Exhibit E106

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/budget-rise-lowest-of-the-last-12-years.html | Budget Rise Lowest Of the Last 12 Years | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carter-fills-3-treasury-jobs-and-picks-2-economic-aides-nelson.html | Carter Fills 3 Treasury Jobs And Picks 2 Economic Aides | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/entries-horses-listed-in-order-of-post-positions-letter-designates.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/peter-finch-eulogized-at-funeral-for-professionalism-in-film-roles.html | Peter Finch Eulogized at Funeral for Professionalism in Film Roles | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/columbias-winning-streak-ended-at-five-by-lafayette.html | Columbia's Winning Streak Ended at Five by Lafayette | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/absence-of-war-and-peace.html | Absence Of War And Peace | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/tv-benny-and-barney-stalk-starsky-hutch.html | TV: â€šÃ„Â¹Benny and Barneyâ€šÃ„Â´ â€šÃ„Â¹Stalk Starsky and Hutchâ€šÃ„Â´ | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/jewish-group-cancels-travel-program-to-france.html | Jewish Group Cancels Travel Program to France | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/entries2.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/no-conflict-seen-in-trips-by-vance-and-waldheim.html | No Conflict Seen In Trips By Vance and Waldheim | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/radio.html | RADIO | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/senate-bids-rockefeller-farewell.html | Senate Bids Rockefeller Farewell | True | By Martin Tolchin; Special to the New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carter-said-to-plan-early-action-to-combat-shortages-of-energy.html | Carter Said to Plan Early Action To Combat Shortages of Energy | True | By Edward Cowan; Special to the New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/dougal-haston-alpinist-dies-in-swiss-avalanche.html | DOUGAL HASTON, ALPINIST, DIES IN SWISS AVALANCHE | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/southwest-africa-charter-drafted.html | Southâ€šÃ„Â¹West Africa Charter Drafted | True | By John F. Burns; Special to the New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/bijedic-yugoslav-prime-minister-is-killed-in-crash-of-executive-jet.html | Bijedic, Yugoslav Prime Minister, Is Killed in Crash of Executive Jet | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carey-reassures-south-on-plans-for-aiding-northeast-economy.html | Carey Reassures South on Plans For Aiding Northeast Economy | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/3-missing-in-breakup-of-tanker.html | 3 Missing in Breakup of Tanker | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/new-york-citys-schools-accused-of-us-civilrights-violations.html | New York City's Schools Accused Of U.S. Civilâ€šÃ„Â¹Rights Violations | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/high-court-grapples-with-2-views-in-dispute-on-lawyer-advertising.html | High Court Grapples With 2 Views In Dispute on Lawyer Advertising | True | By Lesley Oelsner; Special to the New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/sharif-khan-is-upset.html | Sharif Khan Is Upset | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/a-turnipcabbage-in-one.html | A Turnipâ€šÃ„Â¹Cabbage in One | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/opera-le-prophete-is-revival.html | OPERA: â€šÃ„Â¹Le Propheteâ€šÃ„Â´ Is Revived | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/ford-links-jobless-cut-to-business-spending-rise.html | Ford Links Jobless Cut to Business Spending Rise | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/mrs-chisholm-named-first-black-woman-on-house-rules-unit.html | Mrs. Chisholm Named First Black Woman on House Rules Unit | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carl-zuckmayer-80-satiric-playwright-author-of-captain-of-kopenick.html | CARL ZUCKMAYER, 80, SATIRIC PLAYWRIGHT | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/court-asked-to-free-man-held-in-hearst-inquiry.html | Court Asked to Free Man Held in Hearst Inquiry | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/technology-ship-to-shore-via-minisat.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/picassos-heirs-reported-in-accord-on-division-of-240-million-estate.html | Picasso's Heirs Reported In Accord on Division Of $240 Million Estate | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/dayton-is-freezing-to-a-halt.html | Dayton Is Freezing to a Halt | True | By Reginald Stuart; Special to the New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/court-upholds-evidence-from-illegal-wiretap.html | COURT UPHOLDS EVIDENCE FROM ILLEGAL WIRETAP | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/beame-reportedly-intends-to-ask-hospitals-board-for-a-no-confidence.html | Beame Reportedly Intends to Ask Hospitals Board For a â€šÃ„Â¹No Confidenceâ€šÃ„Â´ Vote Removing Holloman | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/wealthy-arizonan-cited-in-bolles-slaying-is-in-seclusion.html | Wealthy Arizonan Cited in Bolles Slaying Is in Seclusion | True | By Robert Lindsey; Special to the New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Number | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/creditprice-drop-continues-unabated-decline-comes-despite-reserves.html | CREDIT‒PRICE DROP CONTINUES UNABATED | True | By John H. Allan | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/soviet-jews-charge-border-harassment-arriving-in-vienna-they-report.html | SOVIET JEWS CHARGE BORDER HARASSMENT | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/american-motors-renewing-loans-american-motors-is-renewing-debt.html | American Motors Renewing Loans | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/soviet-opens-olympic-door-to-3-networks.html | Soviet Opens Olympic Door To 3 Networks | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/careys-budget-urges-major-welfare-cuts-some-tax-reductions-proposed.html | CAREY'S BUDGET URGES MAJOR WELFARE CUTS, SOME TAX REDUCTIONS | True | BY Molly Winn; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/brezhnev-appeals-to-carter-on-arms-stresses-desire-for.html | BREZHNEV APPEALS TO CARTER ON ARMS | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/dollar-more-stable-in-european-trade-pound-is-stronger.html | Dollar More Stable In European Trade | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/fire-destroys-terminal-at-manila-airport.html | Fire Destroys Terminal At Manila Airport | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/us-output-up-at-slow-3-rate-ford-voices-economic-optimism-nations.html | U.S. Output Up at Slow 3% Rate | True | By Edwin L. Dale Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/swiss-wins-cup-downhill-as-mrs-moser-takes-a-fall.html | Swiss Wins Cup Downhill as Mrs. Moser Takes a Fall | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/us-output-up-at-slow-3-rate.html | U.S. Output Up at Slow 3% Rate | True | By Edwin L. Dale Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/sutton-testing-his-mayoral-drive-asserts-crime-is-the-major-problem.html | Sutton, Testing His Mayoral Drive, Asserts Crime Is the Major Problem | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/pacifist-governor-of-tokyo-balks-british-ship-seeking-sales-of-arms.html | Pacifist Governor of Tokyo Balks British Ship Seeking Sales of Arms | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/washington-a-black-city-with-problems-awaits-carter-a-black-capital.html | Washington, a Black City With Problems, Awaits Carter | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/plane-scatters-gilmores-ashes-as-utah-begins-return-to-normal.html | Plane Scatters Gilmore's Ashes as Utah Begins Return to Normal | True | By Jon Nordheimer; Special to New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/proposed-relief-cuts-aimed-at-least-needy-of-needy.html | Proposed Relief Cuts Aimed at least Needy of Needy | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/vietnam-tiger-cages-to-be-tourist-center.html | Vietnam 'Tiger Cages' To Be Tourist Center. | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/hialeah-slated-to-open-march-8-after-florida-approves-of-sale.html | Hialeah Slated to Open March 8 After Florida Approves of Sale | True | By Steve Cady; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/verbal-agreements-cited-by-catcher-munson-says-yankees-renege-on.html | Verbal Agreements Cited by Catcher | True | By Murray Chass | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/cold-wave-continues-to-grip-eastern-us.html | COLD WAVE CONTINUES TO GRIP EASTERN U.S. | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/7-south-african-miners-killed.html | 7 South African Miners Killed | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/handicapping-the-arms-race.html | Handicapping the Arms Race | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/3-billion-in-surcharges-is-proposed-to-help-airlines-reduce-jet.html | $3 Billion in Surcharges Is Proposed to Help Airlines Reduce Jet Noise | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/agents-know-how-a-key-in-cauthens-successes.html | Agent's Know how a Key In Cauthen's Successes | True | By Michael Katz | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/inaugural-events-open-on-a-cold-but-happy-note.html | Inaugural Events Open on a Cold but Happy Note | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/utilities-face-new-cutbacks-in-natural-gas-demand-too-high-supplier.html | Utilities Face New Cutbacks in Natural Gas | True | By Alfonso A. Narvaez; Special to New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/former-hud-aide-is-cleared-in-conflict-of-interest-inquiry.html | Former H.U.D. Aide Is Cleared In Conflict of Interest Inquiry | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/living-abroad-west-berlin.html | Living Abroad: West Berlin | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/includes-40-million-in-added-city-u-aid-key-step-is-plan-to-assume.html | INCLUDES $40 MILLION IN ADDED CITY U. AID | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/coach-goes-on-offense.html | Coach Goes on Offense | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/5000-are-delayed-as-3-cars-on-train-derail-in-scarsdale.html | 5,000 Are Delayed As 3 Cars on Train Derail in Scarsdale | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/a-former-un-aide-sentenced-to-teach-us-prison-inmates.html | A Former U.N. Aide Sentenced to Teach U.S. Prison Inmates | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/news-summary-international.html | News Summary International | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/thousands-of-coastal-waterfowl-starving-to-death-in-cold-wave.html | Thousands of Coastal Waterfowl Starving to Death in Cold Wave | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/mrs-gandhi-easing-crisis-rule-decides-on-march-election-key.html | MRS. GANDHI, EASING CRISIS RULE, DECIDES ON MARCH ELECTION | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/republic-steels-earnings-gained-in-fourth-quarter-but-fell-in-year.html | Republic Steel's Earnings Gained In Fourth Quarter but Fell in Year | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carter-campaign-aides-leading-democrats-staff.html | Carter Campaign Aides Leading Democrats' Staff | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/rights-panel-raises-job-seniority-issue-practice-of-last-hired.html | RIGHTS PANEL RAISES JOB SENIORITY ISSUE | True | By Philip Shabecoff, Special to The New York Times. | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/sweaters-de-rigueur-in-a-chilly-city-hall.html | Sweaters de Rigueur In a Chilly City Hall | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/winters-epicurean-bargain.html | Winter's Epicurean Bargain | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/award-is-overturned.html | Award Is Overturned | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/tolls-on-east-river-bridges-upheld.html | Tolls on East River Bridges Upheld | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/solar-heating-gets-real-test-at-new-center.html | Solar Heating Gets Real Test At New Center | True | BY Walter H. Waggoner, Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/tolls-on-east-river-bridges-upheld-us-appeals-court-upholds-tolls.html | Tolls on East River Bridges Upheld | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/caso-says-gulotta-relayed-offer-of-a-judgeship.html | Caso Says Gulotta Relayed Offer of a Judgeship | True | By Roy R. Silver; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/mondays-fights.html | Monday's Fights | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/film-muscles-galorebulging-mystique.html | Film: Muscles Galore/Bulging Mystique | True | By Richard Eder | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/hot-boy-on-the-coldest-day.html | Hot Boy on the Coldest Day | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/england-leads-cricket-test.html | England Leads Cricket Test | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/fighting-saints-again-fighting-time-fighting-saints-fight-time-with.html | Fighting Saints Again Fighting Time | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/southerners-feeling-new-influence-in-the-capital.html | Southerners Feeling New Influence in the Capital | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/profit-up-sharply-for-3-major-banks-in-the-4th-quarter-citibank.html | PROFIT UP SHARPLY FOR 3 MAJOR BANKS IN THE 4TH QUARTER | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/moynihan-backs-3-gop-officials.html | Moynihan Backs 3 G.O.P. Officials | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/excerpts-from-the-message-by-governor-carey-in-presenting-the.html | Excerpts From the Message by Governor Carey in Presenting the 1977â€¦'78 Budget | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/corporation-affairs.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/careers-outlook-for-edp-and-ms-workers.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/fashion-puts-legs-out-in-open-again.html | Fashion Puts Legs Out in Open Again | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/4-new-tv-networks-being-discussed.html | 4 New TV Networks Being Discussed | True | By Les Brown | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/attica-figures-bid-for-parole-denied-despite-clemency.html | Attica Figure's Bid For Parole Denied Despite Clemency | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/neediest-gifts-given-a-boost-by-a-tradition.html | Neediest Gifts Given a Boost By a Tradition | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/college-basketball-writers-poll.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-8-no-title.html | Article 8 â€¦ â€“ No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carter-said-to-choose-linowitz-as-canal-negotiator.html | Carter Said to Choose Linowitz as Canal Negotiator | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/15member-panel-named-to-draft-ethics-code.html | 15â€¦ â€“ Member Panel Named To Draft Ethics Code | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-2-no-title.html | Article 2 â€¦ â€“ No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/mr-nixons-1977-farewell-message-on-the-accomplishments-of-2-terms.html | Mr. Nixon's â€¦â€™1977 Farewell Messageâ€¦ â€“ On the Accomplishments of 2 Terms | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/scientists-link-the-legion-disease-to-a-hitherto-unknown-bacterium.html | Scientists Link the Legion Disease To a Hitherto Unknown Bacterium | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/oil-barge-freed-in-chesapeake.html | Oil Barge Freed in Chesapeake | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-9-no-title.html | Article 9 â€¦ â€“ No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/islanders-scoring.html | Islandersâ€¦ â€“ Scoring | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/ford-gm-agree-to-install-air-bags-in-some-1979-cars.html | Ford, G.M. Agree To Install Air Bags In Some 1979 Cars | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/60minute-gourmet.html | 60 Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/market-place.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carter-nominees-reassure-mayors-about-concern-for-urban-problems.html | Carter Nominees Reassure Mayors About Concern for Urban Problems | True | By Robert Reinhold; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/200-performers-hold-a-rally-for-housing-at-manhattan-plaza.html | 200 Performers Hold A Rally For Housing at Manhattan Plaza | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/outlays-proposed-for-top-agencies.html | Outlays Proposed For Top Agencies | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/president-of-haverford-resigns-in-controversy-with-bryn-mawr.html | President of Haverford Resigns In Controversy With Bryn Mawr | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/yvonne-printemps-french-singer-dies-played-in-numerous-operettas.html | YVONNE PRINTEMPS, FRENCH SINGER, DIES | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/chess-iran-and-israel-make-strides-on-the-international-circuit.html | Chess: | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/reporters-notebook-now-kissinger-woos-his-critics.html | Reporter's Notebook: Now, Kissinger Woos His Critics | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/prices-of-commodity-futures.html | Prices of Commodity Futures. | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/careys-budget-urges-major-welfare-cuts-some-tax-reductions.html | CAREY'S BUDGET URGES MAJOR WELFARE CUTS, SOME TAX REDUCTIONS | True | By Molly Ivins; Special to The New York Times. | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/greenwich-rejects-new-teachers-pact-town-meeting-overturns-agreedon.html | GREENWICH REJECTS NEW TEACHERS' PACT | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/2-men-found-dead-in-icy-rooms-of-a-west-side-residence-hotel.html | 2 Men Found Dead in Icy Rooms Of a West Side Residence Hotel | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/islanders-top-north-stars-72-with-4523-advantage-in-shots-islanders.html | Islanders Top North Stars, 7â€šÃ„Ã´2, With 45â€šÃ„Ã´23 Advantage in Shots | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/city-sounding-a-call-for-tennis-pros-at-30-centers.html | City Sounding a Call for Tennis Pros at 30 Centers | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/about-education-pressure-rises-for-aid-to-middleincome-college.html | About Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/wherein-britannia-finds-something-to-hail.html | Wherein Britannia Finds Something to Hail | True | By Peter Rambsbotham | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/cunningham-dancers-forces-in-motion.html | Cunningham Dancers | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/all-about-henna-for-hair-with-a-shine.html | All About: Henna, for Hair With a Shine | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/pentagon-orders-development-of-2-cruise-missiles-action-could.html | Pentagon Orders Development of 2 Cruise Missiles | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/modular-seating-is-a-lovely-way-to-conserve-space.html | Modular Seating Is a Lâ€šÃ„Ã´U)â€šÃ„Ã´V)â€šÃ„Ã´ely Way to Conserve Space | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-7-no-title.html | Article 7 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/letters-75023043.html | Letters | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/dismal-labor-situation-awaiting-carter-labor-scene-a-dismal.html | Dismal Labor Situation Awaiting Carter | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/it-hurts-more-after-the-crisis.html | It Hurts More After the Crisis | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/personal-health.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/paul-nordoff-composer-and-a-music-therapist.html | PAUL NORDOFF, COMPOSER AND A MUSIC THERAPIST | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/advertising-screening-out-violence-in-the-media-by-philip-h.html | Advertising | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/cold-wave-its-simply-lack-of-variation-in-fluctuation.html | Cold Wave? It's Simply â€šÃ„Ã´Lack Of Variation in Fluctuationâ€šÃ„Ã´ | True | By Richard D. Lyons; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/dow-falls-482-in-heavier-trading-on-news-of-slower-gnp-growth.html | Dow Falls 4.82 in Heavier Trading On News of Slower G.N.P. Growth | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/one-more-pirouette-please.html | One More Pirouette, Please | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/seton-hall-trounces-fordham.html | Seton Hall Trounces Fordham | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/the-sight-of-meyerbeer-music.html | The â€šÃ„Ã´Sightâ€šÃ„Ã´ of Meyerbeer Music | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/old-hand-with-new-power-james-joseph-delaney.html | Old Hand With New Power | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/people-and-business-telly-savalas-is-lending-name-to-clothes.html | People and Business | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/busing-plan-for-cleveland-sent-to-federal-court.html | Busing Plan for Cleveland Sent to Federal Court | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/careys-experience-showing-governors-budget-message-is-called.html | Carey's Experience Showing | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/thousands-in-egypt-riot-over-price-rise-students-and-workers.html | THOUSANDS IN EGYPT RIOT OVER PRICE RISE | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-6-no-title.html | Article 6 â€š Ã‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/mrs-gandhi-easing-crisis-rule-decides-on-march-election.html | MRS. GANDHI, EASING CRISIS RULE, DECIDES ON MARCH ELECTION | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/a-homey-inaugural-with-a-southern-flair.html | A Homey Inaugural With a Southern Flair | True | By Kandy Stroud | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/income-tax-credits-proposed-in-budget.html | Income Tax Credits Proposed in Budget | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/wine-talk.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/trenton-topics-new-speaker-wants-legislature-to-keep-its-eyes-on.html | Trenton Topics | True | By Joseph F. Sullivan, Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/attorney-general-in-virginia-sues-14-sugar-refiners-on-price-fixing.html | Attorney General in Virginia Sues 14 Sugar Refiners on Price Fixing | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/misconduct-by-emayor-is-alleged-in-shanghai.html | Misconduct by Exâ€š Ã‚Â®Mayor Is Alleged in Shanghai | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/lowly-no-more-the-time-of-the-peanut.html | Lowly No More â€š Ã‚Â®The Time of the Peanut | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/books-of-the-times-75023170.html | Books of The Times | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/cold-deepens-natural-gas-shortage-continued-supply-cutbacks.html | Cold Deepens Natural Gas Shortage | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/soybean-futures-ris.html | Soybean Futures Ris | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/navys-trident-missile-passes-1st-flight-test.html | Navy's Trident Missile Passes 1st Flight Test | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/dayton-is-freezing-to-a-halt-dayton-frozen-nearly-to-a-halt.html | Dayton Is Freezing to a Halt | True | By Reginald Stuart, Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/handicapped-woman-84-robbed-man-68-assaulted-by-2-in-queens.html | Handicapped Woman, 84, Robbed, Man, 68, Assaulted by 2 in Queens | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-1-no-title.html | Article 1 â€š Ã‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/high-court-in-albany-backs-pay-toilet-ban.html | HIGH COURT IN ALBANY BACKS PAYâ€š Ã‚Â®TOILET BAN | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/moving-right-along-with-the-mondales.html | Moving Right Along With the Mondales | True | By Linda Charlton | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-5-no-title.html | Article 5 â€š Ã‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/us-nationalists-in-panama-canal-zone-resist-turnover-of-control.html | U.S. Nationalists in Panama Canal Zone Resist Turnover of Control | True | By Juan de Onis, Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/correction-75022986.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/soviet-signs-a-contract-with-philippines-to-buy-600000-tons-of.html | Soviet Signs a Contract With Philippines to Buy 600,000 Tons of Sugar | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/building-strike-in-view.html | Building Strike in View | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/witnesses-warn-against-any-cuts-in-mail-service-as-hearings-open.html | Witnesses Warn Against Any Cuts In Mail Service as Hearings Open | True | By Ernest Holsendolph | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/audits-in-jersey-confirm-state-made-daycare-overpayments.html | Audits in Jersey Confirm State Made Dayâ€š Ã‚Â®Care Overpayments | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/moynihan-backs-3-gop-officials-moynihan-supports-3-gop-prosecutors.html | Moynihan Backs 3 G.O.P. Officials | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/turner-kuhn-meet-on-suspension-kuhn-confers-with-turner-on.html | Turner, Kuhn Meet on Suspension | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/city-is-told-to-shift-some-rikers-inmates.html | CITY IS TOLD TO SHIFT SOME RIKERS INMATES | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/the-question-of-judgment.html | The Question of Judgment | True | By James Reston | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/bias-against-homosexuals-is-outlawed-in-miami.html | Bias Against Homosexuals Is Outlawed in Miami | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/21-soccer-coaches-from-brazil-giving-2-weeks-of-advice-in-us.html | 21 Soccer Coaches From Brazil Giving 2 Weeks of Advice in U.S. | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/3-alarm-fire-in-far-rockaway.html | 3 Alarm Fire in Far Rockaway | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/richard-and-vorster-hold-crucial-talks-on-rhodesia-today.html | Richard and Vorster Hold Crucial Talks On Rhodesia Today | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/entries.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/living-up-to-a-legend.html | Living Up to a Legend | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/people-in-sports-florida-unit-fines-promoter-strips-him-of-ring.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/news-summary-international-75022984.html | News Summary | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/state-u-at-stony-brook-receives-campus-construction-assurance.html | State U. at Stony Brook Receives Campus Construction Assurance | True | By Iver Peterson, Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/house-democrats-elect-21-chairmen-for-new-session.html | House Democrats Elect 21 Chairmen For New Session | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/poland-softens-stand-on-critics.html | Poland Softens Stand on Critics | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/cauthen-though-too-young-to-shave-stirs-talk-at-big-a-barbershop.html | Cauthen, Though Too Young to Shave, Stirs, Talk at Big A Barbershop With 3 Winners | True | By Michael Katz | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/a-topsyturvy-winter-florida-gets-snow-while-alaska-basks.html | A Topsyâ€šÃ„Ã´Turvy Winter.Florida Gets Snow, While Alaska Basks. | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/a-federal-jury-indicts-immigrant-from-russia-on-two-counts-of.html | A Federal Jury Indicts Immigrant From Russia On Two Counts of Spying | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/11-guerrillas-are-reported-killed-in-two-clashes-in-argentina.html | 11 Guerrillas Are Reported Killed In Two Clashes in Argentina | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/frozen-pork-bellies-futures-jump-the-daily-limit-of-2c-a-pound.html | Frozen Pork Bellies Futures Jump the Daily Limit of 2c a Pound | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/walking-a-dog-in-harlem-turns-into-electrifying-mystery.html | Walking a Dog in Harlem Turns Into Electrifying Mystery | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/robert-c-heyda.html | ROBERT C. HEYDA | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/no-gas-no-shave.html | No Gas, No Shave | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/10-million-hindu-pilgrims-bathe-in-holiest-spot-of-river-ganges.html | 10 Million Hindu Pilgrims Bathe In Holiest Spot of River Ganges | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/ford-phones-brezhnev-both-hail-arms-pact.html | Ford Phones Brezhnev | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/ford-wont-grant-a-blanket-amnesty.html | FORD WON'T GRANT A BLANKET AMNESTY | True | By Diane Henry; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/villanova-81-massachusetts-62.html | Villanova 81, Massachusetts 62 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/bullets-91-braves-87.html | Bullets 91, Braves 87 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/yoshimura-jury-ordered-to-continue-deliberating.html | Yoshimura Jury Ordered To Continue Deliberating | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/clemson-93-maryland-71.html | Clemson 93, Maryland 71 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/dance-umbrellas-spring-season-begins-feb-16-at-the-roundabout.html | Dance Umbrella's Spring Season Begins Feb. 16 at the Roundabout | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/the-definitive-allinclusive-and-most-totally-historical-inaugural.html | The Definitive, Allâ€šÃ„Ã´Inclusive, And Most Totally Historical Inaugural Address Possible | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/farewells-and-tears-at-white-house.html | Farewells and Tears at White House | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/trippes-progeny-carry-on-for-recordsetting-beagle.html | Trippe's Progeny Carry On For Recordâ€šÃ„Ã´Setting Beagle | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/powerline-project-has-many-north-country-people-boiling-power.html | Powerâ€šÃ„Ã´Line Project Has Many North Country People Boiling | True | By Richard Severo; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/andrew-young-assembling-a-new-diplomatic-team-to-work-with-him-at.html | Andrew Young Assembling A New Diplomatic Team To Work With Him at U.N. | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/news-comes-late-for-closed-hotel.html | News Comes Late For Closed Hotel | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/the-inaugurwriters-essay.html | The Inaugu â€šÃ„Ã´Writers | True | By William Safire | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/bank-earnings-improve-for-2-holding-companies.html | BANK EARNINGS IMPROVE FOR 2 HOLDING COMPANIES | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/standing-room-at-a-benefit-for-dancers.html | Standing Room At a Benefit For Dancers | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/a-potemkin-village-for-machismo.html | A Potemkin Village for Machismo | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/autotrain-to-continue-service-over-route-canceled-by-amtrak.html | Autoâ€šÃ„Ã´Train to Continue Service Over Route Canceled by Amtrak | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/commuters-late-again-on-harlem-rail-line.html | COMMUTERS LATE AGAIN ON HARLEM RAIL LINE | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/smallpox-outbreak-in-somalia-hurts-eradication-effort.html | Smallpox Outbreak In Somalia Hurts Eradication Effort | True | By Lawrence K. Altman; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/briton-voices-hope-of-help-by-vorster-on-rhodesia-accord.html | Briton Voices Hope Of Help by Vorster On Rhodesia Accord | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/for-summer-the-soft-touches-that-add-up-to-a-gentle-look.html | For Summer, the Soft Touches That Add Up to a Gentle Look | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/james-g-white.html | JAMES G. WHITE | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/kissinger-looks-back-on-8-years-and-expresses-pride-in-record.html | Kissinger Looks Back on 8 Years And Expresses Pride in Record | True | By James Reston, Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/powerline-project-has-many-north-country-people-boiling.html | Powerâ€šÃ„Ã´Line Project Has Many North Country People Boiling | True | By Richard Severo; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/2-makers-of-citrus-concentrates-bar-orders-as-cold-hurts-crop.html | 2 Makers of Citrus Concentrates Bar Orders as Cold Hurts Crop | True | By Rona Cherry | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/tanker-goes-aground.html | Tanker Goes Aground | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/banks-in-baseball-hall-of-fame-hodges-mathews-fail-in-ballot-banks.html | Banks in Baseball Hall of Fame | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/us-junior-scores-upset.html | U.S. Junior Scores Upset | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/parents-to-sue-li-school-district-because-son-18-is-barely-literate.html | Parents to Sue L.I. School District Because Son, 18, Is Barely Literate | True | By Frank J. Prial; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/indian-artifacts-are-found-and-construction-is-halted.html | Indian Artifacts Are Found And Construction is Halted | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/mayors-close-parley-hopeful-that-carter-will-be-urban-boon.html | Mayors Close Parley Hopeful That Carter Will Be urban Boon | True | By Robert Reinhold; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/price-index-rises-in-new-york-area-in-month-by-04.html | Price Index Rises In New York Area In Month by 0.4% | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/young-american-string-quartet-plays-with-energy.html | Young American String Quartet Plays With Energy | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/instant-rebuilding-ends-in-instant-ruin.html | â€šÃ„Â´INSTANTâ€šÃ„Â´ REBUILDING ENDS IN INSTANT RUIN | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/tin-pact-in-danger.html | Tin Pact in Danger | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/last-of-80-bodies-are-removed-from-commuter-train-in-sydney.html | Last of 80 Bodies Are Removed. From Commuter Train in Sydney | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/dock-idled-by-strike.html | Dock Idled by Strike | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/black-mississippi-town-asked-to-take-grant-cut.html | Black Mississippi Town Asked to Take Grant Cut | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/ford-talks-to-sadat-by-phone.html | Ford Talks to Sadat by Phone | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/skiier-gives-20-to-help-neediest-others-donating-money-include.html | SKIIER GIVES $20 TO HELP NEEDIEST | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/an-energy-saving-device-on-subway-cars-lauded.html | An Energy â€šÃ„Â´Saving Device On Subway Cars Lauded | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/our-freshmans-splendid-debut.html | Our Freshman's Splendid Debut | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/us-jewish-leader-tells-of-planned-trip-to-cairo.html | U.S. Jewish Leader Tells Of Planned Trip to Cairo | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/miss-moroved-captures-slalom-mrs-moser-ties-for-ninth-place.html | Miss Moroved Captures Slalom | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/walter-v-burke.html | WALTER V. BURKE | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/sunday-sales-bring-fines-of-45000.html | Sunday Sales Bring Fines of $45,000 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/pride-in-carter-is-felt-by-people-in-japans-south.html | Pride in Carter Is Felt by People In Japan's South | True | By Andrew H.malcolm; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/indias-parties-swing-into-election-action.html | INDIA'S PARTIES SWING INTO ELECTION ACTION | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/amc-studying-plant-sale-to-vw.html | A.M.C. Studying Plant Sale to VW | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/a-new-spirit-is-a-national-celebration-of-togetherness-in-tv.html | â€šÃ„Â´A New Spiritâ€šÃ„Â´ Is a National Celebration of Togetherness in TV Inaugural Concert | True | By Clive Barnes; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/only-1-of-birds-killed-were-harmful-to-crops.html | Only 1% of Birds Killed Were Harmful to Crops | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/auto-output-is-expected-to-rise-17-in-week.html | AUTO OUTPUT IS EXPECTED TO RISE 1.7% IN WEEK | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/israel-doubts-arabs-have-changed-stand-despite-appearances-allot.html | ISRAEL DOUBTS ARABS HAVE CHANGED STAND | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/special-train-bears-joyous-carter-neighbors-north.html | Special Train Bears, Joyous Carter Neighbors North | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/ford-pardons-tokyo-rose-in-one-of-last-official-acts-as-president.html | Ford Pardons â€šÃ„Â´Tokyo Roseâ€šÃ„Â´ in One of Last Official Acts as President | True | By David Bird | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/mrs-carter-intervenes-in-indiana-era-vote.html | Mrs. Carter Intervenes in Indiana E.R.A. Vote | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/chesimard-trial-in-murder-case-halted-by-filing.html | Chesimard Trial In Murder Case Halted by Filing | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/warm-enough-for-you-heh-heh.html | Warm Enough for You? Heh, Heh | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/people-and-business-brown-is-promoted-at-att-to-president-and-chief.html | People and Business | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/legion-disease-microbes-studied-for-links-to-pneumonia-outbreaks.html | Legion Disease Microbes Studied For Links to Pneumonia Outbreaks | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/cincinnati-suffers-first-loss-8377.html | Cincinnati Suffers First Loss, 83â€šÃ„Â¨77 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/control-board-cited-on-guideline-lapses-auditor-asserts-unit.html | CONTROL BOARD CITED ON GUIDELINE LAPSES | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/outgoing-aide-wont-lift-moratorium-on-flu-shots.html | OUTGOING AIDE WON'T LIFT MORATORIUM ON FLU SHOTS | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/tugs-crew-scrambles-ashore-as-ice-sinks-the-boat-in-li-sound.html | Tug's Crew Scrambles Ashore As Ice Sinks the Boat in L.I. Sound | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/new-deficit-feared-by-hospital-group.html | NEW DEFICIT FEARED BY HOSPITAL GROUP | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/anthony-santasiere-chess-expert.html | Anthony Santasiere, Chess Expert | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 â€Â.Â® No Title | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/excerpts-from-interview-with-kissinger-eight-years-in-washington.html | Excerpts From Interview With Kissinger: Eight Years in Washington Evaluated | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/east-meadow-schools-upset-by-carey-plan.html | East Meadow Schools Upset by Carey Plan | True | By Ari L. Goldman; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/white-house-meeting-set-with-pipeline-aides.html | White House Meeting Set With Pipeline Aides | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/move-to-acquire-pickwick-is-made-by-american-can.html | Move to Acquire Pickwick Is Made By American Can | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/new-york-high-is-26-as-the-south-shivers-florida-snow-causes.html | NEW YORK HIGH IS 26Â¬Â'Â¿ AS THE SOUTH SHIVERS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/mrs-gandhis-surprise-call-for-elections.html | Mrs. Gandhi's Surprise Call for Elections | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/england-defeats-india-in-cricket-test-match.html | England Defeats India In Cricket Test Match | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/freighter-sinks-in-gulf-of-mexico-3-man-saved-out-of-a-crew-of-23.html | Freighter Sinks in Gulf of Mexico | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/program-of-main-inaugural-events.html | Program of Main Inaugural Events | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/ibsens-lovely-borkmanat-roundabout.html | Ibsen's Lovely Borkman'at Roundabout | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/indefatigable-organizer-of-inaugural-festivities.html | Indefatigable Organizer of Inaugural Festivities | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/1976-inflation-rate-lowest-in-4-years-price-index-up-48-meat-laid-in.html | 1976 INFLATION RATE LOWEST IN 4 YEARS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/pentagon-may-take-fewer-f15s-if-costs-continue-to-increase.html | Pentagon May Take Fewer Fâ€Â.Â®15's If Costs Continue to Increase | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/chirac-plans-to-run-for-mayor-of-paris-expremier-in-a-new-challenge.html | CHIRAC PLANS TO RUN FOR MAYOR OF PARIS | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/helstoski-conviction-upheld.html | Helstoski Conviction Upheld | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/international-agreement-reported-near-collapse.html | International Tin Agreement Reported Near Collapse | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/tito-confers-with-qaddafi.html | Tito Confers With Qaddafi | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/justice-staff-asks-congress-to-settle-maine-indian-suit.html | Justice Staff Asks Congress to Settle Maine Indian Suit | True | By John Kifner; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/althea-gibson-resigns.html | Althea Gibson Resigns | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/maryland-man-is-indicted-on-8-counts-of-espionage.html | MARYLAND MAN IS. INDICTED ON 8 COUNTS OF ESPIONAGE | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/papers-ease-transfer-of-military-command.html | Papers Ease Transfer of Military Command | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/events-today-music.html | Events Today | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/hopeful-carter-in-capital-ford-busy-to-the-end-democrat-looking-to.html | Hopeful Carter in Capital, Ford Busy To The End | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/apprentice-rides-191-shot-for-first-stakes-victory.html | Apprentice Rides 19â€Â.Â¹1 Shot For First Stakes Victory | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/dollar-is-up-in-european-markets.html | Dollar Is Up in European Markets | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/caterpillar-net-off-285-in-4th-period-third-consecutive-quarterly.html | CATERPILLAR NET OFF 28.5% in 4TH PERIOD | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/richard-v-cleary.html | RICHARD V. CLEARY | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/boyer-state-u-head-named-us-education-commissioner-black-lawy-er-to.html | Boyer, State U. Head, Named U.S Education Commissioner | True | By Nancy Hicks; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/munson-steinbrenner-work-out-differences.html | Munson, Steinbrenner Work Out Differences | True | By Murray Crass | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/inventories-of-heating-oil-fell-nearly-10-in-week.html | Inventories of Heating Oil Fell Nearly 10% in Week | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/sittler-sidelined-24-weeks.html | Sittler Sidelined 2â€Â.Â¹4 Weeks | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/delbert-mann-to-direct-film-version-of-trinity.html | Delbert Mann to Direct Film Version of â€Â.Â¹Â'Trinity'â€Â.Â¹Â' | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/another-beautiful-day-for-mr-cub.html | Another â€Â.Â¹Â'Beautiful Day'â€Â.Â¹Â' for Mr. Cub | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/nc-state-75-north-carolina-73.html | N.C. State 75, North Carolina 73 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/wet-or-dry-the-carter-white-house-inherits-some-instructive-customs.html | Wet or Dry, the Carter White House Inherits Some Instructive Customs | True | BY Linda Charlton; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/advertising-the-ins-and-outs-at-banquet-foods.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/tension-mounts-in-south-brunswick-school-strike.html | Tension Mounts in South Brunswick School Strike | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/spanish-government-will-grant-some-concessions-to-basques.html | Spanish Government Will Grant Some Concessions to Basques | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/yonkers-results.html | Yonkers Results | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/washington-business-for-new-farm-bill-a-long-road.html | Washington & | True | By William Robbins | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/slasher-receives-life-sentence.html | â€šÃ„¸'Slasher'â€šÃ„¸' Receives Life Sentence. | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/prayer-gatherings-greet-inauguration-blacks-lead-a-series-of.html | PRAYER GATHERINGS GREET INAUGURATION | True | By Kenneth A. Briggs; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/louise-gengler-duo-gains-in-conn-platform-tennis.html | Louise Gengler Duo Gains In Conn. Platform Tennis | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/hopeful-carter-is-in-capital-ford-busy-to-the-end-democrat-looking.html | Hopeful Carter Is in Capital | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/accident-suit-settled.html | Accident Suit Settled | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/van-ness-sees-bias-in-nuclear-report.html | VAN NESS SEES BIAS IN NUCLEAR REPORT | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/smaller-increase-in-inflation-helps-dow-stock-average-advance-624.html | Smaller Increase in Inflation Helps Dow Stock Average Advance 6.24 | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/democrats-out-on-town-despite-bitter-cold.html | Democrats Out on Town Despite Bitter Cold | True | By Charlotte Curtis; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/south-african-plane-seized.html | South African Plane Seized | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/haig-says-soviet-retains-hope-of-war-victory.html | Haig Says Soviet Retains Hope of Aâ€šÃ„¸'War Victory | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/cairo-eases-prices-but-rioting-goes-on-21-are-reported-killed-in-2.html | CAIRO EASES PRICES, BUT RIOTING GOES ON | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/ayala-wins-ring-title.html | Ayala Wins Ring Title | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/capitals-4-sabres-2.html | Capitals 4, Sabres 2 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/wake-forest-85-duke-73.html | Wake Forest 85, Duke 73 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/kramer-to-direct-film-of-raise-the-titanic.html | Kramer to Direct Film Of â€šÃ„¸'Raise the Titanic'â€šÃ„¸' | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/grant-engineers-success-at-manhattan.html | Grant Engineers Success at Manhattan | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/film-to-explain-movie-ratings.html | Film to Explain Movie Ratings | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/at-the-ballroom-estelle-parsons-uses-drama-to-enhance-singing-act.html | At the Ballroom | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/farewells-and-tears-at-white-house-farewells-and-tears-at-white.html | Farewells and Tears at White House | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/east-german-curbs-assailed-by-schmidt-bonn-chief-ascribes.html | EAST GERMAN CURBS ASSAILED BY SCHMIDT | True | By Craig R. Whitney; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/honor-paid-to-old-south-as-new-south-steps-in.html | Honor Paid to Old South As New South Steps In | True | By James M. Naughton; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/toms-river-school-band-is-on-the-march-to-washington.html | Toms River School Band Is on the March to Washington | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/1976-inflation-rate-lowest-in-4-years.html | 1976 INFLATION RATE LOWEST IN 4 YEARS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/correction-75025172.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/beames-inaugural-visit-to-be-followed-next-week-by-pressing-citys.html | Beame's Inaugural Visit To Be Followed Next Week By Pressing City's Case | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/medicaid-curb-on-surgery-aid-upset-by-court.html | Medicaid Curb On Surgery Aid Upset by Court | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/hellzapoppin-closing-in-boston.html | â€šÃ„¸'Hellzapoppin'â€šÃ„¸' Closing in Boston | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/denial-of-a-teamster-pension-stirs-furor-in-varied-groups-poses.html | Denial of a Teamster Pension Stirs Furor in Varied Groups, Poses Changes on Retirement | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/latest-vermont-ski-report-says-all-lifts-are-excellent.html | Latest Vermont Ski Report Says All Lifts Are Excellent | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/us-indicts-2-for-cb-offenses.html | U.S. Indicts 2 for CB Offenses | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/of-presidents-and-pyramids.html | Of Presidents and Pyramids | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/market-place-3m-fails-to-help-the-dow-average.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/sec-proposal-seeks-to-inform-holders-of-dubious-payments-disclosure.html | S.E.C. PROPOSAL SEEKS TO INFORM HOLDERS OF DUBIOUS PAYMENTS | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/edith-gruson.html | EDITH GRUSON | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/when-we-were-very-young-abroad-at-home.html | When We Were Very Young | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/mrs-kreps-to-encourage-business-to-stress-contributions-to-society.html | Mrs. Kreps to Encourage Business To Stress Contributions to Society | True | By Eileen Shanahan; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/rangers-tied-33-by-barons-mental-error-helps-barons-to-get-33-tie.html | Rangers Tied, 3â€šÃ„Â¥3, By Barons | True | By Gerald Eskenazi; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/medical-tests-expanded-at-embassy-in-moscow.html | Medical Tests Expanded At Embassy in Moscow | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/carters-deep-roots-in-hometown-make-leaving-an-emotional-thing.html | Carter's Deep Roots in Hometown Make Leaving an â€šÃ„Â¨Emotional Thingâ€šÃ„Â¨ | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/girls-five-loses-1032.html | Girlsâ€šÃ„Â¥ Five Loses, 103â€šÃ„Â¥2 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/expert-on-airsea-power.html | Expert on Airâ€šÃ„Â¥Sea Power | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/rise-in-temperature-eases-gas-problems-improved-supply-picture.html | RISE IN TEMPERATURE EASES GAS PROBLEMS | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/national-book-awards-cover-7-categories.html | National Book Awards Cover 7 Categories | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/bridge-young-will-have-a-chance-to-play-in-novice-tourneys.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/college-results2.html | College Reults | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/a-soviet-general-assails-charges-in-west-on-civil-defense-steps.html | A Soviet General Assails Charges In Westâ€šÃ„Â¨on Civil Defense Steps | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/tv-stations-to-cover-inaugural-activities.html | TV Stations to Cover Inaugural Activities | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/opera-le-prophete-is-revival-on-limited-scale-met-trims-back.html | Opera: â€šÃ„Â¨Le Propheteâ€šÃ„Â¨ Is Revived on Limited Scale | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/people-in-sports-stabler-dorsett-get-awards-pitt-star-doesnt-like.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/parents-boycott-school.html | Parents Boycott School | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/easing-of-rules-on-testing-drugs-for-cancer-studied.html | Easing of Rules on Testing Drugs for Cancer Studied | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/christen-says-us-report-citing-school-bias-may-be-a-disservice.html | Christen Says U.S. Report Citing School Bias â€šÃ„Â¨May Be a Disserviceâ€šÃ„Â¨ | True | By David Vidal | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/smu-names-brasher.html | S.M.U. Names Brasher | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/new-york-high-is-26-as-the-south-shivers.html | NEW YORK HIGH IS 26â€šÃ„Â³ AS THE SOUTH SHIVERS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/a-changing-reno-will-get-a-grand-hotel.html | A Changing Reno Will Get a â€šÃ„Â¨Grand Hotelâ€šÃ„Â¨ | True | By Wallace Turner; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/celtics-112-rockets-102.html | Celtics 112, Rockets 102 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/shoot-misses-mark-as-film-on-gun-usage.html | 'Shoot' Misses Mark as Film On Gun Usage | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/adm-daniel-gallery-led-uboat-capture-commander-of-guadalcanal-other.html | ADM. DANIEL GALLERY, LED Uâ€šÃ„Â¨BOAT CAPTURE | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/epa-bans-discharge-of-pcbs-directly-into-the-nations-waters.html | E.P.A. Bans Discharge of PCB's Directly Into the Nation's Waters | True | By Bayard Webster | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/police-pact-still-at-issue.html | Police Pact Still at Issue | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/wimbledon-spirit-grips-mrs-king.html | Wimbledon Spirit Grips Mrs. King | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/about-new-york-23-years-in-a-mouse-factory.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/gilmores-agent-an-entrepreneur-who-specializes-in-the-sensational.html | Gilmore's Agent an Entrepreneur Who Specializes in the Sensational | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/us-archivist-disputes-kissinger-on-whether-notes-are-personal.html | U.S. Archivist Disputes Kissinger On Whether Notes Are Personal | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/water-detected-outside-earths-galaxy-hinting-life.html | Water Detected Outside Earth's Galaxy, Hinting Life | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/poland-softens-stand-on-critics-polish-reds-take-soft-approach-in.html | Poland Softens Stand on Critics | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/leonard-silk-pressure-on-west-germany-to-speed-economic-growth.html | Leonard Silk | True | By Leonard Silk | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/a-doctor-is-murdered-in-his-office-on-e-86th-st-apparently-by-thief.html | A. Doctor Is Murdered in His Office on E. 86th St., Apparently by Thief | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/vance-aide-accuses-ford-on-turkish-pact.html | Vance Aide Accuses Ford on Turkish Pact | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/blazers-deal-nets-11th-loss-in-a-row-trail-blazers-win-10994-as.html | Blazers Deal Nets 11th Loss in a Row | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/corporation-affairs-asarco-posts-a-2cent-rise-in-spot-electrolytic.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/n-texas-seeks-league-bid.html | N. Texas Seeks League Bid | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/suns-late-surge-defeats-knicks-9790-suns-victors-over-knicks-by-97.html | Suns’ Late Surge Defeats Knicks, 97–90 | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/mix-stars-as-76ers-top-hawks.html | Mix Stars As 76ers Top Hawks | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/midwest-feels-bite-of-a-frozen-month-residents-fuel-bills-up-50.html | MIDWEST FEELS BITE OF A FROZEN MONTH | True | By Seth S. King; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/adolph-p-l-wismar.html | ADOLPH P. L. WISMAR | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/downhill-to-miss-diren.html | Downhill to Miss Dirren | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/ichimura-wins-slalom.html | Ichimura Wins Slalom | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/cairo-eases-prices-but-rioting-goes-on.html | CAIRO EASES PRICES, BUT RIOTING GOES ON | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/federal-government-grants-29-million-to-build-fulton-street-mall.html | Federal Government Grants $2.9 Million to Build Fulton Street Mall | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/laura-hunt-waldron-wed-to-peter-stevens-student.html | Laura Hunt Waldron Wed To Peter Stevens, Student | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/walker-turns-back-quax-with-stretch-drive-in-1500.html | Walker Turns Back Quax With Stretch Drive in 1,500 | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/general-dynamics-to-get-730-million-in-us-loan-support-largest.html | GENERAL DYNAMICS TO GET $730 MILLION IN U.S. LOAN SUPPORT | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/trucks-and-23-cars-collide-on-foggy-road.html | TRUCKS AND 23 CARS COLLIDE ON FOGGY ROAD | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/screen-holes-is-full-of-vacuity.html | Screen: 'Holes' Is Full of Vacuity | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/3-in-the-bronx-plead-guilty-to-beating-young-woman-who-fled-to.html | 3 in the Bronx Plead Guilty to Beating Young Woman Who Fled to Puerto Rico | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/senate-panel-103-approves-bell-adams-and-mrs-keeps-backed.html | Senate Panel, 10 3, Approves Bell | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/bodies-of-2-servicemen-are-recovered-in-spain.html | Bodies of 2 Servicemen Are Recovered in Spain | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/some-factories-gain-by-pollution-curbs-government-and-industrial-of.html | SOME FACTORIES GAIN BY POLLUTION CURBS | True | By Gladwin Hill; Special to The New York Times | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/bond-prices-change-direction-and-gain-rise-stems-from-feds-buying.html | BOND PRICES CHANGE DIRECTION AND GAIN | True | By John H. Allan | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/walter-houmere.html | WALTER HOUMERE | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/general-dynamics-to-get-730-million-in-us-loan-support.html | GENERAL DYNAMICS TO GET $730 MILLION IN U.S. LOAN SUPPORT | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-20 | 1977-01-20 | https://www.nytimes.com/1977/01/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-651 | B 181361 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-8-no-title.html | Article 8 — No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/ford-arriving-on-coast-declares-he-now-has-best-of-both-worlds.html | Ford, Arriving on Coast, Declares He Now Has ‘Best of Both Worlds’ | True | By Marjorie Hunter; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/neediest-given-500-donation-by-hirschfeld.html | Neediest Given $500 Donation By Hirschfeld | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/crowd-delighted-as-carters-shun-limousine-and-walk-to-new-home.html | Crowd Delighted as Carters Shun Limousine and Walk to New Home | True | By James M. Naughton; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/management-pecking-order-in-executives-pay.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/citizens-of-world-get-a-carter-pledge-message-sent-to-all-lands.html | ‘CITIZENS OF WORLD’ GET ‘A CARTER PLEDGE | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/soviet-defends-its-record-on-allowing-emigration.html | Soviet Defends Its Record On Allowing Emigration | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/topseeded-duo-wins-platform-tennis-final.html | Top-Seeded Duo Wins Platform Tennis Final | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/elderly-protest-a-rise-proposed-by-con-edison.html | ELDERLY PROTEST A RISE PROPOSED BY CON EDISON | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-owner-sends-intrepid-to-san-diego-for-tests.html | New Owner Sends Intrepid To San Diego for Tests | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/about-real-estate-telelbaum-using-european-funds-in-apartment.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/blast-at-university-of-pittsburgh-kills-2-and-injures-at-least-45.html | Blast at University of Pittsburgh Kills 2 and Injures at Least 45 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/issue-and-debate-american-security-and-expanding-soviet-military.html | Issue and Debate | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/the-nations-perky-economy-analysts-though-pleased-by-latest-figures.html | The Nation's Perky Economy | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/thomas-e-mullaney-recent-economic-changes-pose-problems-for-carter.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/bail-for-lynch-denied.html | Bail for Lynch Denied | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/commercial-loans-drop-364-million-at-new-york-banks.html | Commercial Loans Drop $364 Million At New York Banks | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/con-ed-cuts-off-sidewalk-current.html | Con Ed Cuts Off Sidewalk Current | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/emile-gilioli-sculptor-dead-carved-tribute-to-resistance.html | Emile Gilioli, Sculptor, Dead | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/bond-prices-climb-for-2d-straight-day-trading-said-to-lack-a-focal.html | BOND PRICES CLIMB FOR 2D STRAIGHT DAY; Trading Said to Lack a Focal Point Because of Closing of Fed 7for Inauguration of Carter | True | By John H. Allan | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/jamaica-seeks-takeover-of-major-foreign-bank.html | JAMAICA SEEKS TAKEOVER OF MAJOR FOREIGN BANK | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/nets-lose-12th-straight.html | Nets Lose 12th Straight | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/the-south-rises-yet-again-on-a-big-day.html | The South Rises, Yet Again, on a Big Day | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/thomson-is-still-clouds-over-record-indoor-leap.html | Thompson Is Still in Clouds Over Record Indoor Leap | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/philippines-finds-buyers-for-an-entire-years-sugar-crop.html | Philippines Finds Buyers for an Entire Year's Sugar Crop | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/at-the-movies.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mondale-takes-oath-on-his-fathers-bible.html | Mondale Takes Oath on His Father's Bible | True | By Linda Charlton; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/a-deletion-from-chinese-journal-suggests-antiteng-drive-is-over.html | A Deletion From Chinese Journal Suggests Antiâ€šÃ„Â¶Teng Drive Is Over | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mixup-for-stranded.html | Mixup for Stranded | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/charles-o-singer-dies-at-79-retired-auto-dealer-of-kearny.html | Charles O. Singer Dies at 79 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/big-board-lists-a-jan-14-decline-in-short-interest.html | Big Board Lists A Jan. 14 Decline In Short Interest | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/10-carter-nominees-are-approved-but-action-is-delayed-on-others.html | 10 Carter Nominees Are Approved, But Action Is Delayed on Others | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/a-moralistic-speech.html | A MORALISTIC SPEECH | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mexican-guerrillas-kill-american-and-associate.html | MEXICAN GUERRILLAS KILL AMERICAN AND ASSOCIATE, | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/top-to-bottom-its-a-raphael-in-the-vatican.html | Top to Bottom, It's a Raphael In the Vatican | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/problems-for-carter.html | Problems for Carter | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/henry-hollingsworth.html | HENRY HOLLINGWORTH | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/smith-expected-to-spurn-british-plan-for-rhodesia.html | Smith Expected to Spurn British Plan for Rhodesia | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/carter-statement-to-the-world.html | Carter Statement to the World | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-two-familiar-faces-in-unfamiliar-roles.html | Two Familiar Faces in Unfamiliar Roles | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/carter-troops-make-themselves-at-home-in-capital.html | Carter Troops Make Themselves at Home in Capital | True | By Robert Reinhold; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/campos-claimers-are-making-hay-campos-claimers-are-making-hay-with.html | Campo's Claimers Are Making Hay | True | By Michael Katz | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-pop-music-jule-styne-takes-an-amiable-ego-trip-on.html | Pop Music: Jule Styne Takes an Amiable Ego Trip on Nostalgia St | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/revival-meeting.html | Revival Meeting | True | By James Reston | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/florida-state-97-so-florida-74.html | Florida State 97, So. Florida 74 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/trenton-topics-broad-tax-suit-seeks-to-bar-private-schooling.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/report-of-quake-on-mars.html | Report of Quake on Mars | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/rose-rizzuto.html | ROSE RIZZUTO | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/deep-freeze-moderates-but-its-effects-linger-on.html | Deep Freeze Moderates, but Its Effects Linger On | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-attacks-on-mexican-aliens-feared-as-police-decoys-are-disbanded.html | New Attacks on Mexican Aliens Feared as Police â€šÃ„Â¶Decoysâ€šÃ„Â¶' Are Disbanded | True | By Everett Holles; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/parentschildren-nag-nag-its-one-sure-way-to-take-the-fun-out-of.html | PARENTSCHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/in-changing-times-eternal-principles-president-carters-inaugural.html | In Changing Times, Eternal Principles | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/islanders-down-bruins-43-tying-flyers-for-first-place-islanders-top.html | Islanders Down Bruins, 4â€3, Â Tying Flyers for First Place | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/computers-dont-like-anybody.html | Computers Don't Like Anybody | True | Red Smith | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/santa-fe-net-gains-as-southern-pacific-and-burlington-lag.html | Santa Fe Net Gains As Southern Pacific And Burlington Lag | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/family-members-march-to-different-drummers.html | Family Members March to Different Drummer | True | By Richard L. Madden; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/wha-drops-fighting-saints.html | W.H.A. Drops Fighting Saints | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/carter-sworn-urges-fresh-faith-assures-world-of-us-cooperation.html | CARTER, SWORN, URGES â€˜Â¯FRESH FAITHâ€˜Â¯Â` | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/a-moralistic-speech-nations-spiritual-lineage-is-stressed-new.html | A MORALISTIC SPEECH | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/rca-net-surges-677-as-sales-show-71-gain-rca-net-rises-677-as-sales.html | RCA Net Surges 67.7% as Sales Show 7.1% Gain | True | By Gene Smith | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/belfasts-biggest-store-bombed-anew-by-ira.html | Belfast's Biggest Store Bombed Anew by I.R.A. | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/miss-yoshimura-is-found-guilty-in-weapons-case.html | Miss Yoshimura Is Found Guilty In Weapons Case | True | By William R. Carlsen; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/supply-of-gas-will-halt-tomorrow-for-25-companies-in-south-jersey.html | Supply of Gas Will Halt Tomorrow For 25 Companies in South Jersey | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-6-no-title.html | Article 6 â€¦Â¯Â® No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/hawaii-fearful-for-future-of-sugar-its-main-crop-philippines-lines.html | Hawaii Fearful for Future of Sugar, Its Main Crop | True | By Douglas E. Kneeland; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/iowa-farmer-has-his-own-party.html | Iowa Farmer Has His Own Party | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/corporation-affairs-kennacott-joins-in-copper-price-rise.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-bear-mountain-a-winter-playground-metropolitan.html | Bear Mountain: A Winter Playground | True | By Ian T. MacAuley | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/wildwood-to-reuse-party-planks.html | Wildwood to Reuse Party Planks | True | By Rudy Johnson | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/marine-midland-earns-34-million.html | Marine Midland Earns $3.4 Million | True | BY Douglas W. Cray | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/frozen-florida-expected-to-ban-fresh-citrus-shipments-10-days.html | Frozen Florida Expected to Ban Fresh Citrus Shipments 10. Days | True | By Rona Cherry | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-9-no-title.html | Article 9 â€¦Â¯Â® No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/news-summary-the-inauguration-750257191html | News Summary | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/from-micah-to-the-new-beginning.html | From Micah to the New Beginning | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/crosby-proam-awaits-late-golfer-named-ford-crosby-proam-tournament.html | Crosby Proâ€Â¦Â*Am A waits LateGolferNamedFord | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/parolee-is-indicted-in-bergen-slayings-model-graduate-of.html | PAROLEE IS INDICTED IN BERGEN SLAYINGS | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/family-bible-used-four-generations.html | Family Bible Used Four Generations | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mrs-gandhi-lifts-curbs-on-press-speeds-the-release-of-prisoners.html | Mrs. Gandhi Lifts Curbs on Press, Speeds the Release of Prisoners | True | BY William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-york-banks-link-aid-to-city-to-an-extension-of-loans-by-us-new.html | New York Banks Link Aid to City To an Extension of Loans by U.S. | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-restaurants.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/youngsters-are-drawn-to-slopes.html | Youngsters Are Drawn To Slopes | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/ice-skating-is-nice-skatingindoors-or-out.html | Ice Skating Is Nice Skatingâ€Â¦Â®Indoors or Out | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/fire-delays-commuters.html | Fire Delays Commuters | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/a-call-to-the-american-spirit.html | A Call to the American Spirit | True | By Hedrick Smith; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/hotel-where-2-died-gets-300-blankets-social-workers-who-sought-them.html | HOTEL WHERE 2 DIED GETS 300 BLANKETS | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/news-summary-the-inauguration.html | News Summary | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-women-who-make-jazz.html | Woman Who Make Jazz | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/jersey-city-reports-drop-in-loan-costs.html | Jersey City Reports Drop in Loan Costs | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-4-no-title.html | Article 4 â€¦Â¯Â® No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/a-convict-from-georgia-is-baby-sitter-for-amy.html | A CONVICT FROM GEORGIA IS BABY SITTER FOR AMY | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/jeanalbert-bede73-professor-of-french-expert-on-19thcentury.html | JEANâ€Â¦Â`ALBERT BEDE, 73, PROFESSOR OF FRENCH | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/commissioner-finds-sealant-with-arsenic-no-hazard-but-he-plans-to.html | Commissioner Finds Sealant With Arsenic No Hazard | True | By Richard Severo | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/exdetective-suspect-in-big-theft-of-heroin-is-guilty-of-tax-evasion.html | Exâ€šÃ„Ã´Detective, Suspect in Big Theft Of Heroin, Is Guilty of Tax Evasion | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/networks-rejected-signlanguage-plan.html | Networks Rejected Signâ€šÃ„Ã´Language Plan | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/2-die-in-brooklyn-fire.html | 2 Die in Brooklyn Fire | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/commodity-experts-see-switch-from-corn-land-into-soybean-acreage.html | Commodity Experts See Switch From Corn Land Into Soybean Acreage | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/regional-theater-syracuses-seagull.html | Regional Theater: Syracuse's â€šÃ„Ã²Seagullâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/japan-responding-to-western-pressure-plans-17-budget-rise-to-help.html | Japan, Responding to Western Pressure, Plans 17% Budget Rise to Help Spur International Economy | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/lovers-locksmiths-and-bridge.html | Lovers, Locksmiths and Bridge | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/security-tight-protests-feeble.html | Security Tight | True | By Wendell Rawls Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/dollar-off-in-europe.html | Dollar Off in Europe | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/uof-california-bars-tenure-for-activist-organizer-of-olympic.html | U. OF CALIFORNIA BARS TENURE FOR ACTIVIST | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/poland-is-shifting-priorities-to-increase-consumer-goods-and-keep.html | Poland Is Shifting Priorities to Increase Consumer Goods and Keep Food Prices Down | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/people-and-business-carter-aide-suggests-us-drop-efforts-to-ban.html | People and Business | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mr-train-and-other-departures.html | Mr. Train and Other Departures | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-black-vaudeville-in-showcase-reprise.html | Black Vaudeville In Showcase Reprise | True | By Barbara Crossette | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/peoples-inaugural-a-logistics-circus-and-extravaganza.html | 'People's Inauguralâ€šÃ„Ã´ A Logistics Circus And Extravaganza | True | By Richard Halloran; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/judge-overturns-new-york-ban-on-granting-alimony-to-husbands.html | Judge Overturns New York Ban On Granting Alimony to Husbands | True | By Roy R. Silver; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/decoy-victims-walk-leads-to-10-arrests.html | Decoy Victim's Walk Leads to 10 Arrests | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/un-diplomats-hope-us-changes-policy-on-southern-africa.html | U.N. Diplomats Hope U.S. Changes Policy On Southern Africa | True | By Kathleen Teltsch; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mrs-gandhi-remembers-the-vote.html | Mrs. Gandhi Remembers the Vote | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/escaping-gas-hits-44-germans.html | Escaping Gas Hits 44 Germans | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/most-of-ford-staff-uncertain-about-future.html | Most of Ford Staff Uncertain About Future | True | By James M. Naughton; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/court-limits-exchanges-liability-in-broker-failures.html | Court Limits Exchange's Liability in Broker Failures | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/us-judge-asked-by-times-to-drop-a-contempt-move.html | U.S. Judge Asked By Times to Drop A Contempt Move | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/rutgers-87-geo-washington-84.html | Rutgers 87, Geo. Washington 84 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/south-africa-may-shut-interracial-schools.html | South Africa May Shut Interracial Schools | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/codd-remains-opposed-to-amnesty-for-20-officers-in-demonstration.html | Codd Remains Opposed to Amnesty For 20 Officers in Demonstration | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/plea-by-dr-kings-father-adds-touch-of-revivalism-to-the-day.html | Plea by Dr. King's Father Adds Touch of Revivalism to the Day | True | By Kenneth A. Briggs; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/peoples-inaugural-fetes-informal-inexpensive.html | â€šÃ„Ã²People's Inauguralâ€šÃ„Ã´ Fetes Informal, Inexpensive | True | By Charlotte Curtis; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/a-call-to-the-american-spirit-a-call-to-the-american-spirit.html | A Call to the American Spirit | True | By Hedrick Smith; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/speech-drew-on-a-variety-of-sources.html | Speech Drew on a Variety of Sources | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/inauguration-not-seen-on-tv-in-puerto-rico.html | Inauguration Not Seen On TV in Puerto Rico | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/ellsworth-b-foote-is-dead-at-79-representative-in-80th-congress.html | Ellsworth B. Foote Is Dead at 79, Representative in 80th Congress | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mrs-carter-cool-and-intense-on-day-of-triumph-for-her-too.html | Mrs. Carter Cool and Intense On Day of Triumph for Her, Too | True | BY Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/europeans-give-carter-regime-a-warm-but-cautious-welcome.html | Europeans Give Carter Regime A Warm but Cautious Welcome | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/rockefeller-allies-resign-party-posts-loss-of-national-committeemen.html | ROCKEFELLER ALLIES RESIGN PARTY POSTS | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/building-would-honor-ford.html | Building Would Honor Ford | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/welfare-chief-backs-soupline-concept-toia-suggests-new-york-return.html | WELFARE CHIEF BACKS â€˜â€¦Â'SOUP‐â€˜â€¦Â'LINE CONCEPTâ€˜â€¦Â' | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/egypts-cities-seem-calm-after-2-days-of-price-riots.html | Egypt's Cities Seem Calm After 2. Days of Price Riots | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/sacco-and-vanzetti-papers-may-face-disclosure-soon.html | Sacco and Vanzetti Papers May Face Disclosure Soon | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-art-people.html | Art People | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/carter-presidency-inagurates-3d-century-of-us-independence.html | Carter Presidency Inaugurates 3d Century of U.S. Independence | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-on-stage-at-equity-librarys-jewel-box.html | On Stage at Equity Library's Jewel Box | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/bayi-will-run-in-aau-meets-bayi-will-run-in-aau-meets.html | Bayi Will Run In A.A.U. Meets | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-byron-brownes-faces-of-women.html | Byron Browne's Faces of Women | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/mets-sign-two-players.html | Mets Sign Two Players | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-dyerbennet-meets-schubert-at-tully-hall.html | Dyerâ€˜â€¦Â'Bennet Meets Schubert at Tully Hall | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-york-revelers-descend-upon-capitol-hill.html | New York Revelers Descend Upon Capitol Hill | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/eugene-f-peterson-dies-at-68-retired-vice-president-of-itt.html | Eugene F. Peterson Dies at 68 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-opera-rita-shane-as-lucia.html | Opera: Rita Shane as Lucia | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-5-no-title.html | Article 5 â€˜â€¦Â© No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/fostercare-suit-dismissed-by-judge.html | FOSTERâ€˜â€¦Â'CARE SUIT DISMISSED BY JUDGE | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-dance-a-classic-by-merce-cunningham.html | Dance: A Classic by Merce Cunningham | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/portugal-jails-salazar-police-aide.html | Portugal Jails Salazar Police Aide | True | By Marvine Howe; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-new-map-of-religious-america.html | New Map of Religious America | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/dollar-demand-forces-a-slump-in-mexican-peso.html | Dollar Demand Forces a Slump in Mexican Peso | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/ford-closes-his-2-years-in-serenity.html | Ford Closes His 2Â‐Â½ Years In Serenity | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/agreement-with-suspect-in-bolles-case-is-approved.html | Agreement With Suspect In Bolles Case Is Approved | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-feiffers-art-comes-to-life-feiffers-art-comes-to.html | Feiffer's Art Comes to Life | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/chesimard-defense-loses-on-shift.html | Chesimard Defense Loses on Shift | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/w-and-m-91-queens-41.html | W. and M. 91, Queens 41 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/texaco-lifted-profit-39-in-4th-quarter-increase-followed-a-decline.html | TEXACO LIFTED PROFIT 3.9% IN' 4TH QUARTER | True | BY Clare M. Reckert | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/sports-afield-to-get-filet-mignon-look.html | Sports Afield to Get â€˜â€¦Â'Filet Mignonâ€˜â€¦Â' Look | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/citizens-of-world-get-a-charter-pledge-message-sent-to-all-lands.html | â€˜â€¦Â'CITIZENS OF WORLDâ€˜â€¦Â' GET A CARTER PLEDGE | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/indian-militant-asks-holiday-inn-boycott.html | Indian Militant Asks Holiday Inn Boycott | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/aides-expect-a-slow-start-in-carters-first-100-days.html | Aides Expect a Slow Start In Carter's First 100 Days | True | By David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-broadway-unexpected-guests-creeps-in-on-little.html | Broadway | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/entries3.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/gas-shortages-into-1978-held-probable-officials-say-stocks-may-not.html | Gas Shortages Into 1978 Held Probable | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/for-a-casual-touch-of-class-the-tailored-shirt.html | For a Casual Touch of Class, the Tailored Shirt | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/lack-of-funds-may-prevent-santuccis-assistant-from-becoming-the.html | Lack of Funds May Prevent Santucci's Assistant From Becoming the Prosecutor in the Troy Case | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/giscard-indicates-he-will-oppose-chirac-bid-to-become-paris-mayor.html | Giscard Indicates He Will Oppose Chirac Bid to Become Paris Mayor | True | By James F. Clarity; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/entries2.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-2-no-title.html | Article 2 â€¦â€ No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-3-no-title.html | Article 3 â€¦â€ No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-weekend-gardening-the-elusive-butterfly.html | Weekend Gardening: The Elusive Butterfly | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-the-pop-life-news-disks-to-add-to-the-spice-of.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/puc-sets-hearings-on-utilities-plans-construction-programs-of.html | P.U.C. SETS HEARINGS ON UTILITIES' PLANS | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/influenza-virus-is-called-dormant-but-health-officials-remain-wary.html | Influenza Virus Is Called Dormant, But Health Officials Remain Wary | True | By Lawrence K. Altman; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/herbert-miller-retiral-executive-of-ymca-dies-in-cincinnati.html | Herbert Miller, Retired Executive Of Y.M C.A., Dies in Cincinnati | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/article-7-no-title.html | Article 7 â€¦â€ No Title | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/policemens-wives-go-along-for-the-ride-to-save-marriages.html | Policemen's Wives Go Along for the Ride To Save Marriages | True | By Judy Klevierud; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/late-shift-to-save-energy-irks-employees.html | Late Shift to Save Energy Irks Employees | True | By Paul Delaney; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-tenants-at-the-white-house-move-in-and-begin-exploring-quarters.html | New Tenants at the White House Move In and Begin Exploring Quarters | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/handicapped-receive-aid-at-the-ceremony.html | Handicapped Receive Aid at the Ceremony | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/andrew-holtz.html | ANDREW HOLTZ | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/carter-sought-change-in-music.html | Carter Sought Change in Music | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-alliance-in-spain-seeks-with-governments-quiet-backing-to.html | New Alliance in Spain Seeks, With Government's Quiet Backing, to Counter the Far Right | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-antiques-world-begins-its-busiest-season-in.html | Antiques World Begins Its Busiest Season in Memory | True | By Rita Reif | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/libya-newest-customer-is-taking-100000-tons-libya-taking-100000.html | Libya, Newest Customer, Is Taking 100,000 Tons | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/britain-is-debating-where-power-lies-court-test-of-south-africa.html | BRITAIN IS DEBATING WHERE POWER LIES | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/helicopter-flights-approved-by-board-pan-am-building-service-is.html | HELICOPTER FLIGHTS APPROVED BY BOARD | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/cairo-reaps-a-wind-sadat-weathers-his-worst-social-upheaval-but.html | Cairo Reaps a Wind | True | By Henry Tanner; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/specialists-advise-carter-to-increase-emphasis-on-energy-18month.html | SPECIALISTS ADVISE CARTER TO INCREASE EMPHASIS ON ENERGY | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/iona-83-rider-61.html | Iona 83, Rider 61 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/reports-of-ski-conditions-in-the-east.html | Reports of Ski Conditions in the East | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/maurice-m-kraft.html | MAURICE M. KRAFT | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/jamaica-increases-taxes-freezes-pay-and-prices.html | JAMAICA INCREASES TAXES, FREEZES PAY AND PRICES | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/frances-kreuter-at-72-ensursing-school-dean.html | FRANCES KREUTER, AT 72, EXâ€¦â€NURSING SCHOOL DEAN | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/from-the-police-blotter.html | From the Police Blotter;, | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-art-warhols-hammer-and-sickle.html | Art: Warhol's Hammer and Sickle | True | By John. Russell | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/derek-sanderson-sidelined.html | Derek Sanderson Sidelined | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/in-hamilton-ohio-a-wish-for-less-washingtonism.html | In Hamilton, Ohio, a Wish for Less Washingtonism | True | By Peter Davis | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/richard-g-coulter-61-engineering-professor.html | RICHARD G. COULTER, 61 | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/incendiary-devices-found-in-mailboxes-around-manhattan.html | Incendiary Devices Found in Mailboxes Around Manhattan | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/people-in-sports-erving-receives-an-award-as-best-performer-of-1976.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/ohio-citing-energy-shortage-caused-by-the-cold-shuts-schools-and.html | Ohio, Citing Energy Shortafle Caused by the Cold, Shuts Schools and Curbs Businesses in 24â€¦â€County Area | True | By Reginald A. Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-publishing-a-flier-seeks-new-heights.html | Publishing: A Flier Seeks New Heights | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-york-banks-link-aid-to-city-to-an-extension-of-loans-by-us.html | New York Banks Link Aid to City, To an Extension of Loans by U.S. | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/genius-yale-student-turns-out-to-be-a-trickster.html | â€¦â€Geniusâ€¦â€: Yale Student Turns Out to Be a Trickster | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-bridge-new-york-tourney-to-end-with-the-day-of.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/market-place-heublein-a-victom-of-profit-decline.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/yanks-get-blair-for-maddox-yankees-trade-maddox-sottle-munson.html | Yanks Get Blair for Maddox | True | By Murray Chass | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/plan-to-bomb-sunken-ship-scored-in-massachusetts.html | Plan to Bomb Sunken Ship Scored in Massachusetts | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/oneman-subway-crime-wave.html | Oneâ€ŠÂ¿Â¿Man Subway Crime Wave | True | By David Bird | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/alexander-j-conte.html | ALEXANDER J. CONTE | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/michigan-conquers-purdue.html | Michigan Conquers Purdue | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/petrochemical-project-is-abandoned-by-dow.html | Petrochemical Project Is Abandoned by Dow | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/a-general-motors-strike-prompts-layoff-warning.html | A General Motors Strike Prompts Layoff Warning | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/searle-introduces-heart-drug.html | Searle Introduces Heart Drug | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/results2.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/new-jersey-weekly-lazy-man-juggles-flute-and-baton.html | â€ŠÂ¿Â¿'Lazy Manâ€ŠÂ¿Â¿' Juggles Flute and Baton | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-21 | 1977-01-21 | https://www.nytimes.com/1977/01/21/archives/finance-head-leaving.html | Finance Head Leaving | True | | 2006-08-04 0:00 | RE 928-657 | B 182536 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/liberalized-abortion-bill-in-italy-passes-in-chamber-goes-to-senate.html | Liberalized Abortion Bill in Italy Passes in Chamber, Goes to Senate | True | By Alvin Shuster; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/frilly-feminine-styles-for-world-of-business.html | Frilly, Feminine Styles For World of Business | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/maine-asserts-tribe-yieldad-land-but-us-lawyer-belittles-assertion.html | Maine Asserts Tribe Yielded Land But U.S. Lawyer Belittles Assertion | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/most-exiles-in-sweden-deserted.html | Most Exiles in Sweden Deserted | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/at-least-12-presidents-involved-in-pardon-or-amnesty-moves.html | At Least 12 Presidents Involved In Pardon or Amnesty Moves | True | By Murray Illson | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/bank-america-reports-a-131-rise-in-earnings-for-the-fourth-quarter.html | Bank America Reports a 13.1% Rise In Earnings for the Fourth Quarter | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/cooke-at-reception-on-the-east-side-assails-abortion.html | Cooke, at Reception on the East Side, Assails Abortion | True | By George Dugan | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/tests-of-documents-on-the-pardon.html | Tests of Documents on the Pardon | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/uconn-67-rhode-island-65.html | UConn 67, Rhode Island 65 | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/elections-aides-say-they-will-need-help-on-redistricting-job.html | Elections Aides Say They Will Need Help On Redistricting Job | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/korean-lobby-ist-a-us-tax-target-korean-lobby-ist-is-said-to-owe-45.html | Korean Lobbyist a U.S. Tax Target | True | By Richard Halloran; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/warwick-eliminates-wilkison.html | Warwick Eliminates Wilkison | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/cuomo-is-elected-president-of-catholic-interracial-council.html | Cuomo Is Elected President Of Catholic Interracial Council | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/bendix-negotiates-sparkplug-plant-in-soviet.html | Bendix Negotiates Sparkâ€ŠÂ¿Â¿Plug Plant in Soviet | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/to-florida-citrus-growers-freeze-is-blessing-cold-eases-the-fears.html | To Florida Citrus Growers, Freeze Is Blessing | True | By Rona Cherry | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/lawrence-j-goulden-67-dead-a-steamship-industry-executive.html | Lawrence J. Goulden, 67, Dead | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/middle-east-attitudes.html | Middle East Attitudes | True | By United Press International | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/vance-appoints-exhaad-of-ada-cultural-affairs-chief-at-state-dept.html | Vance Appoints Exâ€ŠÂ¿Â¿Head of A.D.A. Cultural Affairs Chief at State Dept. | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/protest-is-planned-on-an-alleged-shift-of-rescue-company.html | Protest Is Planned On an Alleged Shift Of Rescue Company | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/abortion-is-a-hotly-debated-issue-in-many-lands.html | Abortion Is a Hotly Debated Issue in Many Lands | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/third-child-at-moscow-embassy-is-to-be-sent-to-us-for-tests.html | Third Child at Moscow Embassy Is to Be Sent to U.S. for Tests | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/selling-of-pesos-slows.html | Selling of Pesos Slows | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/700-catholic-youths-riot-through-belfast.html | 700 Catholic Youths Riot Through Belfast | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/3-die-in-fire-on-burma-train.html | 3 Die in Fire on Burma Train | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/correction-75027326.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/new-jersey-briefs-chesimard-trial-delay-ad.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/governor-meets-in-washington.html | Governor Meets in Washington | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/south-africa-vows-dignity-for-all.html | South Africa Vows â€šÃ„Ã¹Dignity' for Allâ€šÃ„Ã¹ | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/egypt-opens-drive-accusing-communists-of-leading-price-protest.html | Egypt Opens Drive Accusing Communists of Leading Price Protest | True | By Henry Tanner, Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/text-of-carters-statement-on-the-fuel-situation.html | Text of Carter's Statement on the Fuel Situation | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/sad-line-mourns-its-lost-ballets.html | Sad Line Mourns Its Lost Ballets | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/about-new-york-gm-dealers-say-ing-goodby-to-broadway.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/proamnesty-groups-offer-praise-but-assert-that-plan-is-too-limited.html | Proâ€šÃ„Ã¬Amnesty Groups Offer Praise But Assert That Plan Is Too Limited | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/tuna-fishing-allowed-after-porpoise-kill-is-set.html | Tuna Fishing Allowed after Porpoise Kill Is Set | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/eastern-gas-and-fuel.html | Eastern Gas and Fuel | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/mme-kitty-film-on-nazis.html | â€šÃ„Ã¹Mme. Kitty,â€šÃ„Ã¹ Film on Nazis | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/analysis-of-soviet-goal-is-defended.html | Analysis of Soviet Goal Is Defended | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/australia-leads-india.html | Australia Leads India | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/brock-plans-corps-for-training-gop-republican-chief-asks-17-million.html | BROCK PLANS CORPS FOR TRAINING G.O.P. | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/mel-davis-joins-club-before-9988-defeat-mel-davis-joins-club-before.html | Mel Davis Joins Club Before 99â€šÃ„Ã¨88 Defeat Mel Davis Joins Club Before 99â€šÃ„Ã¨88 Defeat | True | By Deane McGowen; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/store-sales-rise-6-in-week.html | Store Sales Rise 6% in Week | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/fpc-rules-import-costs-on-gas-must-be-shared.html | F.P.C. RULES IMPORT COSTS ON GAS MUST BE SHARED | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/in-modernday-czechoslovakia-medieval-look-is-alive-and-well.html | In Modernâ€šÃ„Ã¬Day Czechoslovakia, Medieval Look is Alive and Well | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/att-offers-large-premiums-for-4-highcoupon-bond-issues.html | A.T.&T. Offers Large Premiums for 4 Highâ€šÃ„Ã¬Coupon Bond Issues | True | By John H. Allan | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/rhodesian-cabinet-to-hold-special-session-to-discuss-new-proposals.html | Rhodesian Cabinet to Hold Special Session to Discuss New Proposals by Britain | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/carter-chooses-desk-once-used-by-kennedy.html | Carter Chooses Desk Once Used by Kennedy | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/concert-speculum-musicae-presents-old-and-new.html | Concert: Speculum Musicae Presents â€šÃ„Ã¹Oldâ€šÃ„Ã¹ and New | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/samuel-weisstein.html | SAMUEL WEISSTEIN | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/korean-lobby-ist-a-us-tax-target.html | Korean Lobbyist a U.S. Tax Target | True | By Richard Halloran; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/ohio-retracts-24county-energy-emergency-order.html | Ohio Retracts 24â€šÃ„Ã¬County Energy Emergency Order | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/columbia-five-is-7674-victor-over-cornell.html | Columbia Five is 76â€šÃ„Ã¨74 Victor Over Cornell | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/500-bills-on-family-life-await-action-in-trenton.html | 500 Bills on Family Life Await Action in Trenton | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/order-halts-construction-of-nuclear-power-plant.html | Order Halts Construction of Nuclear Power Plant | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/resistance-drive-reported-in-soviet-labor-camps.html | Resistance Drive Reported In Soviet Labor Camps | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/eleanor-dantuono-and-bujones-invest-giselle-with-fascination.html | Eleanor D'Antuono and Bujones Invest â€šÃ„Ã¹Giselleâ€šÃ„Ã¹ With Fascination | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/us-sues-teamsters-over-pension-funds-accuses-a-long-island-local.html | U.S. SUES TEAMSTERS OVER PENSION FUNDS | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/joseph-kohn-64-director-of-jersey-unit-for-blind.html | JOSEPH KOHN, 64, DIRECTOR OF JERSEY UNIT FOR BLIND | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/most-futures-fall-in-quiet-trading.html | Most Futures Fall in Quiet Trading | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/vance-assures-turkey-us-wants-strong-ties.html | Vance Assures Turkey U.S. Wants Strong Ties | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/reports-on-strike-at-the-city-ballet-and-on-murdoch-set-by-channel.html | Reports on Strike at the City Ballet And on Murdoch Set By Channel 13 | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/a-cycle-of-electronic-music.html | A â€šÃ„Ã¹Cycleâ€šÃ„Ã¹ of Electronic Music | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/purchase-brings-arrest.html | Purchase Brings Arrest | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/justice-dept-backs-purchase-by-rhinechem.html | Justice Dept. Backs Purchase by Rhinechem | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/city-college-59-york-57.html | City College 59, York 57 | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/response-favorable-to-carter-in-soviet-his-inaugural-address.html | RESPONSE FAVORABLE TO CARTER IN SOVIET | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/part-of-a-talk-given-on-radio.html | Part of a Talk Given on Radio | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/rising-demand-drives-up-prices-for-houses-in-cities-and-suburbs.html | Rising Demand Drives Up Prices For Houses in Cities and Suburbs | True | By Seth S. King; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/msgr-rj-testagrossa-is-dead-in-queens-at-68.html | MSGR. R. J. TESTAGROSSA IS DEAD IN QUEENS AT 68 | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/colts-dismiss-joe-thomas-the-teams-master-builder-colts-dismiss-joe.html | Colts Dismiss Joe Thomas, the Team's Master Builder | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/on-giving-away-cuny.html | On Giving Away CUNY | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/moscow-residents-hear-mysterious-explosions.html | MOSCOW RESIDENTS HEAR MYSTERIOUS EXPLOSIONS | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/carter-aides-failed-to-request-a-delay-on-ship-guarantees-offer.html | CARTER AIDES FAILED TO REQUEST A DELAY ON SHIP GUARANTEES | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/salvation-army-head-installed.html | Salvation Army Head Installed | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/virginia-effort-to-vote-on-equal-rights-loses.html | Virginia Effort to Vote On Equal Rights Loses | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/news-summary-international-75027324.html | News Summary | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/rising-real-estate-prices.html | Rising Real Estate Prices | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/suburban-heat-cost-forcing-shift-to-oil.html | SUBURBAN HEAT COST FORCING SHIFT TO OIL | True | By James Feron; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/aqueduct-talks-at-impasse-aqueduct-talks-snarled-a-walkout-looms.html | Aqueduct Talks at Impasse | True | By Steve Cady | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/daleys-will-is-filed-with-court-leaving-the-estate-to-his-widow.html | Daley's Will Is Filed With Court, Leaving the Estate to His Widow | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/first-flu-outbreak-in-us-reported-at-vanderbilt-u.html | First Flu Outbreak in U.S. Reported at Vanderbilt U. | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/puerto-rican-hails-statehood-bid.html | Puerto Rican Hails Statehood Bid | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/us-money-supply-drops-700-million-m1-is-off-to-314-billion-for-week.html | U.S. MONEY SUPPLY DROPS $700 MILLION | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/new-york-under-the-carter-charter.html | New York, Under the Carter Charter | True | By Stephen Berger | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/small-fire-at-inaugural-party.html | Small Fire at Inaugural Party | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/taking-off-the-blinkers-foreign-affairs.html | Taking Off the Blinkers | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/judge-rules-cancer-patient-can-use-banned-laetrile.html | Judge Rules Cancer Patient Can Use Banned Laetrile | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/130000-signatures-given-to-cab-in-opposition-to-ban-on-smoking.html | 130,000 Signatures Given to C.A.B. In Opposition to Ban on Smoking | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/family-style-era-ailmony-child-care-the-outlook-equal-sharing-of.html | family/style | True | By Molly Ivins; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/stones-jumps-75-best-this-season-stones-jumps-75-best-of-season.html | Stones Jumps 7â€šÃ„Ã´5Ã„Ã´; Best This Season | True | By Neil Amdur; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/10000-affected-now-action-postponed-on-nearly-100000-who-fled-armed.html | 10,000 AFFECTED NOW | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/young-carters-unnominee-planstrip-to-africa.html | Young, Carter's U.N. Nominee, PlansTrip to Africa | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/connors-defeats-orantes-on-default-as-chilly-wind-leads-to-erratic.html | Connors Defeats Orantes on Default As Chilly Wind Leads to Erratic Play | True | By Tony Kornheiser; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/congressmen-and-nader-demand-proof-of-nuclear-plant-safety.html | Congressmen and Nader Demand Proof of Nuclear Plant Safety | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/2-young-women-amateurs-enjoy-eventful-day-playing-in-proam.html | 2 Young Women Amateurs Enjoy Eventful Day Playing in Pro â€šÃ„Ã² Am | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/new-democratic-national-chairman-kenneth-merwin-curtis.html | New Democratic National ChairMan | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/importing-algerian-liquified-natural-gas-is-called-way-to-end.html | Importing Algerian Liquefied Natural Gas Is Called Way to End State's Shortages Until the Year 2000 | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/exsenator-epstein-sentenced-in-theft.html | EXâ€šÃ„Ã¬SENATOR EPSTEIN SENTENCED IN THEFT | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/winter-felt-not-always-thus.html | Winter Felt Not Always Thus | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/president-urges-65-top-heat-in-homes-to-ease-energy-crisis-cities.html | PRESIDENT URGES 65Â°â€š'Ã² AS TOP HEAT IN HOMES TO EASE ENERGY CRISIS | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/for-upstaters-the-snowy-winter-is-just-not-a-big-deal-for-upstate.html | For Upstaters, The Snowy Winter Is Just Not a Big Deal | True | By Richard Severo | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/carter-white-house-opening-day-staff-displays-a-downhome-style.html | Carter White House, Opening Day: Staff Displays a Downâ€šÃ„Ã¬Home Style | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/new-zealand-gains-zone-final.html | New Zealand Gains Zone Final | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/soviet-union-widening-foothold-in-world-of-far-eastern-shipping.html | Soviet Union Widening Foothold in World of Far Eastern Shipping | True | By David A. Andelman; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-22 | 1977-01-22 | | Mobil Oil Walkout Averted | True | | 2006-08-04 0:00 | | | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/mobil-oil-walkout-averted.html | EVICTION ORDERED AT BRONX MARKET | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/eviction-ordered-at-bronx-market-major-packer-told-to-leave-in.html | China Is Reviving Films and Plays Banned by Chiang Ching in 1960s | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/china-is-reviving-films-and-plays-banned-by-chiang-ching-in-1960s.html | I.R.A. Begins Series of Attacks On Buses and Roads in Belfast | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/ira-begins-series-of-attacks-on-buses-and-roads-in-belfast.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/metropolitan-briefs-drug-ring-sentenced.html | Television | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/television-morning.html | FARMERS PLANNING A 1977 CROP OF CORN ABOVE RECORD IN â€Ã„'76 | True | By William D. Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/farmers-planning-a-1977-crop-of-corn-above-record-in-76-soybean.html | Obscenity Conviction in Jersey | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/obscenity-conviction-in-jersey.html | J. BUCKLEY BRYAN DEAD | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/j-buckley-bryan-dead-an-exnew-york-official.html | Hunter 72, Manhattanville 70 | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/hunter-72-manhattanville-70.html | No Comment From Ford | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/no-comment-from-ford.html | News Summary | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/news-summary-international.html | Books of The Times | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/books-of-the-times-serene-and-starcrazed.html | Major Drug Dealer Is Given 5 Years | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/major-drug-dealer-is-given-5-years-aid-in-escape-cited.html | SHOTS FOR DIPTHERIA ARE ORDERED AT XAVIER | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/shots-for-diptheria-are-ordered-at-xavier.html | Gorman Gains With Vilas, Gottfried, Kodes in Tennis | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/gorman-gains-with-vilas-gottfried-kodes-in-tennis.html | Index of Commodity Prices Rose to 208.2 From 206.1 in Week | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/index-of-commodity-prices-rose-to-2082-from-2061-in-week.html | The Standings | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/the-standings.html | Fund Option Writing | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/fund-option-writing.html | School Results | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/school-results.html | Dividends | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/dividends.html | 1â€Ã„'Day Strike Closes French Newspapers 15th time-in-2-years | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/1day-strike-closes-french-newspapers-15th-time-in-2-years.html | Central American Loans Backed | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/central-american-loans-backed.html | Maxwell House Sued For False Advertising | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/maxwell-house-sued-for-false-advertising.html | Dollar and Gold Decline | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/dollar-and-gold-decline.html | Price Rises Follow For Copper and Lead | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/price-rises-follow-for-copper-and-lead.html | ERWIN BENKOE | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/erwin-benkoe.html | MUGGED WOMAN DIES DESCRIBING ATTACK | True | By David Bird | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/mugged-woman-dies-describing-attack-tells-policemen-she-was-grabbed.html | General Foods' Coffee Price Hits Record $3.11, Up 20 Cents | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/general-foods-coffee-price-hits-record-311-up-20-cents.html | In Poland, Church and Communists Are Both. Rivals and Wary Allies | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/in-poland-church-and-communists-are-both-rivals-and-wary-allies.html | Racal Tender Offer For Milgo Shares | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/racal-tender-offer-for-milgo-shares.html | Article 3 â€Ã„'® No Title | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/article-3-no-title.html | STOCKS SHOW GAIN: AS VOLUME FALLS | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/stocks-show-gain-as-volume-falls-dow-average-rises-349-points.html | Equal Rights Backlash Slows Fight in Hartford | True | By Lawrence Fellows; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/equal-rights-backlash-slows-fight-in-hartford.html | New York City Consumer Agency Fictionalized Many Broadcasts | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/new-york-city-consumer-agency-fictionalized-many-broadcasts.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/natl-hockey-league.html | Deaths | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/deaths.html | 10,000 AFFECTED NOW | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/10000-affected-now.html | Nevada Refuses Immunity to Hughes Will Claimant | True | By Wallace Turner; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/nevada-refuses-immunity-to-hughes-will-claimant.html | Miss Smith Posts Upset With Birdie at 18th Hole | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/miss-smith-posts-upset-with-birdie-at-18th-hole.html | Bellow and Boll Give Support | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/bellow-and-boll-give-support.html | Deputy Chancellor Gives Queens 4th Graders Their Just Desserts | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/deputy-chancellor-gives-queens-4th-graders-their-just-desserts.html | JUDGE SUSPENDS SENTENCE OF ADMITTED RAPIST | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/judge-suspends-sentence-of-admitted-rapist.html | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/espbu-head-is-assessed-7500-for-oneman-strike-in-september.html | Esâ€¦â€™P.B.A. Head Is Assessed $7,500 For â€¦â€™Oneâ€¦â€™Man Strikeâ€¦â€™ in September | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/article-2-no-title.html | Article 2 â€¦â€® No Title | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/president-urges-65-as-top-heat-in-homes-to-ease-energy-crisis.html | PRESIDENT URGES 65â€™sâ€™z AS TOP HEAT IN HOMES TO EASE ENERGY CRISIS | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/people-in-sports-reed-has-knee-surgery-but-not-for-a-comeback.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/elderly-at-hearing-criticize-mandatory-retirement.html | Elderly at Hearing Criticize Mandatory Retirement | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/reserve-report.html | Reserve Report | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/in-brazils-north-thousands-die-of-thirdworld-ills-defying-cure.html | In Brazil's North, Thousands Die Of Thirdâ€¦â€™World Ills Defying Cure | True | By Jonathan Kandell; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/2-newark-buildings-designated-state-landmarks.html | 2 Newark Buildings Designated State Landmarks | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/takes-oneyear-lease.html | Takes Oneâ€¦â€™Year Lease | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/chamber-musk-is-swedish-treat.html | Chamber Musk Is Swedish Treat | True | BY Raymond Ericson | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/ford-on-first-day-of-private-life-draws-crowds-at-golf-tournament.html | Ford, on First Day of Private Life, Draws Crowds at Golf Tournament | True | By Marjorie Hunter; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/the-conspiracy-of-fedings-is-uncertain-russian-play.html | â€¦â€™The Conspiracy of Fedingsâ€¦â€™ Is Uncertain Russian Play | True | By Richard Eder | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/albert-f-fisher.html | ALBERT F. FISHER | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/cauthen-going-west.html | Cauthen Going West | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/opposition-in-india-is-heartened-by-relaxing-of-authoritarian-rule.html | Opposition in India Is Heartened By Relaxing of Authoritarian Rule | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/trenton-topics-byrne-to-be-host-at-luncheon-for-oil-company.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/personal-investing.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/patents-electronic-printing-of-text-and-pictures.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/extension-granted-5-special-schools-for-pregnant-girls.html | Extension Granted 5 Special Schools For Pregnant Girls | True | By David Vidal | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/lending-rate-is-cut-by-bank-of-england-reduction-of-34-percentage.html | LENDING RATE IS CUT BY BANK OF ENGLAND Reduction of Â¾ Percentage Point, Sharper Than Expected, Shows, Growing Confidence in Pound | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/richardsons-ship-move-hailed-in-his-home-state-loan-for-ships.html | Richardson's Ship Move Hailed in His Home State | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/haywood-sidelined-five-more-weeks-haywood-sidelined-five-more-weeks.html | Haywood Sidelined Five More Weeks | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/utah-enacts-laws-for-barring-arabs-from-takeovers.html | Utah Enacts Laws For Barring Arabs From Takeovers | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/bridge-looking-gift-horse-in-mouth-is-difficult-for-card-players.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/3-including-cousin-are-named-by-carter-to-white-house-jobs.html | 3, Including Cousin, Are Named By Carter to White House Jobs | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/demolition-of-courthouse-urged.html | Demolition of Courthouse Urged | True | By Thomas P. Ronan; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/stars-name-frankiewicz.html | Stars Name Frankiewicz | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/lyle-gains-semifinal-of-matchplay-tourney.html | Lyle Gains Semifinal Of Matchâ€¦â€™Play Tourney | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/yoshimura-juror-tells-about-split.html | Yoshimura Juror Tells About Split | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/to-pardon-in-the-new-spirit.html | To Pardon, in the â€¦â€™New Spiritâ€¦â€™ | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/brooklyn-79-new-haven-78.html | Brooklyn 79, New Haven 78 | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/joseph-m-feinberg-dies-at-69-lawyer-and-former-magistrate.html | Joseph M. Feinberg Dies at 69 | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/western-europes-reaction.html | Western Europe's Reaction | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/article-1-no-title.html | Article 1 â€¦â€® No Title | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/misses-fromholtz-barker-gain.html | Misses fromholtz, Barker Gain | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/race-cars-fight-citys-traffic-for-a-5day-pit-stop-at-garden-racers.html | Race Cars Fight City's Traffic for a 5â€¦â€™Day Pit Stop at Garden | True | By Michael Katz | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/music-jessye-norman-impressive-in-wagner.html | Music: Jessye Norman Impressive in Wagner | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/new-york-city-consumer-agency-fictionalised-broadcasts.html | New York City Consumer Agency Fictionalized Broadcasts | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/amtrak-tickets-will-be-accepted-by-greyhound-during-cutbacks.html | Amtrak Tickets Will Be Accepted By Greyhound During Cutbacks | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/poison-center-has-antidotes-on-call.html | Poison Center Has Antidotes on Call | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/the-common-touch-observer.html | The Common Touch | True | By Russell Baker | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/rich-tanaka-ally-indicted-in-tokyo-lockheed-case.html | Rich Tanaka Ally Indicted In Tokyo Lockheed Case | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/brief-reports-in-china.html | Brief Reports in China | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/unemployment-fund-near-vanishing-point.html | UNEMPLOYMENT FUND NEAR VANISHING POINT | True | By Molly Wins; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/hertz.html | Hertz | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/inland-and-republic-steel-net-up-in-4th-quarter.html | Inland and Republic Steel Net Up in 4th Quarter | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/where-have-all-tv-programs-gone-to-fight-ratings-war.html | Where Have All TV Programs Gone? To Fight Ratings War | True | By Les Brown | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/pesticide-concern-scored-on-worker-nerve-damage.html | Pesticide Concern Scored On Worker Nerve Damage | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/evaders-in-canada-call-action-a-sham-exclusion-of-deserters-is-a.html | EVADERS IN CANADA CALL ACTION A SHAM | True | By Robert Trumbull; Special to The New York Times | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/hochschild-to-close-a-baltimore-store.html | Hochschild to Close A Baltimore Store | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/for-upstaters-the-snowy-winter-is-just-not-a-big-deal.html | For Upstaters, The Snowy Winter Is Just Not a Big Deal | True | By Richard Severo | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/american-double-standards-on-african-issues-at-the-un.html | American Double Standards on African Issues at the U.N. | True | By James H. Mittelman | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-22 | 1977-01-22 | https://www.nytimes.com/1977/01/22/archives/dissident-says-prague-fears-revival-of-1968-mood.html | Dissident Says Prague Fears Revival of 1968 Mood | True | | 2006-08-04 0:00 | RE 928-653 | B 182530 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/music-view-define-music-its-not-as-easy-as-you-think.html | MUSIC VIEW | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-arts-in-the-70s-new-tastemakers-on-stage.html | The Arts in the 70's: New Tastemakers on Stage | True | By John Russell | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/mailbox-reducing-cost-of-insurance.html | Mailbox Reducing Cost of Insurance | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-letter-from-washington-state-loses-out-on-public.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/world-news-briefs-indian-opposition-leader-hailed-on-arrival-for.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/poor-little-rich-man-howard-hughes.html | Poor little rich man | True | By Lawrence Dietz | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/peace-clean-air-spirits-of-the-past-europes-cemeteries-history-in.html | â€šÃ„Â´Peace, Clean Air, Spirits Of the Pastâ€šÃ„Â´ | True | By Charles Mitchelmore | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-a-correction.html | A Correction | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/gail-meister-plans-bridal.html | Gail Meister Plans Bridal | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/can-salsa-escape-the-cultural-ghetto-can-salsa-escape-the-cultural.html | Can Salsa Escape The Cultural Ghetto?; Can Salsa Escape the Cultural Ghetto? | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-economy-and-emergency-in-india.html | The Economy and Emergency in India | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/us-seizes-a-grounded-vessel-to-collect-for-avoiding-an-oil-spill.html | U.S. Seizes a Grounded Vessel to Collect for Avoiding an Oil Spill | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/markets-in-review-a-new-low-for-the-new-year.html | MARKETS IN REVIEW | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/selectively-protesting-the-arab-boycott.html | Selectively Protesting the Arab Boycott | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-quinlan-case-spurs-legislation.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/steingut-says-banks-are-using-coercion-in-city-fiscal-crisis.html | STEINGUT SAYS BANKS ARE USING â€šÃ„Â´COERCIONâ€šÃ„Â´ IN CITY FISCAL CRISIS | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/weary-passengers-of-the-peanut-special-return-to-plains-telling-of.html | Weary Passengers of the â€šÃ„Â¨Peanut Specialâ€šÃ„Â¨ Return to Plains Telling of Washington â€šÃ„Â¨Horrorâ€šÃ„Â¨ Stories, | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/lucy-a-jones-to-be-wed.html | Lucy A. Jones to Be Wed | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/race-and-court-involvement.html | Race and Court Involvement | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/careys-budget-lets-all-spend-and-govern-less.html | Carey's Budget;Let's All Spend And Govern Less | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/italys-abortion-bill.html | Italy's Abortion Bill | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/environmental-quality-held-down.html | Environmental Quality Held Down | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/this-week-in-sports-auto-show-college-basketball-pro-basketball.html | New 12â€šÃ„Â´Team Pro League Fulfills Basketball Dreams | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-2-no-title-stage-view-tom-stoppard-is-too-lazy-to-be-really.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-home-clinic-getting-those-nails-out-smoothly.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/fashion-making-star-tracks.html | Fashion | True | By Patricia Peterson | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/2-lake-placid-youths-victors-in-ski-jumping.html | 2 Lake Placid Youths Victors in Ski Jumping | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/solzhenitsyn-is-planning-to-start-a-nonprofit-publishing-company.html | Solzhenitsyn Is Planning to Start A Nonprofit Publishing Company | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-many-faces-of-city-fireplaces-faces-of-city-fireplaces.html | The Many Faces Of City Fireplaces | True | By Judith C. Lack | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/dealing-with-terrorists-has-already-distorted-the-legal-system-bonn.html | Dealing With Terrorists Has Already Distorted the Legal System | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/susan-thorndike-is-married.html | Susan Thorndike Is Married | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/stance-twoâ€šÃ„Ã´Stop-Kick-Turn-and-those-magic-words-help-help-help.html | Stance, Twoâ€šÃ„Ã´Stop, Kick Turn and Those Magic Words: â€šÃ„Ã´Help Help, Helpâ€šÃ„Ã´ | True | By Arthur S. Ash | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/letters.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/letters-75029971.html | Letters | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/carters-ends-and-means.html | An Open Letter to Mr. Carter | True | By James Baldwin | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | Trash Disposal: A Smoldering Issue | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/helping-to-find-the-right.html | Helping to Find the Right | True | By Eve Glasser | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/1-million-brown-lung-suit-filed.html | $1 Million Brown Lung Suit Filed | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/mondale-expected-to-get-conflicting-economic-appraisals-and.html | Mondale Expected to Get Conflicting Economic Appraisals and Suggestions From Rich and Poor Allies | True | By Paul Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/paperbacks-new-and-noteworthy-best-sellers-paper-back-talk.html | San Francisco Victoriana | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/southern-yacht-circuit-will-open-on-saturday.html | Southern Yacht Circuit Will Open on Saturday | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/government-is-shaky-because-of-rebellious-movements-and-relations.html | The Economy: Room for Improvement | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/dave-anderson-the-yankee-egos.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-changing-cube-for-many-it-means-life-on-a-smaller-scale-the.html | Realty News | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/brooklyn-college-reported-passing-failures-in-an-english-test.html | Brooklyn College Reported Passing Failures in an English Test | True | By David Vidal | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/borg-defeats-panatta-saving-3-match-points.html | Borg Defeats Panatta, Saving 3 Match Points | True | By Tony Kornheiser; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-marriage-of-science-and-art.html | A Marriage of Science and Art | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/they-hate-what-they-ate-the-taste-of-america.html | They hate what they ate | True | By Seymour Britchky | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/fiske-details-attack-on-business-crime-in-federal-report.html | Fiske Details Attack on Business Crime in Federal Report | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-york-states-population-shows-slight-rise-in-last-census.html | New York State's Population Shows Slight Rise in Last Census | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/robert-henry-simpson.html | Robert Henry Simpson | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/watson-has-shot-lead-with-67202-watson-is-leader-in-crosby-golf.html | Watson Has Shot Lead With 67â€šÃ„Ã´202 | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/notes-c-a-b-studies-ban-on-smoking-aloft.html | Notes: C. A. B. Studies Ban on Smoking Aloft | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/doris-elizabeth-rash-wed-to-daniel-fwolcott-jr.html | Doris Elizabeth Rash Wed To Daniel F.Wolcott Jr. | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-the-cast-is-the-thing-in-this-play-in-this-play.html | The Cast Is the Thing In This Play | True | By Louise Saul | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/bridge-is-more-than-a-game.html | Bridge Is More Than a Game | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/pedaling-like-mad-and-going-nowhere.html | Pedaling Like Mad and Going Nowhere | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/southern-africa-is-waiting.html | Southern Africa Is Waiting | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/letters-hijacked-on-a-camel-in-cairo.html | Letters: Hijacked On a Camel in Cairo | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/moynihans-first-stand.html | Moynihan's First Stand | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/residents-of-ftgreene-protest-possible-rescue-company-loss.html | Residents of Ft. Greene Protest Possible Rescue Company Loss | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/jobs-a-need-for-combined-effort.html | Jobs: A Need for Combined Effort... | True | By David P. Eastburn | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-woman-of-transcendent-intellect-who-assumed-the-sufferings-of.html | A woman of transcendent intellect who assumed the sufferings of humanity | True | By Elizabeth Hardwick | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/lastminute-but-large-loan.html | Lastâ€šÃ„Ã´Minute, But Large, Loan | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-golf-clinic-how-a-mirror-can-improve-your-golf.html | The Golf Clinic | True | By Nick Seitz | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-12team-pro-league-fulfills-basketball-dreams.html | New 12â€ˆÂ¸â€žÂ¸Team Pro League Fulfills Basketball Dreams | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/manhattan-wages-war-subdues-army-75-to-68.html | Manhattan Wages â€žÂ¸â€žÂ¸Warâ€žÂ¸â€žÂ¸ ;Subdues Army,75 to 68 | True | By Deane McGowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-democrats-aid-to-business.html | The Democratsâ€žÂ¸â€žÂ¸ Aid to Business | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/interview.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/giscards-view-of-daoud-affair.html | Giscard's View Of Daoud Affair | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-woodcutter-cut-me-a-log-woodcutter-cut-me-a-log.html | Ice, Snow Crucible Of Floods | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/refusal-of-examination-or-publication-of-126-sean-ocasey-letters.html | Refusal of Examination or Publication of 126 Sean O'Casey Letters Owned by N.Y.U. Stirs a Literary Dispute | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/hill-an-exception.html | Hill, an Exception | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/playwright-miguel-pinero-brings-his-eyes-to-the-tombs.html | Play wright Miguel Pinero Brings His â€žÂ¸â€žÂ¸Eyesâ€žÂ¸â€žÂ¸ To the Tombs | True | By Leticia Kent | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/coast-college-tests-innovative-program-bay-area-schools-project.html | COAST COLLEGE TESTS INNOVATIVE PROGRAM | True | By Gene I. Maeroff; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/dayton-case-raises-question-of-the-supreme-courts-direction-school.html | Dayton Case Raises Question of the Supreme Court's Direction | True | By Lesley Oelsner | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/property-taxes-forcing-many-small-airports-to-close.html | Property Taxes Forcing Many Small Airports to Close | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-novel-the-philosophers-daughter.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/and-the-east-finds-helsinki-uncomfortable.html | ...And the East Finds Helsinki Uncomfortable | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/epilogue-the-last-word-on-some-major-stories.html | Epilogue | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/figures-impossible-to-determine.html | Figures Impossible to Determine | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-about-new-jersey-running-in-gubernatorial-circles.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/for-young-readers.html | For young readers | True | By Judith Viorst | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/suburbanites-too-get-by-with-less-space.html | Suburbanites, Too, Get By With Less Space | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/penicillin-works-for-a-time-then-the-germ-builds-up-new-defenses-a.html | Penicillin Works for a Time, Then the Germ Builds Up New Defenses | True | By Harold M. Schmeck Jr. | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/of-things-to-come.html | New Novel | True | By Martin Levin | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/gov-askew-declares-crop-damage-disaster.html | GOV. ASKEW DECLARES CROP DAMAGE DISASTER | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/haley-shows-us-the-truth-of-our-conjoined-histories.html | â€žÂ¸â€žÂ¸Haley Shows Us the Truth Of Our Conjoined Historiesâ€žÂ¸â€žÂ¸ | True | By Maya Angelou | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-york-state-panel-urges-shift-of-mentalhealth-care-to-counties.html | New York State Panel Urges Shift Of Mentalâ€žÂ¸â€žÂ¸Health Care to Counties | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/coat-but-not-fine-forfeited.html | Coat, But Not Fine, Forfeited | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/free-makes-celtics-pay-as-76ers-romp-10994.html | Free Makes Celtics Pay As 76ers Romp to 1099â€žÂ¸â€žÂ¸*94 | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-4-no-title.html | Article 4 â€žÂ¸â€žÂ¸® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/businessmen-assail-head-of-psc.html | Businessmen Assail Head of P.S.C. | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/touro-college-faces-loss-of-state-funds-education-department-is.html | TOURO COLLEGE FACES LOSS OF STATE FUNDS | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/late-penguin-goals-inflict-a-32-defeat-on-islanders.html | Late Penguin Goals Inflict A 3â€žÂ¸â€žÂ¸*2 Defeat on Islanders | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/leslie-m-plant-to-wed-in-june.html | Leslie M. Plant To Wed in June | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/dance-view-a-pall-is-cast-over-leningrads-kirov-ballet.html | DANCE VIEW | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/beautiful-days.html | Beautiful Days | True | By Richard Gilman | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/pardon-brings-cautious-response-from-some-war-exiles-in-canada.html | Pardon Brings Cautious Response From Some War Exiles in Canada | True | By Robert Trumbull; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-cry-the-beloved-city-a-new-newark-is-taking-form.html | Cry the Beloved Cityâ€žÂ¸â€žÂ¸® A New Newark Is Taking Form | True | By Stanley B. Winters | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/interference-by-cb-radios-causing-a-national-earache-citizens-band.html | Interference by C.B. Radios Causing a National Earache | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-speaking-personally-name-of-the-game-is-nosound.html | SPEAKING PERSONALLY | True | By Baer Knut | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/an-ethics-test-for-congress.html | An Ethics Test for Congress | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-5-no-title.html | Article 5 â€žÂ¸â€žÂ¸® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/cost-fashions-equipment-and-robert-bedford.html | Cost, Fashions, Equipment and Robert Radford | True | By Marc Bloom | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/us-writers-seeking-support-for-czech-dissidents.html | U.S. Writers Seeking Support for Czech Dissidents | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/saypol-cleared.html | Saypol Cleared | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/club-med-not-for-everyone.html | Club Med: Not for Everyone | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/what-kind-of-leader-the-man-from-plains-and-the-imperial-presidency.html | What Kind of Leader?; The Man From Plains and The Imperial Presidency | True | By Hedrick Smith | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/ballet-gregory-masters-giselle-gregory-masters-giselle-puts-brilliance-into-action-in.html | Ballet: Gregory Masters Giselle | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/knicks-are-not-playing-together-says-holzman.html | Knicks Are Not Playing Together, Says Holzman | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/mr-carters-call-for-personal-and-national-humility.html | Mr. Carter's Call For Personal and National Humility | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-home-clinic-bringing-the-matter-of-nail-removal.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/about-long-island.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/youth-division-eases-task-of-finding-job-students-given-help-in.html | YOUTH DIVISION EASES TASK OF FINDING JOB | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/engaging-songs-by-tom-rush-at-bottom-line.html | Engaging Songs By Tom Rush At Bottom Line | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/mondale-off-today-on-trip-to-6-nations.html | MONDALE OFF TODAY ON TRIP TO 6 NATIONS | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/stamps-britain-hails-racket-games.html | STAMPS | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-environmentclass-time.html | Environmentâ€¦â€¦Class Time | True | By Michael Bux | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/alcoholism-on-rise-for-new-york-jews-task-force-is-seeking-to.html | ALCOHOLISM ON RISE FOR NEW YORK JEWS | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/sunday-observer-the-old-gang.html | Letters | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/st-johns-overwhelming-in-7586-50-rout-of-princeton-7550-rout-of-princeton.html | St. John's Overwhelming In 75â€¦â€¦50 Rout of Princeton | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/alice-elizabeth-sentner-banker-married-to-peter-christopher-krause.html | Alice Elizabeth Sentner, Banker, Married To Peter Christopher Krause, Lawyer | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/spotlight-the-feuding-macarthurs.html | SPOTLIGHT | True | By Richard T. Griffin | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/follow-up-on-the-news-botanic-dilemma-jungle-habitat-gi-suicides.html | Followâ€¦â€¦Up on The News | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/in-nassau-gop-lull-is-shortlived.html | In Nassau, G.O.P. Lull Is Shortâ€¦â€¦Lived | True | By Roy R. Silver | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/abductions-and-prison-breaks-worry-italy.html | Mexico City Search for Guerrillas Is On | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/two-key-officials-say-basic-changes-are-needed-in-new-york-city.html | Two Key Officials Say Basic Changes Are Needed in New York City School System's Administration | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-understanding-crimes-victims.html | Understanding Crime's Victims | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/metropolitan-briefs-izzarrys-resignation-accepted-by-beame-no.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/both-parties-now-court-big-business.html | Both Parties Now Court Big Business | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-seven-shopping-days-to-higher-costs.html | Seven Shopping Days to Higher Costs | True | By John F. Luchsinger | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/travel.html | TRAVEL | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-sexless-orgies-of-morality.html | â€¦â€¦'The sexless orgies of morality'â€¦â€¦' | True | By Elliot L. Richardson | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-1-no-title.html | Article 1 â€¦â€¦® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/consignment-store.html | Consignment Store | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-7-no-title.html | Article 7 â€¦â€¦® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/one-gardeners-choice-of-vegetables-for-flavor.html | One Gardener's Choice of Vegetables for Flavor | True | By Ruth. Tirrell | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/pascual-perez.html | PASCUAL PEREZ | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/crusaders-create-easy-jazz-mood.html | Crusaders Create Easy Jazz Mood | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/federal-judge-admits-evidence-in-maine-trial-of-bomb-suspect.html | Federal Judge Admits Evidence In Maine Trial of Bomb Suspect | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/around-the-nation-players-and-fans-collapse-from-dieside-leak-in.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/carol-webster-is-bride-of-henry-mccormack.html | Carol Webster Is Bride of Henry McCormack | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/troubles-of-the-city-ballet-and-the-cultural-cost.html | Troubles of the City Ballet â€¦â€¦And the Cultural Cost | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-in-suffolk-democrats-seek-gains-keeping-party.html | In Suffolk, Democrats Seek Gains | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-politics-us-attorney-will-he-stay-on.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-gamesman-tom-in-the-executive-suite.html | The Gamesman â€¦â€¦® Tom Sawyer in the Executive Suite. | True | By Michael MacColby | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-for-a-business-resurgence.html | A Silent Minority of Two | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/preparing-for-geneva.html | Preparing for Geneva | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/notsograndalliance.html | Notâ€¦â€¦So'â€¦â€¦Grand Alliance | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/gas-allotment-bill-planned-this-week-by-the-white-house-gas-bill.html | Gas Allotment Bill Planned This Week By the White House | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/sports-news-briefs-majors-by-wide-margin-voted-coach-of-year-1973.html | Sports News Briefs | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/albany-aides-get-increases-in-pay.html | Albany Aides Get Increases in Pay | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/city-schools-white-flight.html | City Schoolsâ€š Ã„Ã¡ 'White Flight | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-3-no-title.html | Article 3 â€š Ã„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/opera-teresa-kubiak-is-tosca.html | Opera: Teresa Kubiak Is Tosca | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/klammer-downhill-victor-for-fifth-straight-in-cup.html | The Golf Clinic | True | By Nick Seitz | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/an-accounting-of-accounting-practices.html | An Accounting Of Accounting Practices | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/broker-fiance-of-miss-rusack-bridal-in-june-erin-coffee-student-at.html | Broker Fiance Of Miss Rusack Bridal in June | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-case-against-capital-punishment-fortas.html | The case against capital punishment | True | By Abe Fortas | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/nancy-sullivan-is-engaged.html | Nancy Sullivan Is Engaged | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/world-cruises-an-endless-task-for-housekeepers-on-board-ship-coast.html | World Cruises an Endless Task for Housekeepers on Board Ship | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/freezing-weather-chills-metropolitan-new-yorkers-as-warmer-respite.html | Freezing Weather Chills Metropolitan New Yorkers As Warmer Respite Ends | True | By Robert D McFadden | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-banks-await-a-carter-move.html | The Democratsâ€š Ã„Ã¡ Aid to Business | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/richard-shepard-to-wed-margaret-addison-hollis-a-kimbriel-planning.html | Richard Shepard to Wed Margaret Addison | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/winterbook-derby-choice-gallops-out-of-hibernation.html | Winterâ€š Ã„Ã´Book Derby Choice Gallops Out of Hibernation | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/carter-is-undecided-on-director-of-cia-says-he-is-considering-gavin.html | CARTER IS UNDECIDED ON DIRECTOR OF C.I.A. | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-gospel-show-makes-a-joyful-noise-on-broadway.html | A Gospel Show Makes a Joyful Noise on Broadway | True | By Clayton Riley | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-underlying-the-school-anthroposophy.html | Underlying the School: Anthroposophy | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/strother-sets-a-record-in-dash-thompson-wins.html | Strother Sets a Record In Dash Thompson Wins | True | By William J. Miller | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/red-smith-a-new-tux-for-emile.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/and-what-congress-proposes.html | ...And What Congress Proposes | True | By James H. Evans | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-a-silent-minority-of-two.html | A Silent Minority of Two | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/camera-view-different-meanings-for-different-people-camera-view.html | CAMERA VIEW | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/margot-s-dewey-to-be-wed-in-april.html | Margot S. Dewey To Be Wed in April | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-president-and-old-news.html | New President and Old News | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/theodore-a-dubois-79-founder-of-uniform-manufacturers-group.html | Theodore A. DuBois, 79, Founder of Uniform Manufacturers Group | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/bonefishing-in-bermuda-is-a-sporting-proposition.html | Bonefishing in Bermuda Is a Sporting Proposition | True | By Frank Litsky; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/foodstamp-plan-to-aid-economy.html | Foodâ€š Ã„Ã´Stamp Plan to Aid Economy | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/moynihan-aims-for-top-panel-senate-finance.html | Moynihan Aims For Top Panel: Senate Finance | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/an-open-letter-to-mr-carter.html | An Open Letter to Mr. Carter | True | By James Baldwin | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/tv-view-electronic-journalists-focus-on-new-approaches.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/musicians-end-city-ballet-strike-short-season-may-open-tuesday.html | Musicians End City Ballet Strike; Short Season May Open Tuesday | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-the-new-wall-street-of-jersey-city-the-new-wall.html | The New Wall Street Of Jersey City | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/teamsters-report-writeoff-of-loss-for-pension-fund.html | Teamsters Report Writeâ€š Ã„Ã´Off of Loss For Pension Fund | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-200-million-business-built-on-aching-feet-dr-scholls-legacy.html | A $200 Million Business Built on Aching Feet | True | By Seth S. King | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/alberta-furcolo.html | ALBERTA FURCOLO | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/art.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/re-price-jr-fiance-of-marianne-m-bond.html | R. E. Price Jr. Fiance Of Marianne M. Bond | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-6-no-title.html | Article 6 â€š Ã„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/for-political-ends-terrorism-from-robespierre-to-arafat-by-albert.html | A writer to be watchedâ€š Ã„Ã®in both senses; The Life and Extraordinary Adventures of Private Ivan Chonkin By Vladimir Voinovich. Translated by Richard Laurie. 316 pp. New York: Farrar, Straus & Giroux. $10.; Private Chonkin | True | By Theodore Solotaroff | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/kitty-oneil-needham-caught-in-speed-furor.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-dining-out-a-new-delight-in-stockton.html | Cry the Beloved Cityâ€šÃ„Â® A New Newark Is Taking Form | True | By Stanley B. Winters | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/arabs-are-rallying-to-egypts-support-saudi-arabia-and-qatar-appear.html | ARABS ARE RALLYING TO EGYPT'S SUPPORT | True | By Henry Tanner, Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/cost-of-independence-cited-in-challenge-by-quebec-liberals.html | Cost of Independence Cited in Challenge By Quebec Liberals | True | By Henry Giniger, Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/french-wealth-fails-to-reach-subproletariat.html | French Wealth Fails to Reach Subâ€šÃ„Â´Proletariat | True | By James F Clarity; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/smuggled-guns-from-us-are-common-in-mexico.html | Smuggled Guns From U.S Are Common in Mexico | True | By Alan Riding ; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-memoirs-of-a-piano-man.html | Memoirs of a Piano Man | True | By Paul Wilner | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/mexico-city-search-for-guerrillas-is-on.html | Mexico City Search for Guerrillas Is On | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/snow-farming-grows-as-trade-trick.html | Snow â€šÃ„´Farmingâ€šÃ„´ Grows as Trade Trick | True | By Michael Strauss, Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/san-francisco-victoriana.html | San Francisco Victoriana | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/janice-sacco-betrothed.html | Janice Sacco Betrothed | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-products-new-products-for-the-home.html | New Products | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/carter-aides-aiming-for-1976-tax-rebate-of-up-to-11-billion-program.html | CARTER AIDES AIMING FOR 1976 TAX REBATE OF UP TO $11 BILLION | True | By Clyde H. FarnsworthSpecial to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/campaign-for-the-presidency-of-the-new-york-city-council-is.html | Campaign for the Presidency of the New York City Council Is Stirring | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-food-oranges-and-their-friends.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-merger-case-tied-up-9-years-utility-stymied-by-government-red.html | Where the Power Lies at the S.E.C. | True | By Robert D. Hershey Jr. | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/great-golf-courses-how-britons-suffer.html | Great Golf Courses: How Britons Suffer | True | By Alistair Cooke | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/2-snowmobilers-win.html | 2 Snowmobilers Win | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/sadats-troubles-at-home.html | Sadat's Troubles At Home | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/90-reported-killed-in-soviet-air-crash.html | 90 Reported Killed In Soviet Air Crash | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/frances-new-culture-palace-with-the-opening-of-a-controversial.html | France's new culture palace | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/certain-safeguards-used-to-minimize-risk-of-error.html | Certain Safeguards Used to Minimize Risk of Error | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-water-is-warm-because-the-sun-shines.html | The Water Is Warm Because The Sun Shines | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/next-big-alaska-job-selling-pipeline-equipment.html | Next Big Alaska Job: Selling Pipeline Equipment | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-writer-to-be-watched-in-both-senses-the-life-and-extraordinary.html | A writer to be watchedâ€šÃ„Â¶in both senses; The Life and Extraordinary Adventures Of Private Ivan Chonkin By Vladimir Voinovich. Translated by Richard Lourie. 316 pp. New York: Farrar, Straus & Giroux. $10.; Private Chonkin | True | By Theodore Solotaroff | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶ No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/brendels-journey-to-schubert.html | Brendel's Journey To Schubert | True | By Joseph Horowitz | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-cold-and-the-gas-shortage.html | The Cold and the Gas Shortage | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-ice-snow-crucible-of-floods.html | Ice, Snow Crucible Of Floods | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-a-rapport-with-what-is-studied.html | â€šÃ„Â¶A Rapport With What Is Studiedâ€šÃ„Â´ | True | By John Wark | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/worldclass-milers-have-slipped-out-of-sight-with-us-setting-the-dry.html | Worldâ€šÃ„Â´Class Milers Have Slipped Out of Sight | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-gardening-allowing-plants-to-take-a-vacation.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/legislative-hearings-scheduled-this-week.html | Legislative Hearings Scheduled This Week | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/1976-israel-bond-drive-raised-50-million-in-new-york-area.html | 1976 Israel Bond Drive Raised $50 Million in New York Area | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/neediest-aided-by-archbishop.html | Neediest Aided By Archbishop | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/excongressman-a-bitter-critic-of-emprise-now-comes-to-its-defense.html | Exâ€šÃ„Â´Congressman, a Bitter Critic of Emprise, Now Comes to Its Defense | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/when-did-citizens-become-strangers-the-fall-of-public-man-by.html | When did citizens become strangers?; The Fall of Public Man By Richard Sennett. 373 pp. New York: Alfred A. Knopf. $15. Public Man | True | By J. H. Plumb | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/rangers-are-shut-out-for-the-first-time-this-season-as-kings-win-by.html | Rangers Are Shut Out for the First Time This Season as Kings Win by 6â€šÃ„Â´0 | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/11-dead-as-spanish-plane-is-found.html | 11 Dead as Spanish Plane Is Found | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/an-opera-by-mahler-with-a-little-help-from-weber-an-opera-by-mahler.html | An Opera by Mahler With a Little Help from Weber | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/walter-a-seidel-dies-church-administrator.html | WALTER A. SEIDEL DIES CHURCH ADMINISTRATOR | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/medical-experts-to-zero-in-on-3-topics.html | Medical Experts to Zero In on 3 Topics | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/around-the-garden-mealybugs.html | AROUND THE Garden | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-recalling-snows-of-yyestery-ear.html | Quinlan Case Spurs Legislation | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-coalition-that-speaks-up.html | A Coalition That Speaks Up | True | By Edward C. Hudson | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/business-roundup-cornell-1-in-a-home-game-and-harvard-is-a-no-show.html | BUSINESS ROUNDUP | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/fraud-in-research-is-a-rising-problem-in-science-fraud-in.html | Fraud in Research Is a Rising Problem in Science | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/megan-oneall-will-be-bride.html | Megan O'Neill Will Be Bride | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/revisionist-travelogue-a-new-yorker-in-egypt.html | For political ends | True | By Conor Cruise O'Brien | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/john-b-henrich-dies-at-64-former-head-of-nl-industries.html | John B. Henrich Dies at 64, Former Head of N.L. Industries | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/dr-albert-c-herring-dies-at-84-retired-internist-and-professor.html | Dr. Albert C. Herring Dies at 84 | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/judee-mader-fiancee-of-donald-roberts-jr.html | Judee Mader Fiancee Of Donald Roberts Jr. | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/pop-complex-expresses-vitality.html | Pop: Complex Expresses Vitality | True | By John Rockwell | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/robert-dunn-dies-an-aclu-founder-served-on-its-executive-committee.html | ROBERT DUNN DIES | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/tired-old-danbury-is-parking-up-as-corporations-move-into-town.html | Tired Old Danbury Is Perking Up As Corporations Move Into Town | True | By Michael Sterne Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-dining-out-portuguese-with-lots-of-clams.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/womens-studies-get-organized.html | Women's Studies Get Organized | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/as-rates-fall-money-funds-become-parking-lots.html | As Rates Fall, Money Funds Become Parking Lots | True | By John H. Allan | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/robin-m-geist-engaged-to-calvin-skinner-jr.html | Robin M. Geist Engaged to Calvin Skinner Jr. | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/william-lilley-3d-is-the-fiance-of-eve-la-grange-auchincloss.html | William Lilley 3d Is The Fiance Of Eve La Grange Auchincloss | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/memoirs-of-a-trotskyist-memoirs.html | Memoirs of a Trotskyist | True | By Irving Kristol | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/epa-is-said-to-lack-resources-for-task-outgoing-chief-lays.html | E P A IS SAID TO LACK RESOURCES FOR TASK | True | By Philip Shabecoff, Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/where-the-power-lies-at-the-sec-where-the-power-lies-at-the-sec.html | Where the Power Lies at the S.E.C. | True | By Robert D. Hershey Jr. | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/ann-severance-engaged-to-charles-abbott-carter-3d.html | Ann Severance Engaged to Charles Abbott Carter 3d | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/food-the-elusive-dacquoise.html | Food | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-economic-scene-the-weather-crisis.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/dr-linda-sara-saxe-to-be-wed-on-feb-20.html | Dr. Linda Sara Saxe To Be Wed on Feb. 20 | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/whats-doing-in-key-west.html | What's Doing in KEY WEST | True | By John Brannon Albright | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-economy-room-for-improvement.html | Race and Court Involvement | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/foreman-pummels-agosto-and-stops-him-in-fourth.html | Foreman, Pummels Agosto And Stops Him in Fourth | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/concert-remard-by-st-lukes.html | Concert: â€šÃ„Ã²Renardâ€šÃ„Ã´ by St. Luke's | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/wa-lobb-fiance-of-maureen-ohagan.html | W. A. Lobb Fiance Of Maureen O'Hagan | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/martha-j-fiddler-is-married-to-lee-yaros.html | Martha J. Fiddler Is Married to Lee Yaros | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/soviet-growth-rate-in-76-behind-goals-income-short-as-result-of.html | SOVIET GROWTH RATE IN '76 BEHIND GOALS | True | By Christopher S. WrenSpecial to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/legionnaires-disease-solved.html | Legionnaire's Disease â€šÃ„Ã²Solvedâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/linda-k-koch-and-a-student-marry-at-yale.html | Linda K. Koch And a Student Marry at Yale | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-the-free-press-and-the-campus.html | The Free Press and the Campus | True | By Barbara Dent | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-grand-openings-and-fast-closings.html | Grand Openings and Fast Closings | True | By Sheila Solomon Klass | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/ashby-gore-wed-to-dc-godfreythomas.html | Ashby Gore Wed to D.C. Godfreyâ€šÃ„Ã´Thomas | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/henry-o-clutsam-3d-and-cheryl-a-needy-set-wedding-in-june.html | Henry O. Clutsam 3d And Cheryl A. Needy Set Wedding in June | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/letters-75029631.html | Letters | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/goldin-asks-reform-of-housing-tribunal-comptroller-is-sharply.html | GOLDIN ASKS REFORM OF HOUSING TRIBUNAL | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/death-in-yugoslavia.html | Death in Yugoslavia | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/reprimand-of-judge-who-fined-coal-mine-is-overruled-as-improper.html | Reprimand of Judge Who Fined Coal Mine Is Overruled as Improper | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/amy-chodos-plans-bridal.html | Amy Chodos Plans Bridal | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/design-home-in-an-adobe-painter-fritz-scholder-chooses-a-bisons.html | Design | True | By Rosemary Kent | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/palomino-stops-muniz-keeps-title.html | Palomino Stops Muniz, Keeps Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/bridge.html | BRIDGE | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-200-million-erector-set.html | â€šÃ„Â'A $200 million Erector Setâ€šÃ„Â' | True | By Anthony Burgess | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-rusty-monolith-a-sacred-place-a-rusty-monolith-a-sacred-place.html | â€šÃ„Â'A Rusty Monolith . . . A Sacred Placeâ€šÃ„Â' â€šÃ„Â'A Rusty Monolith . . . A Sacred Placeâ€šÃ„Â' | True | By Alan Levy | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/his-name-comes-up.html | His Name Comes Up | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/tors-gandhi-calls-a-hasty-election.html | Sadat's TroublesAt Home | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/cauthens-6-winners-tie-new-york-mark-cauthen-rides-6-winners-tying.html | Cauthen's 6 Winners Tie New York Mark | True | By Steve Cady | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-york-states-tuition-aid-plan-faces-a-revamping-as-costs-rise.html | New York State's Tuition Aid Plan Faces a Revamping as Costs Rise | True | BY Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/an-arresting-new-voice-from-britain.html | An Arresting New Voice from Britain | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/jan-carol-potdevin-wed-to-robert-sc-munier.html | Jan Carol Potdevin Wed To Robert S. C. Munier | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/public-nursing-homes-too.html | Public, Nursing Homes, Too | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/anarchist-labor-movement-being-revived-in-spain.html | Anarchist Labor Movement Being Revived in Spain | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-art-photographs-that-tell-all.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/tw-murphy-kathleen-sanial-married-on-li.html | T. W. Murphy, Kathleen Sanial Married on L.I. | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/fire-kills-mother-and-child.html | Fire Kills Mother and Child | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-juvenile-crime-hard-line-due-juvenile-crime-hard.html | Juvenile Crime: Hard Line Due | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/future-events-dont-wait-for-spring-hop-to-it.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/mr-goldberg-fiance-of-nancy-l-friedman.html | M. R. Goldberg Fiance Of Nancy L. Friedman | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-why-gas-is-out-in-the-cold-why-natural-gas-is-out.html | Why Gas Is Out In the Cold | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-hunger-didnt-go-away-the-hero-didnt-go-mad-the-bread-of-those.html | The hunger didn't go away, the hero didn't go mad | True | By Ernst Pawel | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-gardening-when-snowy-shrubs-are-rabbit-food.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/chess.html | CHESS | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/numismatics-eliasberg-collection-is-held-over.html | NUMISMATICS | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/michael-d-schmitz-a-lawyer-marrieg-cheryl-a-mehlich.html | Michael D. Schmitz, A Lawyer, Marrieg Cheryl A. Mehlich | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/timesharing-plan-for-vacation-homes-arrives-in-area.html | Timeâ€šÃ„Â'Sharing Plan For Vacation Homes Arrives in Area | True | By Ruth Rejnis | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/whether-or-not-bearne-runs-some-key-officials-plan-to-quit.html | Whether or Not Bearne Runs, Some Key Officials Plan to Quit | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/long-island-weekly-interval-in-a-free-exciting-life-no-longer.html | Interval in a â€šÃ„Â'Free, Exciting Lifeâ€šÃ„Â' No Longer â€šÃ„Â'Chasing Something Newâ€šÃ„Â' | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-new-day-is-dawning-for-american-composers-a-new-day-for-american.html | A New Day Is Dawning for American Composers | True | By Elie Siegmeister | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/does-tv-have-room-for-serious-writers.html | Does TV Have Room For Serious Writers? | True | By John Leonard | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/midshipman-to-wed-pamela-ruth-smith.html | Midshipman to Wed Pamela Ruth Smith | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/four-die-in-virginia-fire.html | Four Die in Virginia Fire | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/poland-is-not-an-exact-fit-in-eastern-mold.html | Poland, Is Not An Exact Fit in Eastern Mold... | True | By Flora Lewis | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/christine-marie-shipman-wed-to-bruce-c-doscher.html | Christine Marie Shipman Wed to Bruce C. Doscher | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-back-to-work-it-isnt-easy-going-back-to-work.html | The Cast Is the Thing In This Play | True | By Louise Saul | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/the-issue-of-quebec-sharpens.html | The Issue of Quebec Sharpens | True | | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/survival-training-for-fuelless-winters.html | Survival Training For Fuelâ€šÃ„Â'Less Winters | True | By Theodore Kessler | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/new-jersey-weekly-interview-kingsley-he-wont-shout-out.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-659 | B 182539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-699 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/congressmen-also-must-campaign-in-congress.html | Congressmen Also Must Campaign In Congress | True | By Martin Tolchin | 2006-08-04 0:00 | RE 928-699 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/2-hughes-officials-at-odds-over-estate-dismissal-of-summa-counsel.html | 2 HUGHES OFFICIALS AT ODDS OVER ESTATE | True | By Wallace Turner, Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/a-fact-of-life-again-capital-punishment.html | A Fact of Life Again: Capital Punishment | True | | 2006-08-04 0:00 | RE 928-699 | B 182539 | | |
| 1977-01-23 | 1977-01-23 | https://www.nytimes.com/1977/01/23/archives/mr-vance-has-at-least-the-advantage-of-experience-with-the-cypriots.html | Mr. Vance Has at Least the Advantage of Experience With the Cypriots | True | By Steven V. Roberts | 2006-08-04 0:00 | RE 928-699 | B 182539 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/colts-to-name-syzmanski-accorsi-to-thomas-post.html | Colts to Name Syzmanski, Accorsi to Thomas Post | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/panamas-chief-announces-austerity-program.html | Panama's Chief Announces Austerity Program | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/pakistani-accuses-government-of-having-a-role-in-kidnapping.html | Pakistani Accuses Government Of Having a Role In Kidnapping | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/violin-recital-by-hart-is-forthright-and-secure.html | Violin Recital by Hart Is Forthright and Secure | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/a-haunting-feeling-of-a-clue-overlooked-led-to-key-to-legionnaires.html | A Haunting Feeling of a Clue Overlooked Led to Key to LegionnairesâÂÂ' Disease | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/lockheed-scandal-in-japan-headed-for-its-trial-phase.html | Lockheed Scandal in Japan Headed For Its Trial Phase | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/britons-accused-as-spies-in-czech-tv-program.html | Briton's Accused as Spies In Czech TV Program | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/wanted-sharks-to-eat-evel-knievel.html | Wanted: Sharks to Eat Evel Knievel | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/topics-matters-of-excess.html | Topics | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/nets-box-score.html | Nets' Box Score | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/seth-edwards-missionary-in-liberia-3-decades-72.html | SETH EDWARDS, MISSIONARY IN LIBERIA 3 DECADES, 72 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/addenda.html | Addenda | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/harlan-county-stirring-movie-about-miners.html | âÂÂ'Harlan CountyâÂÂ' Stirring Movie About Miners | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/the-price-of-spitting.html | The Price Of Spitting | True | By James E. Doyle | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/illicit-afterhours-drinking-clubs-costing-state-10-million-a-year.html | Illicit AfterâÂÂ'Hours Drinking Clubs Costing State $10 Million a Year | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/trenton-topics.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/squash-racquets.html | Squash Racquets | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/protests-on-rescue-unit-disrupt-goldens-swearing-in.html | Protests on Rescue Unit Disrupt Golden's Swearing In | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/article-1-no-title.html | Article 1 âÂÂ® No Title | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/leonard-silk-germany-intends-to-keep-economy-in-good-shape-economic.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/trading-by-institutions-dips-slightly-to-57.html | Trading by Institutions Dips Slightly to 57% | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/5-of-7-children-are-dead-in-fire-in-house-in-ohio.html | 5 of 7 Children Are Dead In Fire in House in Ohio | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/warren-page-67-exgun-editor-of-field-and-stream-magazine.html | Warren Page, 67, ExâÂÂ'Gun Editor of Field and Stream Magazine | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/opposition-accuses-mrs-gandhi-of-murdering-indias-democracy-mrs.html | Opposition Accuses Mrs. Gandhi Of âÂÂ'MurderingâÂÂ' India's Democracy | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/borg-ends-dominance-by-connors.html | Borg Ends Dominance by Connors | True | By Tony Kornheiser; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/knicks-box-score.html | Knicks' Box Score | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/ball-miss-fox-win.html | Ball, Miss Fox Win | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/philadelphia-plagued-by-leaking-gas-lines.html | Philadelphia Plagued by Leaking Gas Lines | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/saturdays-fights.html | Saturday's Fights | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/a-refreshed-and-newly-confident-schmidt-resumes-active-role.html | A Refreshed and Newly Confident Schmidt Resumes Active Role | True | By Craig R. Whitney; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/gottfried-downs-vilas.html | Gottfried Downs Vilas | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/growth-of-2-trucking-concerns-in-brooklyn-aided-by-tax-relief.html | Growth of 2 Trucking Concerns in Brooklyn Aided by Tax Relief | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/bucks-119-kings-111.html | Bucks 119, Kings 111 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/marion-post-clinches-victory-in-colgate-trophy-skiing.html | Marion Post Clinches Victory in Colgate Trophy Skiing | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/consolidation-of-pentagon-posts-reported-being-planned-by-brown-he.html | Consolidation of Pentagon Posts Reported Being Planned by Brown | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/south-africa-heads-for-school-clash-with-catholics-a-decision-to.html | South Africa Heads for School Clash With Catholics | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/judo-instructor-finds-a-home-in-school.html | Judo Instructor Finds a Home in School | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/caldwell-and-sharon-firth-capture-us-ski-titles.html | Caldwell and Sharon Firth Capture U.S. Ski Titles | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/sadat-asks-economic-changes.html | Sadat Asks Economic Changes | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/entries2.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/mondale-in-belgium-affirms-us-links-to-atlantic-alliance.html | MONDALE, IN BELGIUM, AFFIRMS U.S. LINKS TO ATLANTIC ALLIANCE | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/yonkers-results.html | Yonkers Results | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/metropolitan-briefs-50-homeless-in-fire.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/a-neardisaster-by-kennedy-jet-brought-to-light.html | A Near&#x80;&#x93;Disaster By Kennedy Jet Brought to Light | True | By Richard Within | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/news-summary-international-75033357.html | News Summary | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/the-standings2.html | The Standings | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/miss-navratilova-victor.html | Miss Navratilova Victor | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/homosexuals-among-the-clergy.html | Homosexuals Among the Clergy | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/cairo-assails-criticism-by-moscow.html | Cairo Assails Criticism by Moscow | True | By Henry Tanner; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/supplementary-overcounter-listings.html | Supplementary Over&#x80;&#x93;Counter Listings | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/building-owners-told-to-get-security-interest.html | BUILDING OWNERS TOLD TO GET SECURITY INTEREST | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/talks-by-bangladesh-and-india-fail-to-resolve-dispute-on-ganges.html | Talks By Bangladesh and India Fail to Resolve Dispute on Ganges | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/louis-b-gnaedinger-78-retired-journalist-dies.html | LOUIS B. GNAEDINGER, 78, RETIRED JOURNALIST, DIES | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/correction-75033360.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/bridge-players-from-new-york-city-dominate-first-77-tourney.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/article-2-no-title.html | Article 2 &#x80;&#x93;&#x80;&#x94; No Title | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/carey-proposal-to-cut-relief-roll-raises-fears-at-welfare-centers.html | Carey Proposal to Cut Relief Roll Raises Fears at Welfare Centers | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/quebec-leader-inherits-a-province-with-split-personality.html | Quebec Leader Inherits a Province with Split Personality | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/leader-of-rhodesia-faction-consoles-nkomo-on-aide.html | Leader of Rhodesia Faction Consoles Nkomo on Aide | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/sony-finds-profits-in-welsh-plant-sony-finds-a-color-tv-factory-in-wales.html | Sony Finds Profits in Welsh Plant | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND: | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/wild-turkeys-being-reintroduced-to-state.html | Wild Turkeys Being Reintroduced to State | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/wc-bussing-sr-former-head-of-evansville-press-dies-at-87.html | W.C. Bussing Sr., Former Head Of Evansville Press, Dies at 87 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/custodial-services-in-schools-termed-wasteful-by-goldin.html | Custodial Services in Schools Termed Wasteful by Goldin | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/opposition-accuses-mrs-gandhi-of-murdering-indias-democracy.html | Opposition Accuses Mrs. Gandhi Of &#x80;&#x98;Murdering&#x80;&#x99; India's Democracy | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/new-york-state-still-faces-lawsuits-despite-careys-attica-clemency.html | New York State Still Faces Lawsuits Despite Carey's Attica Clemency Stand | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/aqueduct-talks-fail-but-clerks-work-today.html | Aqueduct Talks Fail, but Clerks Work Today | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/freeze-and-thaw-produce-a-thumper-crop-of-potholes.html | Freeze And Thaw Produce a Thumper Crop of Potholes | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/nets-halt-13&#x80;&#x93;&#x80;&#x94;game-slide-9586-knicks-end-trip-in-111102-loss-hawkins.html | Nets Halt 13&#x80;&#x93;&#x80;&#x94;Game Slide, 95&#x80;&#x93;&#x80;&#x94;86 | True | By Al Harvin; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/marchers-call-for-abortion-ban.html | Marchers Call for Abortion Ban | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/dance-at-the-riverside-festival-joan-lombards-and-vic-stornant.html | Dance: At the Riverside Festival | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/faith-hope-and-charity.html | Faith, Hope, and Charity | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/harriet-lazer-writer-is-wed-to-james-walker.html | Harriet Lazer, Writer, Is Wed to James Walker | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/ana-maria-de-bottazzi-plays-impressively-in-stremous-piano-recital.html | Ana Maria de Bottazzi Plays Impressively in Stremous Piano Recital | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/boat-show-ends-9day-run.html | Boat Show Ends 9â€‹Â‑Â³Day Run | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/delinquents-friends-held-to-have-big-influence.html | Delinquentsâ€‹Â‑Â´ Friends Held To Have Big Influence | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/many-call-to-confirm-the-white-house-chill.html | Many Call to Confirm The White House Chill | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/cathy-leinoff-is-married.html | Cathy Leinoff Is Married | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/wall-st-expecting-a-calm-refinancing-of-treasury-notes.html | WALL ST. EXPECTING A CALM REFINANCING OF TREASURY NOTES | True | By John H. Allan | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/two-boys-rescued-in-icy-river.html | Two Boys Rescued in Icy River | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/advertising-plans-for-a-limited-tv-network.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/22-die-in-yugoslavia-bus-crash.html | 22 Die in Yugoslavia Bus Crash | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/foreign-stake-in-us-rises-securities-trading-by-institutions-off.html | Foreign Stake in U.S. Rises | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/the-rights-standard.html | The Rights Standard | True | By Ernest W. Lefever | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/southern-blacks-shift-goals-from-rights-to-economics.html | Southern Blacks Shift Goals From Rights to Economics | True | By Roy Reed; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/a-center-for-widows-guides-them-gently-over-stages-of-grief.html | A Center for Widows Guides Them Gently Over Stages of Grief | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/article-3-no-title.html | Article 3 â€‹Â‑Â® No Title | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/nights-are-long-and-liquid-at-key-west.html | Nights Are Long and Liquid at Key West | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/76-termed-among-worst-in-toll-from-earthquakes.html | â€‹Â‑Â´76 Termed Among Worst In Toll From Earthquakes | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/too-little-food-and-not-enough-industry-are-main-weaknesses-in.html | Too Little Food And Not Enough Industry Are Main Weaknesses in Egypt's Economy | True | By Timothy M. Phelps; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/so-you-want-to-be-mayor.html | So You Want to Be Mayor | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/claudia-zeitz-married-to-harold-seth-poster.html | Claudia Zeitz Married To Harold Seth Poster | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/perry-stirs-memories-of-cousy-at-holy-cross-cousy-at-holy-cross-college-basketball.html | Perry Stirs Memories Of Cousy at Holy Cross | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/jury-in-louisiana-asserts-rep-tonry-played-a-role-in-concealing.html | Jury in Louisiana Asserts Rep. Tonry Played a Role In Concealing Illegal Acts | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/four-boston-firemen-hurt-in-blast.html | Four Boston Firemen Hurt in Blast | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/crosby-golf-captured-by-watson-watson-is-victor-in-crosby-golf-on.html | Crosby Golf Captured By Watson | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/dancers-at-city-ballet-eager-to-work-after-strike.html | Dancers at City Ballet Eager to Work After Strike | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/aussies-complete-sweep.html | Aussies Complete Sweep | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/yonkers-turnout-of-16085-fails-to-cheer-up-rooney.html | Yonkers Turnout of 16,085 Fails to Cheer Up Rooney | True | By Michael Katz; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/senate-committee-opposing-extension-of-new-yorks-loans-passage-is.html | SENATE COMMITTEE OPPOSING EXTENSION OF NEW YORK'S LOANS | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/youngsters-compete-at-bear-mountain.html | Youngsters Compete at Bear Mountain | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/ellis-larkins-a-relaxed-pianist-in-current-stand-at-larsons.html | Ellis Larkins a Relaxed Pianist in Current Stand at Larson's | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/new-books-general.html | New Books | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/bruins-3-flames-0.html | Bruins 3, Flames 0 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/chess-commons-goes-through-bulgaria-like-sherman-through-georgia.html | Chess | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/utah-girl-boxer-11-found-a-friend-in-gilmore.html | Utah Girl Boxer, 11, Found a Friend in Gilmore | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/israelis-said-to-give-pentagon-soviet-arms-taken-in-1973-war.html | Israelis Said to Give Pentagon Soviet Arms Taken in 1973 War | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/beame-very-serious-about-that-2d-term.html | Beame â€šÃ„Ã´Very‚Ã„Ã´ Serious About That 2d Term | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/books-of-the-times-a-sport-and-a-living.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/briton-says-rhodesian-proposal-would-prolong-the-guerrilla-war.html | Briton Says Rhodesian Proposal Would Prolong the Guerrilla War | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/new-york-state-could-lose-37-million-in-us-welfare-aid-by-failure.html | New York State Could Lose $37 Million in U.S. Welfare Aid by Failure to Locate Runaway Fathers | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/parking-rules-75033359.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/my-life-sifts-through-the-past-blindly.html | â€šÃ„Ã²My Life‚Ã„Ã´ Sifts Through the Past Blindly | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/commodities-planting-intentions-surprise-trade.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/enoch-powell-speech-on-race-stirs-storm-and-a-threat-of-prosecution.html | Enoch Powell Speech on Race Stirs Storm and a Threat of Prosecution | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/abandoned-freighter-sinks-in-pacific-while-in-tow.html | Abandoned Freighter Sinks In Pacific While in Tow | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/red-wings-2-canadiens-2.html | Red Wings 2, Canadiens 2 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/california-drought-threatening-crops-reservoirs-are-at-an-alltime.html | CALIFORNIA DROUGHT THREATENING CROPS | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/the-deborah-turbeville-look-altering-the-focus-on-fashion.html | The Deborah Turbeville Look: Altering the Focus on Fashion | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/teng-reportedly-will-be-named-deputy-party-chairman-in-china.html | Teng Reportedly Will Be Named Deputy Party Chairman in China | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/hawks-2-flyers-2.html | Hawks 2, Flyers 2 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/les-galettes-is-a-limp-film.html | â€šÃ„Ã²Les Galettes‚Ã„Ã´ Is a Limp Film | True | By Richard Eder | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/industry-using-other-fuels-to-cut-dependence-on-gas-recurring.html | Industry Using Other Fuels To Cut Dependence on Gas | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/chicagos-apparel-center-may-cut-into-new-york-business-chicago.html | Chicago's Apparel Center May Cut Into New York Business | True | By Rita Reif; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/reutemann-finishes-first-in-brazil-race.html | Reutemann Finishes First In Brazil Race | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/chirac-facing-fight-with-giscard-in-effort-to-revive-gaullists.html | Chirac Facing Fight With Giscard in Effort to Revive Gaullists | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/500-rabbis-assess-moral-state-of-us-orthodox-group-expresses-alarm.html | 500 RABBIS ASSESS MORAL STATE OF U.S. | True | By George Dugan; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/beame-getting-personal-briefing-from-bankers-on-the-fiscal-crisis.html | Beame Getting Personal Briefing From Bankers on the Fiscal Crisis | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/14-communities-fear-income-loss-from-meadowlands-property-law.html | 14 Communities Fear Income Loss From Meadowlands Property Law | True | By Martin Gansberg; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/growers-depressed-by-low-wheat-prices.html | GROWERS DEPRESSED BY LOW WHEAT PRICES | True | By Douglas E. Kneeland; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/stemmark-wins-as-usual.html | Stemmark Wins, as Usual | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/girl-8-is-thrown-to-death-from-roof.html | Girl, 8, Is Thrown To Death From Roof | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/ucla-overcomes-notre-dame.html | U.C.L.A. Overcomes Notre Dame | True | By George Dugan; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/market-place-citizens-band-radios-face-problems.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/dancers-at-city-ballet-eager-to-work-after-strike-dancers-of-the.html | Dancers at City Ballet Eager to Work After Strike | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/california-drought-threatening-crops-cost-of-energy-and-of-food.html | CALIFORNIA DROUGHT THREATENING CROPS; Cost of Energy and of Food Is Expected to Be Affected | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/the-day-that-shook-world-a-quaint-film.html | 'The Day That Shook World' A Quaint Film | True | By A.h. Weiler | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/gas-emergency-in-ohio-is-declared-statewide.html | Gas Emergency in Ohio Is Declared Statewide | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/mondale-in-belgium-affirms-us-links-to-atlantic-alliance-he-says.html | MONDALE, IN BELGIUM, AFFIRMS U.S. LINKS TO ATLANTIC ALLIANCE; He Says the Central Theme of Trip Is Economic‚Ã„Ã´Seeks Cooperation in Solving Common Problems | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/trudeau-again-calls-for-a-constitution-charter-would-replace.html | TRUDEAU AGAIN CALLS FOR A CONSTITUTION | True | By Robert Trumbull; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/danish-prime-minister-calls-for-elections.html | Danish Prime Minister Calls for Elections | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/leftist-demonstrators-battle-police-in-madrid.html | Leftist Demonstrators Battle Police in Madrid | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/jules-feiffers-hold-me-is-a-look-back-in-angst.html | Jules Feiffer's â€šÃ„Ã²Hold Me!â€šÃ„Ã´ Is a Look Back in Angst | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/rock-blondie-deborah-harry-lends-band-more-than-her-nickname.html | Rock: Blondie | True | By John Rockwell | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/elena-gileds-in-new-york-debut-as-pianist.html | Elena Gileds in New York Debut as Pianist | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/track.html | Track | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/memorial-mass-set-today-for-naval-launch-victims.html | MEMORIAL MASS SET TODAY FOR NAVAL LAUNCH VICTIMS | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/parking-rules.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/stony-brook-concert-series-led-by-skillful-account-of-âaˆŠâaˆŠ"textuoriâaˆŠâaˆŠ' | Stony Brook Concert Series Led By Skillful Account of âaˆŠâaˆŠ"textuoriâaˆŠâaˆŠ' | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/southern-blacks-shift-goals-from-rights-to-economics-southern.html | Southern Blacks Shift Goals From Rights to Economics | True | By Roy Reed; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/platform-tennis.html | Platform Tennis | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/president-puts-emphasis-on-informality-as-a-dozen-of-his-aides-are.html | President Puts Emphasis on Informality as a Dozen of His Top Aides Are Sworn In | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/article-4-no-title.html | Article 4 âaˆŠâaˆŠ'® No Title | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/music-rarities-dyerbennet-sings-his-own-translation-of-schubert.html | Music: Rarities | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/greece-is-facing-an-uphill-fight-for-admission-to-common-market.html | Greece Is Facing an Uphill Fight For Admission to Common Market | True | By Steven V. Roberts; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/james-f-clyne-78-professor-emeritus-of-nyu-faculty.html | James F. Clyne, 78, Professor Emeritus Of N.Y.U. Faculty | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/tootsshor-73-saloonkeeper-and-host-dies.html | TootsShor, 73, âaˆŠâaˆŠ'SaloonkeeperâaˆŠâaˆŠ' And Host, Dies | True | By Dave Anderson | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/pedestrian-inaugural.html | Pedestrian Inaugural | True | By William Safire | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/tv-code-r-wins-an-i-for-inane.html | TV: âaˆŠâaˆŠ'Code RâaˆŠâaˆŠ' Wins an I for Inane | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/jersey-couple-donates-twice-to-aid-neediest.html | Jersey Couple Donates Twice To Aid Neediest | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/french-president-meets-with-saudi-officials.html | French President Meets With Saudi Officials | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/76ers-91-celtics-83.html | 76ers' 91, Celtics 83 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/copper-futures-trade-presents-contradictions.html | Copper Futures Trade Presents Contradictions | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/suns-98-sonics-88.html | Suns 98, Sonics 88 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/de-gustibus-the-yearning-for-delicious-sizzling-boudin-noir.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/sugarcoating-school-aid-medicine.html | SugarâaˆŠâaˆŠ'Coating School Aid Medicine | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/some-florida-citrus-growers-view-cold-as-a-blessing-they-hope.html | Some Florida Citrus Growers View Cold as a Blessing | True | By Wayne King; Special to The New York Times | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-24 | 1977-01-24 | https://www.nytimes.com/1977/01/24/archives/bullets-119-pistons-108.html | Bullets 119, Pistons 108 | True | | 2006-08-04 0:00 | RE 928-655 | B 182533 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/mr-sadats-path-to-recovery.html | Mr. Sadat's Path to Recovery | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/westchester-areas-get-offer-of-change-to-cheaper-power.html | Westchester Areas Get Offer of Change To Cheaper Power | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/but-now-the-wolf-is-at-the-door.html | But Now the Wolf Is at the Door | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/fire-ruins-vermont-resort-hotel.html | Fire Ruins Vermont Resort Hotel | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/coaches-of-garden-classic-entries-create-hoopla-over-their-teams.html | Coaches of Garden Classic Entries Create Hoopla Over Their Teams | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/market-place-milgo-in-spotlight-as-merger-target.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/reward-for-killer.html | Reward for Killer | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/two-democratic-leaders-say-they-favor-keeping-rep-sikes-as-chairman.html | Two Democratic Leaders Say They Favor Keeping Rep. Sikes as Chairman | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/carter-is-calling-for-a-prompt-halt-to-all-atom-tests.html | CARTER IS CALLING FOR A PROMPT HALT TO ALL ATOM TESTS | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/prague-urges-carter-to-offer-aid-in-exchange-for-better-relations.html | Prague Urges Carter to Offer Aid in Exchange for Better Relations | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/wood-field-and-stream-books-for-outdoorsmen.html | Wood, Field and Stream: Books for Outdoorsmen | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/excerpts-from-the-white-house-transcript-of-carters-first-interview.html | Excerpts From the White House Transcript of Carter's First Interview as President. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/200000-in-furs-stolen.html | $200,000 in Furs Stolen | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/50-to-the-neediest-leads-to-second-gift-one-good-turn-deserves.html | $50 TO THE âaˆŠâaˆŠ"NEEDIESTâaˆŠâaˆŠ' LEADS TO SECOND GIFT | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/front-page-1-no-title.html | Front Page 1 âaˆŠâaˆŠ'® | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/amy-is-late-for-school-but-gets-warm-welcome.html | Amy Is Late for School But Gets Warm Welcome | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/all-worlds-and-all-experience-are-fit-subjects-for-the-stage.html | All Worlds and All Experience Are Fit Subjects for the Stage | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/eli-lilly-dies-at-91-philanthropist-and-exhead-of-drug-company.html | Eli Lilly Dies at 91 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/fordham-beaten-for-8th-straight-loss.html | Fordham Beaten for 8th Straight Loss | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/barazzutti-is-defeated-by-nastase.html | Barazzutti Is Defeated By Nastase | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/woman-cited-in-slaying-of-husbands-exwife-denied-custody-of-child.html | Woman Cited in Slaying Of Husband's Exâ€šÃ„Â´Wife Denied Custody of Child | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/coal-mine-union-is-facing-a-deficit-of-4-million.html | Coal Mine Union Is Facing A Deficit of $4 Million | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/one-gm-strike-ended-and-a-second-delayed.html | One G.M. Strike Ended and a Second Delayed | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/joyce-bryant-is-singing-at-cleos.html | Joyce Bryant Is Singing at Cleo's | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/life-on-womens-satellite-tennis-tour-practicing-at-6-am-cookies-and.html | Life on Women's Satellite Tennis Tour: Practicing at 6 A.M., Cookies and Soup | True | By Neil Amdur; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/carter-cancels-chauffeur-service-for-his-staff-as-economy-measure.html | Carter Cancels Chauffeur Service For His Staff as Economy Measure | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/washington-protest-denied.html | Washington Protest Denied | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-24 | https://www.nytimes.com/1977/01/25/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/music-rumpal-essays-the-baton-flutist-doubles-as-conductor-with.html | Music: Rwmpal Essays the Baton | True | By John Rockwell | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/book-linked-to-cia-antiallende-effort-sold-in-us-rep-edwards-says.html | Book Linked to C.I.A. Antiâ€šÃ„Â´Allende Effort Sold in U.S. | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/daniel-schwartzman-dead-at-68-president-of-architectural-league.html | Daniel Schwartzman Dead at 68 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/princess-rosemary-colonna-45-roman-society-figure-a-suicide.html | Princess Rosemary Colonna, 45 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/orders-increased-on-durable-goods-by-66-in-month-but-commerce.html | ORDERS INCREASED ON DURABLE GOODS BY 6.6% IN MONTH | True | By Paul Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/bearne-and-banks-meet-on-budget-and-find-a-broad-agreement-bearnebank.html | Bearne and Banks Meet on Budget And Find a â€šÃ„Â´Broad Agreementâ€šÃ„Â´ | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/human-rights-charter-criticized-in-prague.html | Human Rights Charter Criticized in Prague | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/john-lagatta-artist-a-leading-illustrator.html | JOHN LAGATTA, ARTIST, A LEADING ILLUSTRATOR | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/cutback-in-pennsylvania.html | Cutback in Pennsylvania | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/18-on-school-bus-injured.html | 18 on School Bus Injured | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/fed-is-allowing-banks-to-negotiate-placements.html | FED IS ALLOWING BANKS TO NEGOTIATE PLACEMENTS | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/south-african-area-will-be-declared-free.html | South African Area Will Be Declared Free | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/health-team-fights-deadly-african-virus-medical-personnel-risk.html | HEALTH TEAM FIGHTS DEADLY AFRICAN VIRUS | True | By Lawrence K. Altman; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/man-held-in-bogusmoney-sale.html | Man Held in Bogusâ€šÃ„Â´Money Sale. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/miss-carillo-advances.html | Miss Carillo Advances | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/john-edward-holtzinger.html | JOHN EDWARD HOLTZINGER | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/challenge-on-accounting.html | Challenge on Accounting | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/sadie-pullman.html | SADIE PULLMAN | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/north-korean-premier-in-moscow.html | North Korean Premier in Moscow | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/from-a-quiet-seminarian-to-homosexual-spokesman.html | From a Quiet Seminarian To Homosexual Spokesman | True | By Lacey Fosburgh; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/jean-hayes-taylor.html | JEAN HAYES TAYLOR | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/duponts-4th-quarter-earnings-dropped-34.html | DuPont's 4thâ€šÃ„Â´ Quarter Earnings Dropped 34% | True | By Gene Smith | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/energy-agency-acts-to-increase-supplies-of-fuels-for-heating.html | ENERGY AGENCY ACTS TO INCREASE SUPPLIES OF FUELS FOR HEATING | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/dollar-shows-gain-on-most-markets-price-of-gold-is-up.html | Dollar Shows Gain On Most Markets | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/after-the-sorenson-debacle.html | After the Sorenson Debacle | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/buzz-off-kemo-sabe.html | Buzz Off, Kemo Sabe! | True | By Russell Baker | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/defining-what-the-knicks-are-not.html | Defining What the Knicks Are Not | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/music-talented-oberlin-singers-concert-by-choir-covers-wide-range.html | Music: Talented Oberlin Singers | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/richardson-is-expected-to-head-us-delegation-on-law-of-sea.html | Richardson Is Expected to Head U.S. Delegation on Law of Sea | True | By Kathleen Teltsch; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/hughes-aircraft-faces-allegation-that-it-used-bribery-in-indonesia.html | Hughes Aircraft Faces Allegation That It Used Bribery in Indonesia | True | By Seymour M. Hersh | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/bearne-and-banks-meet-on-budget-and-find-a-broad-agreement.html | Bearne and Banks Meet on Budget And Find a â€šÃ„Ã²'Broad Agreementâ€šÃ„Ã´ | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/an-apparent-divergence-on-consumer-confidence-economic-scene-the.html | An Apparent Divergence On Consumer Confidence | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/new-securities-group-drawing-opposition-while-still-aborning.html | New Securities Group Drawing Opposition While Still Aborning | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/rice-fives-coach-quits.html | Rice Five's Coach Quits | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/rio-rancho-estates-and-4-top-officers-convicted-of-fraud.html | Rio Rancho Estates And 4 Top Officers Convicted of Fraud | True | By Arnold Lubasch | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/italians-lead-auto-rally-after-surge-by-amateurs.html | Italians Lead Auto Rally After Surge by Amateurs | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/turkey-is-withdrawing-1000-men-on-cyprus.html | Turkey Is Withdrawing 1,000 Men on Cyprus | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/carey-apparently-will-withdraw-proposal-on-welfare-employables.html | Carey Apparently Will Withdraw Proposal on Welfare Employables | True | By Molly. Ivins; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/3-reds-killed-in-office-at-end-of-violent-day-in-spain.html | 3 Reds Killed in Office at End of Violent Day in Spain | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/jazz-des-femmes-belies-cliches.html | Jazz Des Femmes Belies Cliches | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/david-kavinoky.html | DAVID KAVINOKY | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/long-betting-lines-anger-big-a-fans-closing-of-big-a-grandstand.html | Long Betting Lines Anger Big A Fans | True | By Michael Katz | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/trenton-topics-legislature-adopts-bill-to-ease-driver-point-system.html | Trenton Topics | True | BY Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/notes-on-people.html | Notes on People. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/egyptian-riots-have-seriously-hampered-sadats-freedom-of-action-at.html | Egyptian Riots Have Seriously Hampered Sadat's Freedom of Action at Home and Abroad | True | By Henry Tanner.; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/540000-mail-theft-in-germany.html | $540,000 Mail Theft in Germany | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/dr-lincoln-dryden-74-professor-of-geology.html | DR. LINCOLN DRYDEN, 74, PROFESSOR OF GEOLOGY | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/topics-doctoring-on-the-local-stage.html | Topics | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/lifemobile-program-on.html | Lifemobile Program On | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/death-of-brown-root-chief-by-gunshot-is-ruled-a-suicide.html | Death of Brown & | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/belfast-sniper-kills-soldier-19.html | Belfast Sniper Kills Soldier, 19. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/one-of-two-indictments-against-judge-dropped.html | ONE OF TWO INDICTMENTS AGAINST JUDGE DROPPED | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/the-citys-delicate-balance.html | The City's Delicate Balance | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/a-fresh-start-and-no-tears-for-betty-ford-for-betty-ford-sred-no-tears.html | A Fresh Start And No Tears For Betty Ford | True | By Marjorie Hunter; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/khalid-suggests-role-for-france-in-talks-saudi-monarch-after.html | KHALID SUGGESTS ROLE FOR FRANCE IN TALKS | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-7-no-title.html | Article 7 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/banks-lend-britain-15-billion-to-add-to-foreign-reserve-chancellor.html | BANKS LEND BRITAIN $1.5 BILLION TO ADD TO FOREIGN RESERVE | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/arms-talks-stalled-since-march.html | Arms Talks Stalled Since March | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/bridge.html | Bridge; | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/youth-is-convicted-of-slaying-in-park-pursesnatcher-stabbed-woman.html | YOUTH IS CONVICTED OF SLAYING IN PARK | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/welfare-rent-cuts-said-to-hurt-needy-and-not-landlords.html | Welfare Rent Cuts Said to Hurt Needy And Not Landlords | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/financial-woes-confront-nhl-at-its-meetings-financial-woes-confront.html | Financial Woes Confront N.H.L. At Its Meetings | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/rise-in-public-works-spending-would-not-affect-jobless-this-year.html | Rise in Public Works Spending Would Not Affect Jobless This Year, Congressional Budget Expert Asserts | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/senate-streamlining-voted-by-rules-unit-compromise-reduces-number.html | SENATE STREAMLINING VOTED BY RULES UNIT | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/chain-store-sales-show-a-rise-of-136.html | CHAIN STORE SALES SHOW A RISE OF 13.6% | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/from-the-police-blotter.html | From the Police Blotter. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/energy-companies-profits-increased-by-intense-cold.html | Energy Companiesâ€šÃ„Ã´ Profits Increased by Intense Cold | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/civil-rights-activists-saying-impetus-for-change-has-shifted-from.html | Civil Rights Activists, Saying Impetus for Change Has Shifted From Court, Look to Carter Administration | True | By David E. Rosenbaum, Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/top-executive-quits-the-parent-concern-of-washington-post.html | Top Executive Quits The Parent Concern Of Washington Post | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/issel-gets-star-spot-over-jabbar-issel-picked-over-jabbar-to-start.html | Issel Gets Star Spot Over Jabbar | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/jaspers-6th-in-row-sinks-st-francis.html | Jaspersâ€šÃ„Ã´ 6th in Row Sinks St. Francis | True | By Al Harvin | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/cotton-futures-rise-10-on-reports-china-is-buying.html | Cotton Futures Rise $10 on Reports China Is Buying | True | By H. J. Maidenburg | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/duvillard-scores-again.html | Duvillard Scores Again | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/unfair-practices-charged.html | Unfair Practices Charged | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/carter-is-calling-for-a-prompt-halt-to-all-atom-tests-underground.html | CARTER IS CALLING FOR A PROMPT HALT TO ALL ATOM TESTS | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/hilary-oliver.html | HILARY OLIVER | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/eritrean-reports-gains-in-independence-war.html | Eritrean Reports Gains In Independence War | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/isy-seidman-dies-at-85-photographer-was-noted-as-americana.html | I.Sy. Seidman Dies at 85 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/house-leader-expects-congress-will-prevent-default-by-new-york.html | House Leader Expects Congress Will Prevent Default by New York | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/john-vincent-composer-headed-music-department-at-ucla.html | John Vincent, Composer, Headed Music Department at U.C.L.A. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/pregnancy-and-discrimination.html | Pregnancy and Discrimination | True | By Ruth Bader Ginsburg and Susan Deller Ross | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/malaysian-is-sentenced-forgery-tied-to-ali-fight.html | Malaysian Is Sentenced | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/transit-authority-halves-number-of-subway-cars-in-offpeak-hours.html | Transit Authority Halves Number Of Subway Cars in Offâ€šÃ„Ã²Peak Hours | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/plan-for-8th-ave-amusement-park-is-formally-unveiled-to-the-public.html | Plan for 8th Ave. Amusement Park Is Formally Unveiled to the Public | True | By David Bird | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/people-in-sports-stabler-edges-morgan-for-bickok-award.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/parking-rules-75034246.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/heini-hemmi-defeats-stenmark-for-3d-victory-in-giant-slalom.html | Heini Hemmi Defeats Stenmark For 3d Victory in Giant Slalom. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/sir-andrew-humphrey-dies-at-56-chief-of-british-defense-staff.html | Sir Andrew Humphrey Dies at 56 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/cranston-and-carter-seek-to-pick-nonpartisan-judges-in-california.html | Cranston and Carter Seek to Pick Nonpartisan Judges in California | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/times-literary-supplement-twits-overrated-fame.html | Times Literary Supplement Twits Overrated Fame | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/people-and-business-volcker-says-reserve-is-facing-problems-as-more.html | People and Business | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/profit-for-company-first-in-3-quarters-anre-reports-12-million.html | Profit for Company First in 3 Quarters | True | By William K. Stevens; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/senate-backs-nomination-of-califano-for-hew-only-packwood-dissents.html | Senate Backs Nomination Of Califano for H.E.W. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/conference-standings.html | Conference Standings | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/gypsies-of-hungary-in-prancing-concert.html | Gypsies of Hungary In Prancing Concert | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/eviction-appeal-denied.html | Eviction Appeal Denied | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/police-chiefs-say-kelley-should-keep-fbi-post.html | POLICE CHIEFS SAY KELLEY SHOULD KEEP F.B.I. POST | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/teachers-voting-on-pact.html | Teachers Voting on Pact | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/issue-and-debate-why-the-disparity-in-sentences-by-judges.html | Issue and Debate | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/smith-rules-out-british-proposal-on-rhodesia-pact.html | Smith Rules Out British Proposal on Rhodesia Pact | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/group-wants-carter-ousted-from-legion.html | Group Wants Carter Ousted From Legion | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/assassination-panel-facing-budget-trim-house-majority-leader.html | ASSASSINATION PANEL FACING BUDGET TRIM | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/exaide-to-gov-edwards-tells-of-koreans-payments.html | Exâ€šÃ„Ã´Aide to Gov. Edwards Tells of Koreans' | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/how-wheels-of-justice-turned-for-8-cogs-in-traffic-of-drugs-the.html | How Wheels of Justice Turned For 8 â€šÃ„Â'Cogsâ€šÃ„Â' in Traffic of Drugs | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/a-lesson-in-prison-life-taught-by-experts.html | A Lesson in Prison Life, Taught by Experts | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/smith-rules-out-british-proposal-on-rhodesia-pact-richard-sees-no.html | Smith Rules Out British Proposal On Rhodesia Pact | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/mondale-pledges-us-wont-cut-nato-funds.html | MONDALE PLEDGES U.S. WON'T CUT NATO FUNDS | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/episcopal-priest-seeking-a-divorce-loses-2-posts.html | Episcopal Priest, Seeking A Divorce, Loses 2 Posts | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/bond-prices-off-despite-action-by-the-reserve.html | Bond Prices Off Despite Action By the Reserve | True | By John H. Allan | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/opting-for-the-critics.html | Opting for the Critics | True | By Stephen Gillers | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/140-million-imf-loan-for-egypt-lis-reported.html | $140 MILLION I.M.F LOAN FOR EGYPT LIS REPORTED | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/manila-expels-a-fourth-american-says-he-aimed-to-undermine-truce.html | Manila Expels a Fourth American | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/rabbinical-council-warns-synagogues-in-new-york-on-professional.html | Rabbinical Council Warns Synagogues in New York On Professional Gamblers | True | By George Dugan; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/some-coast-dealers-drop-franchises-some-dealers-on-the-coast-and.html | Some Coast Dealers Drop Franchises | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/66-upturn-in-factory-orders-prods-dow-ahead-117-to-96360-dow-gains.html | 6.6% Upturn in Factory Orders Prods Dow Ahead 1.17 to 963.60 | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/taxes-accounting-metcalf-report-wins-scant-praise.html | Taxes & | True | BY Frederick Andrews | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/six-in-family-die-in-fire.html | Six in Family Die in Fire | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/nuggets-topple-braves-as-issel-stars-127102.html | Nuggets Topple Braves As Issel Stars, 127â€šÃ„Â*102 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/care-on-ice-urged.html | Care on Ice Urged | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/2-philadelphia-inquirer-reporters-win-award-of-newspaper-guild.html | 2 Philadelphia Inquirer Reporters Win Award of Newspaper Guild | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/mondale-pledges-us-wont-cut-nato-funds-tells-leaders-that.html | MONDALE PLEDGES U.S. WON'T CUT NATO FUNDS | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/olga-morozova-advances.html | Olga Morozova Advances | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/corporation-affairs-lane-bryant-planning-to-terminate-its-town-and.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/sanjay-gandhi-suggests-hell-run-for-parliament.html | Sanjay Gandhi Suggests He'll Run for Parliament | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/a-fresh-start-and-no-tears-for-betty-ford.html | A Fresh Start And No Tears for Betty Ford | True | By Marjorie Hunter; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/battles-in-south-lebanon-and-beirut-strike-reported.html | Battles in South Lebanon And Beirut Strike Reported | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/panel-says-dam-collapse-could-have-been-averted.html | Panel Says Dam Collapse Could Have Been Averted | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/michigan-gets-last-12-points-to-win-9281.html | Michigan Gets Last 12 Points to Win, 92â€šÃ„Â*81 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/at-paris-shows-the-latest-wrinkle-in-haute-couture-is-pleats.html | At Paris Shows, the Latest Wrinkle in Haute Couture is Pleats | True | By Bernadine Morris; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/for-amy-carter-exâ€šÃ„Â'Baby Sitter, Inaugural Trip Was a Fairy Tale | For Amy Carter's Exâ€šÃ„Â'Baby Sitter, Inaugural Trip Was a Fairy Tale | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/hospitals-board-to-be-convened-to-seek-the-removal-of-holloman.html | Hospitals Board to Be Convened To Seek the Removal of Holloman | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/snow-falls-with-rain-expected-in-its-wake.html | SNOW FALLS WITH RAIN EXPECTED IN ITS WAKE | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/william-foster-hopkins.html | WILLIAM FOSTER HOPKINS | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/huge-rivals-hughes-and-gte.html | Huge Rivals: Hughes and G.T.E. | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/advertising-a-bid-to-win-newspaper-readers.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/teachers-puppy.html | Teacher's Puppy | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/conviction-of-black-youth-upheld-in-whites-slaying.html | Conviction of Black Youth Upheld in White's Slaying | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/judge-rules-against-prosecution-of-husband-for-rape-of-own-wife.html | Judge Rules Against Prosecution Of Husband for Rape of Own Wife | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/consumer-advocate-seen-in-line-to-head-new-agriculture-division.html | Consumer Advocate Seen in Line To Head New Agriculture Division | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/how-wheels-of-justice-turned-for-8-cogs-in-traffic-of-drugs.html | How Wheels of Justice Turned For 8 â€šÃ„Ã²Cogsâ€šÃ„Ã´ in Traffic of Drugs | True | By Fred Ferfetti | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/group-agrees-to-end-bias.html | Group Agrees to End Bias | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/pawtucket-farm-club-given-a-new-owner.html | Pawtucket Farm Club Given a New Owner | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/jersey-egg-production-reported-down-15.html | Jersey Egg Production Reported Down 15% | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/state-senate-passes-bill-allowing-municipal-courts-to-define.html | State Senate Passes Bill Allowing Municipal Courts to Define Obscenity and Asks U.S. Abortion Action | True | By Alonzo A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/israeli-budget-for-1977-foresees-more-hard-times.html | Israeli Budget for 1977 Foresees More Hard Times | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/3-admit-fraud-scheme.html | 3 Admit Fraud Scheme | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/miss-smith-wins-florida-golf.html | Miss Smith Wins Florida Golf | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/us-1977-trade-deficit-expected-a-rise-of-2-billion-from-last-year.html | U.S. 1977 Trade Deficit Expected | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/earnings-of-ef-hutton-increased-by-169-in-76.html | EARNINGS OF E.F. HUTTON INCREASED BY 16.9% IN '76 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/3m-earnings-at-quarter-record.html | 3â€šÃ„Ã²M Earnings at Quarter Record | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/shadow-box-at-long-wharf-is-courageous-drama-of-death.html | â€šÃ„Ã²Shadow Box,â€šÃ„Ã´ at Long Wharf, Is Courageous Drama of Death | True | By Mel Gussow; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/millrose-games-to-feature-latest-runin-between-mrs-lutz-and-jan.html | Millrose Games to Feature Latest Runâ€šÃ„Ã¨In Between Mrs. Lutz and Jan Merrill in 1,500 | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/shutt-bows-out.html | Shutt Bows Out | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/wha-player-suspended.html | W.H.A. Player Suspended | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/report-alleges-welfare-fraud-of-25-million.html | Report Alleges Welfare Fraud of $25 Million | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/barbara-lilly-keefe-dies-at-58-founded-bronxville-service-unit.html | Barbara Lilly Keefe Dies at 58, Founded Bronxville Service Unit | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/rights-groups-plan-move-against-spying-eight-to-pool-information-on.html | RIGHTS GROUPS PLAN MOVE AGAINST SPYING | True | By Seth S. King; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/tv-exquisite-generals-day-piccadilly-circus-offbeat-drama-of.html | TV: Exquisite â€šÃ„Ã²General's Dayâ€šÃ„Ã´ | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/about-new-york-sweating-out-the-city-debt.html | About New York | True | By Francis X CLINES | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/parking-rules.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/senator-in-report-on-europe-tour-sees-new-threat-from-soviet-bloc.html | Senator, in Report on Europe Tour, Sees New Threat From Soviet Bloc | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/london-daily-express-adopts-tabloid-form.html | London Daily Express Adopts Tabloid Form | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/a-global-effort-starts-to-identify-biological-areas.html | A Global Effort Starts to Identify Biological Areas | True | By Bayard Webster | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/first-chicago-corp-net-declined-in-4th-quarter.html | FIRST CHICAGO CORP. NET DECLINED IN 4TH QUARTER | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/kilmer-case-resolved.html | Kilmer Case Resolved | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/109397-track-pay-off.html | $109,397 Track Payoff | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/test-decision-pending.html | Test Decision Pending | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/energy-crises-ripe-snow-falls-anew-in-some-states.html | Energy Crises Ripe | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/ballet-tomassons-apt-albrecht-replaces-injured-ivan-nagy-to-partner.html | Ballet: Tomasson's Apt Albrecht | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/new-shopping-mall-pushed-for-flushing.html | NEW SHOPPING MALL PUSHED FOR FLUSHING | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/quebec-premier-visiting-city.html | Quebec Premier Visiting City | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/rites-for-toots-shor-set-for-tomorrow.html | Rites for Toots Shor Set for Tomorrow | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/business-records-bankruptcy-proceedings-southern-district.html | Business RecordsBANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/leaders-of-miami-beach-beginning-to-concede-city-has-problems.html | Leaders of Miami Beach Beginning to Concede City Has Problems | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/steel-output-off-in-week-63-to-197-million-tons.html | STEEL OUTPUT OFF IN WEEK 6.3% TO 1.97 MILLION TONS | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-25 | 1977-01-25 | https://www.nytimes.com/1977/01/25/archives/lawyer-named-to-cable-ty-post.html | Lawyer Named to Cable TV Post | True | | 2006-08-04 0:00 | RE 928-654 | B 182531 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/mondale-asks-bonn-to-spur-its-economy.html | MONDALE ASKS BONN TO SPUR ITS ECONOMY | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/nursery-desserts-ambrosial-fare-of-childhoods-past.html | Nursery Desserts: Ambrosial Fare of Childhoods Past | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/college-basketball3.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/paris-its-haute-kitsch.html | Paris: It's Haute Kitsch | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/jersey-adopts-plan-on-patients-in-coma-establishes-procedure-to.html | JERSEY ADOPTS PLAN ON PATIENTS IN COMA | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/haitian-refugees-to-press-us-for-political-asylum.html | Haitian Refugees to Press U.S. for Political Asylum | True | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/corigliano-concerto-tests-pianists-skills.html | Corigliano's Concerto Tests Pianist's Skills | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â® | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/sakharov-gets-an-official-warning-about-statement-on-moscow-subway.html | Sakharov Gets an Official Warning About Statement on Moscow Subway Explosion | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/korean-solicitors-curbed-by-albany-albany-acts-to-curb-group-tied.html | Korean Solicitors Curbed By Albany | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/eavesdropping-on-calls-ruled-out-by-vance.html | Eavesdropping on Calls Ruled Out by Vance | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/increased-demand-for-executives-seen.html | Increased Demand For Executives Seen | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/cattle-growth-hormone-is-found-by-panel-to-pose-no-cancer-risk.html | Cattle, Growth Hormone Is Found By Panel to Pose No Cancer Risk | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/new-chapter-for-lesley-gore.html | New Chapter for Lesley Gore | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/ban-on-turner-begins.html | Ban on Turner Begins | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/happy-birthday-pals.html | Happy Birthday Pals | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/cbs-out-of-talks-on-games.html | CBS Out Of Talks OnGames | True | By Les Brown | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/lisbon-moves-to-quiet-gasolineprice-unrest.html | Lisbon Moves to Quiet Gasolineâ€šÃ„Â¥Price Unrest | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/gas-cited-in-pittsburgh-blast.html | Gas Cited in Pittsburgh Blast | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/worse-than-the-draft.html | Worse Than the Draft? | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/richardson-is-named-ambassador-at-large.html | Richardson Is Named Ambassador at Large | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/nhl-offers-assistance-to-barons-nhl-offers-assistance-to-barons.html | N.H.L. Offers Assistance To Barons | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/smallscale-business-computer-is-introduced-by-sperry-univac.html | Smallâ€šÃ„Â¥Scale Business Computer Is Introduced by Sperry Univac | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/midjanuary-sales-of-autos-up-by-153-with-220922-units-gain-in-line.html | MIDâ€šÃ„Â¥JANUARY SALES OF AUTOS UP BY 15.3% WITH 220,922 UNITS | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/grey-stock-tenders.html | Grey Stock Tenders | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/livingston-dean-resigns.html | Livingston Dean Resigns | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/bond-prices-off-as-traders-await-us-financing-plan.html | Bond Prices Off as Traders Await U.S. Financing Plan | True | By John H. Allan | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/dow-up-232-as-utilities-stand-out-after-increase-in-con-ed-dividend.html | Dow Up 2.32 as Utilities Stand Out After Increase in Con Ed Dividend | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/raccoon-chutists-may-face-charges.html | Raccoon Chutists May Face Charges | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/dunlop-backers-call-him-victim-of-unfair-action.html | Dunlop Backers Call Him Victim Of Unfair Action | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/soviet-skaters-take-lead-in-european-title-event.html | Soviet Skaters Take Lead In European Title Event | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/vintage-duets-lively-as-ever.html | Vintage Duets Lively as Ever | True | By John Rockwell | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/st-johns-is-defeated-by-villanova-65-to-63.html | St. John's Is Defeated By Villanova, 65 to 63 | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/nixon-asks-supreme-court-for-control-of-papers.html | Nixon Asks Supreme Court For Control of Papers | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/rag-doll-shenanigans.html | Rag Doll Shenanigans | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/the-rhodesian-stalemate-parties-look-to-new-role-for-us.html | The Rhodesian Stalemate: Parties Look to New Role for U.S. | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/first-night-at-city-ballet-hum-of-pleasurable-activity.html | â€šÃ„Â¥First Nightâ€šÃ„Â¥ | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/how-about-an-appraisal.html | How About an Appraisal? | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/movie-house-yes-the-movie-nofake-feathers.html | Movie House, Yes, The Movie, No:Fake Feathers | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/more-subway-confusion.html | More Subway Confusion | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/con-ed-lifts-payout-25-to-a-record-2-if-rate-is-continued-quarterly.html | CON ED LIFTS PAYOUT 25% TO A RECORD $2, IF RATE IS CONTINUED | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/2-held-by-police-in-bronx-assault-on-elderly-couple.html | 2 Held by Police In Bronx Assault On Elderly Couple | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/all-about-choosing-ice-skates.html | All About: Choosing Ice Skates | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/personal-health-caffeine-a-twofaced-drug-no-matter-how-you-take-it.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/3-arab-countries-modify-demand-on-role-of-plo-at-geneva-talks.html | 3 Arab Countries Modify Demand On Role of P.L.O. at Geneva Talks | True | By Henry Tanner, Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/parking-rules.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/music-of-france-and-america.html | Music: Of France and America | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/borowiak-topples-okker-alexander-escapes-loss.html | Borowiak Topples Okker, Alexander Escapes Loss | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/beame-bows-to-demand-by-banks-for-new-monitor-of-city-finances.html | Beame Bows to Demand by Banks For New Monitor of City Finances | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/saving-heat-could-mean-â€ŠÂ¨the-coolerâ€ŠÂ¨. | Saving Heat Could Mean â€ŠÂ¨the Coolerâ€ŠÂ¨ | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/innovative-florida-college-saved-from-bankruptcy-by-extrustees.html | Innovative Florida College .Saved From Bankruptcy by Exâ€ŠÂ¨Trustees | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/fordham-coach-sees-rebound-in-future.html | Fordham Coach Sees Rebound in Future | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/youth-finds-some-frustrations-at-community-board-meeting.html | Youth Finds Some Frustrations At Community Board Meeting | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/bty-pe-flu-is-reported-in-10-states-and-in-capital.html | Bâ€ŠÂ¨Â¨Type Flu Is Reported In 10 States and in Capital | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/odds-called-good-for-aspiring-actuaries.html | Odds Called Good for Aspiring Actuaries | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/merrill-lynch-76-net-up-revenues-top-billion.html | Merrill Lynch â€ŠÂ¨Â¨76 Net Up | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/rubinstein.html | Rubinstein | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/brown-tells-of-defense-cut-plan-tower-to-fight-any-big-changes.html | Brown Tells of Defense Cut Plan | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/korean-solicitors-curbed-by-albany.html | Korean Solicitors Curbed by Albany | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/60minute-gourmet-pierre-franey.html | 60â€ŠÂ¨Â¨Minute Gourmet | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/justices-63-restrict-miranda-rights-of-suspects.html | Justices, 6â€ŠÂ¨Â¨3, Restrict Miranda Rights of Suspects | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/dollar-gains-while-mark-and-swiss-franc-slip-pound-and-lira.html | Dollar Gains While Mark And Swiss Franc Slip | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/parking-rules-121663549.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/about-real-estate-tax-appeals-now-under-written-rules.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/le-plat-du-jour-is-power-lunch-where-power-is-lo-plat-every.html | Le Plat Du Jour Is Power | True | By Michael Konda | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/the-rhodesian-stalemate-parties-look-to-new-rule-for-us.html | The Rhodesian Stalemate: Parties Look to New Rule for U.S. | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/duffner-joins-staubs-staff.html | Duffner Joins Staub's Staff | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/tv-at-90-rubinstein-plays-on.html | TV: At 90, Rubinstein Plays On | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/many-poles-say-the-unrest-is-far-deeper-than-economics.html | Many Poles Say the Unrest Is Far Deeper Than Economics | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/control-board-may-reject-contract-approved-last-month-for-teachers.html | Control Board May Reject Contract Approved Last Month for Teachers | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/shooting-follows-threat-to-san-francisco-aides.html | SHOOTING FOLLOWS THREAT TO SAN FRANCISCO AIDES | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/fortas-while-a-justice-said-to-have-offered-aid-to-wolfson-in-sec.html | Fortas, While a Justice, Said to Have Offered Aid To Wolf son in S.E.C. Case | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/man-found-in-car-trunk-says-he-was-kidnapped.html | MAN FOUND IN CAR TRUNK SAYS HE WAS KIDNAPPED | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/new-yorkers-etc-the-kissingers-find-a-nice-place-to-visit.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/nuclear-agency-approves-power-plant-continuation.html | Nuclear Agency Approves, Power Plant Continuation | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/george-shuster-former-hunter-president-dies-at-82.html | George Shuster, Former Hunter President, Dies at 82 | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/levesque-in-city-asks-business-to-support-separation-of-quebec.html | Levesque, in City, Asks Business To Support Separation of Quebec | True | By Henry Giniger | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/uncommon-touches-for-everyday-floors.html | Uncommon Touches For Everyday Floors | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/carter-widens-plan-to-aid-the-economy-to-31-billion-total-50-tax.html | CARTER WIDENS PLAN TO AID THE ECONOMY TO $31 BILLION TOTAL | True | By Clyde H. Farnsworth, Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/snowfall-is-good-excuse-for-fun.html | Snowfall Is Good Excuse for Fun | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/radio.html | RADIO | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/us-steel-earnings-drop-as-sales-rise-return-on-equity-down-to-8.html | U.S. STEEL EARNINGS DROP AS SALES RISE | True | By Gene Smith | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/details-given-on-vance-mideast-trip.html | Details Given on Vance Mideast Trip | True | By Bernard Gwertzman, Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/amy-makes-school-on-time.html | Amy Makes School on Time | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/syrians-close-to-israel.html | Syrians Close to Israel | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/abcs-roots-garners-a-top-nielsen-rating.html | ABC's â€šÃ„Ã´Roots'â€šÃ„Ã´ Garners A Top Nielsen Rating | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/widow-84-is-slain-in-coop-city-brooklyn-youth-16-is-charged.html | Widow, 84, Is Slain in Coâ€šÃ„Ã¶op City | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/quebecs-challenge-to-the-us.html | Quebec's Challenge to the U.S. | True | By James Reston | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/board-to-spur-economy.html | Board to Spur Economy | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/jazz-danny-stiles-band.html | Jazz: Danny Stiles Band. | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/vatican-study-is-said-to-uphold-prohibition-on-women-as-priests.html | Vatican Study Is Said to Uphold Prohibition on Women as Priests | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/actions-taken-by-supreme-court.html | Actions Taken by Supreme Court | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/tennessee-supreme-court-overturns-death-penalty.html | Tennessee Supreme Court Overturns Death Penalty | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/rabbis-told-how-to-fight-missionary-recruiting-by-jews-for-jesus.html | Rabbis Told How to Fight â€šÃ„Ã²Missionary'â€šÃ„Ã² | True | By George Dugan; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/thousands-in-spain-strike-to-protest-political-violence.html | THOUSANDS IN SPAIN STRIKE TO PROTEST POLITICAL VIOLENCE | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/brooklyn-college-officials-deny-budgetary-influence-on-grading.html | Brooklyn College Officials Deny Budgetary Influence on Grading | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/mine-union-contemplates-selling-interest-in-bank.html | Mine Union Contemplates Selling Interest in Bank | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/gi-in-south-korea-shoots-4-men-in-unit.html | G.I. in South Korea Shoots 4 Men in Unit | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/mondale-parleys-exclude-envoys.html | Mondale Parleys Exclude Envoys | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/market-place-con-ed-riding-a-utility-comeback.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/carter-set-to-name-black-to-head-manpower-post-in-department-of.html | Carter Set to Name Black To Head. Manpower Post In Department of Labor | True | By Linda Charlton; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/union-carbides-profit-up-by-296.html | Union Carbide's Profit Up by 29.6% | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/albany-rent-bills-seek-to-continue-stabilization-on-450000-city.html | Albany Rent Bills Seek to Continue Stabilization on 450,000 City Units | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/another-processor-another-price.html | Another Processor, Another Price | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/byrne-tells-oil-group-that-jersey-is-eager-to-develop-offshore.html | Byrne Tells Oil Group That Jersey Is Eager to Develop Offshore Fields | True | By James P. Sterba; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/savers-nose-broken.html | Saver's Nose Broken | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/earnings-for-exxon-rose-69-in-quarter-profits-for-the-year.html | EARNINGS FOR EXXON ROSE 6.9% IN QUARTER | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/lens-enterprise-set.html | Lens Enterprise Set | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/forms-to-be-offered-in-moneyorder-case.html | Forms to Be Offered In Moneyâ€šÃ„Ã¶Order Case | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/people-and-business-paine-webber-in-reorganization.html | People and Business | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/first-night.html | First Night" | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/opec-says-it-may-convene-meeting-on-oil-price-war.html | OPEC SAYS IT MAY CONVENE MEETING ON OIL PRICE WAR | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/radio-for-computers.html | Radio for Computers | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/carter-widens-plan-to-aid-the-economy-to-31-billion-total.html | CARTER WIDENS PLAN TO AID THE ECONOMY TO $31 BILLION TOTAL | True | By Clyde H. Farnsworth, Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/high-court-bars-scheduling-action-in-us-trust-suit-against-att.html | High Court Bars Scheduling Action In U.S. Trust Suit Against A.T. & | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/gifts-for-neediest-go-past-1-million-mark-exceeded-7th-year-in-a.html | GIFTS FOR NEEDIEST GO PAST $1 MILLION | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/savings-and-loan-deposits-set-record-51-billion-gain-in-1976.html | Savings and Loan Deposits Set Record $51 Billion Gain in 1976 | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/books-of-the-times-an-actress-buoyed-by-belief.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/carterartis-sentencing.html | Carterâ€¦â€™Artis Sentencing | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/allischalmers-buys-holding-fiat-shares.html | Allisâ€¦â€™Chalmers Buys Holding Fiat Shares | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/hospital-appoints-president.html | Hospital Appoints President | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/cabaret-wheatstraw-5.html | Cabaret: Wheatstraw 5 | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/tootss-guys-were-waiting-for-him.html | Toots's Guys Were Waiting for Him | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/califano-is-sworn-to-head-hew-becoming-9th-member-of-cabinet.html | Califano Is Sworn to Head H.E.W., Becoming 9th Member of Cabinet | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/vladimir-v-sinitsyn.html | VLADIMIR V. SINITSYN | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/profits-in-picture-at-freedom-national-freedom-national-bank-shows.html | Profits in Picture at Freedom National | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/carterartis-sentencing-121663557.html | Carterâ€¦â€™Artis Sentencing | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/college-basketball22.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/ah-raskin-inflation-sharpens-division-of-top-and-bottom-pay-lines.html | A.H. Raskin | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/the-highest-award.html | The Highest Award | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/budget-bomb.html | Budget â€¦â€™Bombâ€¦â€™ | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/bridge-bid-choice-sometimes-hard-between-notrump-and-suit.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/poor-are-victimized-as-money-orders-fail.html | Poor Are Victimized As Money Orders Fail | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/correction-121663548.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/nhl-allstar.html | N.H.L. Allâ€¦â€™Star | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/metropolitan-diary-tom-buckley.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/usedcar-dealers-are-sending-in-payments-on-fines-for-false-ads.html | Usedâ€¦â€™Car Dealers Are Sending In Payments on Fines for False Ads | True | By Rudy Johnson; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/fire-law-covering-office-towers-voided-by-new-york-state-court.html | Fire Law Covering Office Towers Voided by New York State Court | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/poor-are-victimized-as-money-orders-fail-thousands-face-loss-of.html | Poor Are Victimized as Money Orders Fail | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/15th-regiment-armory-is-far-cry-from-old-days-of-indoor-tennis.html | 15th Regiment Armory Is Far Cry From Old Days of Indoor Tennis | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/article-2-no-title.html | Article 2 â€¦â€¦ | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/television-today.html | TELEVISION TODAY | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/japanese-makes-major-advance-in-combatting-sleeping-sickness.html | Japanese Makes Major Advance In Combatting Sleeping Sickness | True | By Lawrence K. Altman; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/personal-finance-tax-time.html | Personal Finance: Tax Time | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/father-son-tie-for-lead-in-bacardi-cup-sailing.html | Father, Son Tie for Lead In Bacardi Cup Sailing | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/leader-of-indias-opposition-jaya-prakash-narayan.html | Leader of India's Opposition | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/many-property-owners-to-receive-an-additional-tax-rebate-by-may-1.html | Many Property Owners to Receive An Additional Tax Rebate by May 1 | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/the-firescape-icebox-a-taste-lost-to-time.html | The Fireâ€¦â€™Escape Icebox: A Taste Lost to Time | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/perot-loses-appeal-in-walston-suit.html | Perot Loses Appeal in Walston Suit | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/assassination-action-delayed-by-house-unit.html | Assassination Action Delayed by House Unit | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/pacifists-unite.html | Pacifists Unite | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/jersey-adopts-plan-on-patients-in-coma.html | JERSEY ADOPTS PLAN ON PATIENTS IN COMA | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/robert-evans-dead-at-76-retired-reporter-for-upi.html | Robert Evans Dead at 76 | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/tennecos-case-unit-plans-to-buy-poclain.html | Tenneco's Case Unit Plans to Buy Poclain | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/new-chairman-of-hospital-agency-calls-for-abolition-of-corporation.html | New Chairman of Hospital Agency Calls for Abolition of Corporation | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/chess-if-the-proof-is-in-the-pudding-then-its-foolish-to-be-hasty.html | Chess: | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/crosscountry-ski-star-sheds-light-on-absence-from-championships.html | Crossâ€š,Ã‚Â°Country Ski Star Sheds Light on Absence From Championships | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/two-killed-as-houses-blow-up.html | Two Killed as Houses Blow Up | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/trial-of-justice-tyler-on-perjury-charges-is-delayed.html | Trial of Justice Tyler on Perjury Charges Is Delayed | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/liv-ullmann-actress-mother-and-now-author-people-say-what-a.html | Liv Ullmann: Actress, Mother and Now Author | True | By Richard Eder | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/lawyers-try-out-a-trial-by-tv-lawyers-experiment-with-satellite-in.html | Lawyers Try Out a Trial by TV | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/three-killed-as-cars-collide-in-the-bronx.html | Three Killed as Cars Collide in the Bronx | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/tanker-carrying-6-million-gallons-of-gasoline-aground-at-baltimore.html | Tanker Carrying 6 Million Gallons Of Gasoline Aground at Baltimore | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/sadie-pullman.html | SADIE PULLMAN | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/governor-edwards-denies-he-accepted-20000.html | Governor Edwards Denies He Accepted $20,000 | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/proxmire-investigates-bribery-in-indonesia.html | Proxmire Investigates Bribery in Indonesia | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/beame-signs-four-bills-designed-to-keep-sidewalks-unobstructed.html | Beame Signs Four Bills Designed To Keep Sidewalks Unobstructed | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/wine-talk-that-chablis-youre-drinking-probably-isnt-chablis-at-all.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/mcadoo-sparkles-as-knicks-crush-bulls-in-homecoming-mcadoo-stars-as.html | McAdoo Sparkles as Knicks Crush Bulls in Homecoming | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/senate-backs-bell-as-attorney-general-vote-is-75-to-21-with-5.html | SENATE BACKS BELL AS ATTORNEY GENERAL | True | By Maurice Carroll; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/marseilles-is-tough-but-it-has-met-its-match-in-its-may-or.html | Marseilles Is Tough, but It Has Met Its Match in Its Mayor | True | By James F. Clarity; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/senate-rollcall-vote-approving-bell-7521.html | Senate Rollâ€š,Ã‚Â°Call Vote Approving Bell, 75â€š,Ã‚Â°21 | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/article-5-no-title.html | Article 5 â€š,Ã‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/topics-two-threatened-systems.html | Topics | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/cook-industries-sued-for-nondisclosure.html | Cook Industries Sued For Nonâ€š,Ã‚Â®Disclosure | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/supreme-court-voids-a-plan-to-bus-blacks.html | SUPREME COURT VOIDS A PLAN TO BUS BLACKS | True | By Lesley Oelsner; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/passaic-farmer-is-an-anomaly-amid-more-citified-neighbors.html | Passaic Farmer Is an Anomaly Amid More Citified Neighbors | True | By Joan Cook; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/accused-by-judge-of-lying-on-will-alleged-hughes-heir-stands-firm.html | Accused by Judge of Lying on Will, Alleged Hughes Heir Stands Firm | True | By Wallace Turner; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/tips-on-finishes-and-coatings.html | Tips on Finishes And Coatings | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/carey-plan-to-alter-scholarship-scored-education-authorities-are.html | CAREY PLAN TO ALTER SCHOLARSHIP SCORED | True | By Leonard Buder; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/emergency-bill-on-gas-offered-by-white-house-authority-is-requested.html | Emergency Bill on Gas Offered By White House | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/people-in-sports-irish-champion-honored-to-fight-eidol.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/avondale-navy-contract.html | Avondale Navy Contract | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/airline-flying-high.html | Airline Flying High | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/chesimard-trial-ruling.html | Chesimard Trial Ruling | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/soybean-supplies-decline-on-mildly-bullish-report-wheat-and-corn.html | Soybean Supplies Decline On Mildly Bullish Report | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/cardinal-cooke-feted-at-lotos-club-dinner.html | Cardinal Cooke Feted At Lotos Club Dinner | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/bridge-free-at-night.html | Bridge Free at Night | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/article-3-no-title-weekly-award-to-copeland.html | Weekly Award to Copeland | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/banks-report-recovery-in-4thquarter-profits.html | BANKS REPORT RECOVERY IN 4THâ€š,Ã‚Â°QUARTER PROFITS | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/secondary-beneficiary.html | Secondary Beneficiary | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/beiruts-censorship-over-outgoing-news-lifted-after-3-weeks.html | Beirut's Censorship Over Outgoing News Lifted After 3 Weeks | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/li-parks-aide-indicted.html | L.I. Parks Aide Indicted | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/technology.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/france-inaugurates-a-solar-power-plant.html | France Inaugurates a Solar Power Plant | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/locke-is-dismissed-as-braves-coach-locke-let-go-as-head-coach-by.html | Locke Is Dismissed as Braves' | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/paths-to-survival-on-the-party-circuit.html | Paths to Survival on the Party Circuit | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/young-says-us-still-hopes-for-accord-on-rhodesia.html | Young Says U.S. Still Hopes for Accord on Rhodesia | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/childs-world-games-kids-play.html | Child's World | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/lawyers-try-out-a-trial-by-tv.html | Lawyers Try Out a Trial by TV | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/living-abroad-israel.html | Living Abroad: Israel | True | By William E. Farrell | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/millionaires-and-celebrities-will-be-neighbors-of-fords.html | Millionaires and Celebrities Will Be Neighbors of Fords | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/sri-lankas-premier-warns-on-use-of-emergency-rule.html | Sri Lanka's Premier Warns On Use of Emergency Rule | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/about-education-women-still-lag-in-posts-and-salaries-in-higher.html | About Education | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/raincheck-on-a-rose.html | Raincheck on a Rose | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/the-new-yorker-thaws-out.html | The New Yorker Thaws Out | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/supreme-court-voids-a-plan-to-bus-blacks-order-for-shift-of.html | SUPREME COURT VOIDS A PLAN TO BUS BLACKS | True | By Lesley Oelsner; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/education-aid-campaign.html | Education Aid Campaign | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/patterns-of-the-winter-season.html | Patterns of the Winter Season | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/finley-is-convinced-only-one-baseball-team-can-survive-in-the-bay.html | Finley Is Convinced Only One Baseball Team Can Survive in the Bay Area | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/3-die-as-plane-crashes-into-store.html | 3 Die as Plane Crashes Into Store | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/letters-121663589.html | Letters | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/head-of-india-socialists-agrees-not-to-quit-post.html | HEAD OF INDIA SOCIALISTS AGREES NOT TO QUIT POST | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/no-ruling-on-ohio-case.html | No Ruling on Ohio Case | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/mig-now-said-to-have-advanced-equipment-us-experts-after-more-study.html | MIG NOW SAID TO HAVE ADVANCED EQUIPMENT | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/thousands-in-spain-strike-to-protest-political-violence-24.html | THOUSANDS IN SPAIN STRIKE TO PROTEST POLITICAL VIOLENCE | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/french-and-saudi-leaders-in-accord.html | French and Saudi Leaders in Accord | True | | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-26 | 1977-01-26 | https://www.nytimes.com/1977/01/26/archives/waiting-for-the-squeeze.html | Waiting For the Squeeze | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-673 | B 187166 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-671 | B 187166 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/hollywoods-gamble-on-big-hits-fewer-movies-and-emptier-theaters.html | Hollywood's Gamble on Big HitsâA...ÃEFewer Movies and Emptier Theaters | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-671 | B 187166 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/iona-92-fairfield-87.html | Iona 92, Fairfield 87 | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/sutton-enters-the-mayoral-race-with-indirect-criticism-of-beame.html | Sutton Enters the Mayoral Race With Indirect Criticism of Beame | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/hospitals-corporation-votes-9-to-7-to-remove-holloman-as-president.html | Hospitals Corporation Votes 9 to 7 To Remove Holloman as President | True | By Ronald Sullivan. | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/fred-i-archibald-83-a-hearst-publisher-headed-baltimore-news.html | FRED I. ARCHIBALD, 83, A HEARST PUBLISHER | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/brown-sees-chance-of-strategic-accord-with-soviet-in-1977.html | Brown Sees Chance of Strategic Accord With Soviet in 1977 | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/senate-rollcall-vote-approving-marshall.html | Senate RollâA...ÃCall Vote Approving Marshall | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/rangers-lineup.html | RangersâA...Ã Lineup | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/gold-is-13326-an-ounce-at-6th-auction-of-imf.html | GOLD IS $133.26 AN OUNCE AT 6TH AUCTION OF I.M.F. | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/madrid-faced-by-strife-bans-demonstrations.html | Madrid, Faced By Strife, Bans Demonstrations | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/a-detective-agency-defends-using-data-on-political-opinion.html | A Detective Agency Defends Using Data On Political Opinion | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/theater-the-crazy-locomotive.html | Theater: â€˜Â¸The Crazy Locomotiveâ€˜Â¸Â´ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/woody-guthries-widow-carrying-on-the-fight-the-folk-singer-lost.html | Woody Guthrie's Widow: Carrying On the Fight the Folk Singer Lost | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/abroad.html | Abroad | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/planning-commission-approves-zoning-for-limiting-pornography.html | Planning Commission Approves Zoning for Limiting Pornography | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/land-developer-sets-4-million-refunds-under-ftc-accord.html | LAND DEVELOPER SETS $4 MILLION REFUNDS UNDER F.T.C. ACCORD | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/4-winners-make-cauthen-lose-chance-for-solitude.html | 4 Winners Make Cauthen Lose chance for Solitude | True | By Michael Katz | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/byrd-hinting-strained-relations-says-carter-fails-to-seek-advice.html | Byrd, Hinting Strained Relations, Says Carter Fails to Seek Advice | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/longet-attorney-says-no-delay-is-expected-in-sentencing-date.html | Longet Attorney Says No Delay Is Expected in Sentencing Date | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-confirms-syrian-move.html | U.S. Confirms Syrian Move | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/briton-consulting-us-on-rhodesia.html | Briton Consulting U.S on Rhodesia | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/barons-still-undecided-on-offer-of-assistance.html | Barons Still Undecided On Offer of Assistance | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/a-regular-doubles-gift-to-the-neediest.html | A REGULAR DOUBLES GIFT TO THE NEEDIEST | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/evelyn-folks-orton.html | EVELYN FOLKS ORTON | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-summons-350-in-2coast-inquiry-on-pier-kickbacks.html | U.S. Summons 350 In 2â€˜Â¸Â´Coast Inquiry. On Pier Kickbacks | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/news-summary-international-75034960.html | News Summary | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/dr-sydney-mark-kanev-is-dead-an-osteopathic-physician-was-73.html | Dr. Sydney Mark Kanev Is Dead | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/lets-do-it.html | Let's Do It | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/results2.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/music-catchy.html | Music: Catchy | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/about-new-york-sutton-takes-a-giant-step.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/margaret-hayes-actress-is-dead.html | Margaret Hayes, Actress, Is Dead | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-artists-boycott-venus-french.html | U.S. Artistsâ€˜Â¸Â´ Boycott Venus French | True | By Hilton Kramer; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/vietnam-plans-a-stateowned-oil-company-vietnam-plans-a-state-oil.html | Vietnam Plans a Stateâ€˜Â¸Â´Owned Oil Company | True | By David A. Andelman; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/article-2-no-title.html | Article 2 â€˜Â¸Â® No Title | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/task-force-urges-identification-of-juveniles-in-serious-crimes.html | Task Force Urges Identification of Juveniles in Serious Crimes | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/soviet-skaters-sweep-european-pairs-event.html | Soviet Skaters Sweep European Pairs Event | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/bridge-a-barometer-scoring-device-to-be-used-in-individual-test.html | Bridge | True | By Alan. Truscott | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/collage-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/haute-couture-and-the-party-line.html | Haute Couture and the Party Line | True | By Andreas Freund; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/tanaka-trial-begins.html | Tanaka Trial Begins | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/a-regular-doubles-gift-to-the-neediest-woman-honors-the.html | A REGULAR DOUBLES GIFT TO THE NEEDIEST | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/li-doctor-gets-25-years-to-life-for-calculated-murder-of-wife.html | L.I. Doctor Gets 25 Years to Life For â€˜Â¸Â´Calculatedâ€˜Â¸Â´ Murder of Wife | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/nastase-borg-and-orantes-upset-in-tennis-nastase-upset-by-scanlon.html | Nastase, Borg and Orantes Upset in Tennis | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/tanzania-hunts-dog-packs-after-rabies-kills-50-people.html | Tanzania Hunts Dog Packs After Rabies Kills 50 People | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/peking-is-said-to-stress-soviet-over-taiwan.html | Peking Is Said to Stress Soviet Over Taiwan | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/system-for-disciplining-doctors-held-inadequate-in-albany-report.html | System for Disciplining Doctors Held Inadequate in Albany Report | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/madrid-faced-by-strife-bans-demonstrations-foreign-extremists-to.html | Madrid, Faced By Strife, Bans Demonstrations | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/carter-orders-white-house-ban-on-secret-monitoring-of-calls.html | Carter Orders White House Ban On Secret Monitoring of Calls | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/miss-carillo-victor.html | Miss Carillo Victor | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND; | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/museum-of-modern-art-picks-architect-for-tower.html | Museum of Modern Art Picks Architect for Tower | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/no-hear-no-see-no-read-topics-buttoned-up.html | No Hear No See, No Read | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/charles-patterson-exâ€šÃ„Â³auto-aide-dies-former-no-3-man-at-ford-motor.html | CHARLES PATTERSON, EXâ€šÃ„Â³AUTO AIDE DIES | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/25-con-ed-dividend-is-defended-by-luce.html | 25% Con Ed Dividend Is Defended by Luce | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/hechinger-will-head-the-times-foundation.html | Hechinger Will Head The Times Foundation | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/2-volleyball-teams-added.html | 2 Volleyball Teams Added | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/girl-15-is-held-in-strangulation-of-her-mother.html | Girl, 15, Is Held In Strangulation Of Her Mother, | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/arizona-reporters-killer-testifies-he-was-hired-to-put-bomb-in-car.html | Arizona Reporter's Killer Testifies He Was Hired to Put Bomb in Car | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/hochberg-assemblyman-is-given-one-year-in-jail-in-bribery-case.html | Hochberg, Assemblyman, Is Given. One Year in Jail in Bribery Case | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/abundance-of-trails-brings-skiing-boom-in-north.html | Abundance of Trails Brings Skiâ€šÃ„Â³Touring Boom in North | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/advertising-how-to-build-your-own-network.html | Advertising How to Build Your Own Network | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/britain-considers-voice-for-workers-in-management.html | Britain Considers Voice for Workers in Management | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/city-ballet-bravos-for-george-boos-for-a-pending-price-rise.html | City Ballet: Bravos for George, Boos for a Pending Price Rise | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/mobil-earnings-rose-335-in-4th-period-and-163-for-year-california.html | MOBIL EARNINGS ROSE 33.5% IN 4TH PERIOD AND 16.3% FOR YEAR | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/democrats-oust-sikes-as-chairman-of-a-house-panel.html | Democrats Oust Sikes as Chairman of a House Panel | True | By Richard L. Madden; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/quotas.html | â€šÃ„Â³QUOTASâ€šÃ„Â³ | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/a-different-table-for-americas-thirdworld-policy.html | A Different Table for America's Thirdâ€šÃ„Â³World Policy | True | By Robert L. Rothstein | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/new-jersey-briefs-an-xray-device-banned.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/futures-markets-await-crop-report-soybean-price-close-irregular.html | FUTURES MARKETS AWAIT CROP REPORT | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/adelphi-players-death-in-game-still-remains-a-puzzle.html | Adelphi Player's Death in Game Still Remains a Puzzle | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/james-keeler-morgan.html | JAMES KEELER MORGAN | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/seoul-regime-is-urged-to-loosen-controls.html | Seoul Regime Is Urged To Loosen Controls | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/municipal-unions-warn-beame-on-continuing-outside-controls.html | Municipal Unions Warn Beame On Continuing Outside Controls | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/eventssports.html | Events/Sports | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/glamour-stocks-under-pressure-as-dow-jones-average-falls-739-market.html | Glamour Stocks Under Pressure As Dow Jones Average Falls 7.39 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/prices-of-treasury-issues-slip.html | Prices of Treasury Issues Slip | True | By John H. Allan | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/becton-takeover-set-on-national-medical-becton-sets-acquisition.html | Becton Takeover Set On National Medical | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/carter-energy-bill-goes-to-congress.html | CARTER ENERGY BILL GOES TO CONGRESS | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/corrections-75034962.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/maurice-rubin-78-an-engineer-worked-on-atomic-bomb-project.html | Maurice Rubin, 78, an Engineer | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/reports-of-nearby-skiing-conditions.html | Reports of Nearby Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/japan-wants-pilots-tested-for-alcohol-government-acts-after.html | JAPAN WANTS PILOTS TESTED FOR ALCOHOL | True | By Richard Within | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/de-gaetano-displays-pianism.html | De Gaetano Displays Pianism | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/former-duffymott-president-gets-prison-20000-fine-on-taxes-exhead.html | Former Duffyâ€šÃ„Ã´Mott President Gets Prison, $20,000 Fine, on Taxes | True | By Arnold H. Lubasch; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/feeding-effort-is-on-to-save-shoreline-fowl.html | Feeding Effort Is On to Save Shoreline Fowl | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/saint-laurents-peasant-flourishes-on-and-off-the-runway.html | Saint Laurent's Peasant Flourishes On and Off the Runway | True | By Bernadine Morris; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/uscanada.html | U.Sâ€šÃ„Ã´Canada | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/medical-discharge-is-cited-for-figure-in-hughes-will.html | Medical Discharge Is Cited for Figure in Hughes â€šÃ„Ã´Willâ€šÃ„Ã´ | True | By Wallace Turner; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/rumanians-expand-party-panel-naming-wife-of-ceausescu.html | Rumanians Expand Party Panel, Naming Wife of Ceausescu | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/corporation-affairs-homestake-selling-284-million-of-uranium.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/miller-sees-a-ripoff-in-agents-acts-miller-sees-a-ripoff-in-agents.html | Miller Sees A Ripoff in Agentsâ€šÃ„Ã´ Acts | True | By Murray Crass | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/chinese-supporting-czech-rights-petition.html | Chinese Supporting Czech Rights Petition | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/schmidt-may-modify-rio-atom-pact.html | Schmidt May Modify Rio Atom Pact | True | By Craig R. Whitney; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/trudeau-disputes-levesque-comments-he-say-s-quebec-separatists-can.html | TRUDEAU DISPUTES LEVESQUE COMMENTS | True | By Robert Trumbull; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/lefkowitz-citing-earlier-suit-plans-action-to-enjoin-korea.html | Lefkowitz, Citing Earlier Suit, Plans Action to Enjoin Korea Foundation | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-car-output-in-week-expected-to-rise-by-177.html | U.S. CAR OUTPUT IN WEEK EXPECTED TO RISE BY 17.7% | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/strange-seabedfellows.html | Strange Seabedfellows | True | By William Safire | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/dollar-up-a-bit-against-pound-on-expected-cut-in-british-lending.html | Dollar Up a Bit Against Pound on Expected Cut in British Lending Rate | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/carter-is-reported-to-weigh-moyers-as-head-of-cia.html | Carter Is Reported To Weigh Moyers As Head of C.I.A. | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/music-rudolf-serkins-metier.html | Music: Rudolf Serkin's Metier | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/500-attend-service-for-toots-shor.html | 500 Attend Service for Toots Shor | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/parole-for-e-howard-hunt-linked-to-10000-fine.html | Parole for E. Howard Hunt Linked to $10,000 Fine | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/pennsylvania-closes-all-schools-in-gas-shortage-as-layoffs-grow.html | Pennsylvania Closes All Schools In Gas Shortage as Layoffs Grow | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/in-a-pinch-state-u-trustees-say-they-would-weigh-city-u-merger.html | In a Pinch, State U. Trustees Say, They Would Weigh City.U. Merger | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/washington-.html | Washington & | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/big-measles-outbreak-on-coast-threatens-serious-complications.html | Big Measles Outbreak on Coast Threatens Serious Complications | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/beame-takes-city-proposals-to-washington.html | Beame Takes City Proposals to Washington | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/libel-suit-raises-questions-on-press-confidentiality.html | Libel Suit Raises Questions on Press Confidentiality | True | BY Deirdre Carmody | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/producer-of-film-manson-shot-to-death-on-coast.html | Producer of Film â€šÃ„Ã²Mansonâ€šÃ„Ã´ Shot to Death on Coast | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/books-of-the-times-of-king-kong-and-il-duce.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/british-rugby.html | British Rugby | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/quotas-for-housing-are-denied-in-jersey-state-court-says-it-lacks.html | â€šÃ„Ã²QUOTASâ€šÃ„Ã´ FOR HOUSING ARE DENIED IN JERSEY | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/mrs-leonard-garment-a-suicide-identified-in-boston.html | Mrs. Leonard Garment, a Suicide, Identified in Boston | True | By John Kifner; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/french-girl-16-defeats-miss-moterod-in-slalom.html | French Girl, 16, Defeats Miss Moterod in Slalom | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/giscard-criticizes-chiracs-candidacy-as-stirring-discord.html | Giscard Criticizes Chirac's Candidacy As Stirring Discord | True | By James F. Clarity; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/carter-energy-bill-goes-to-congress-65-plea-renewed-winter-jobless.html | CARTER ENERGY BILL GOES TO CONGRESS | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/wake-forest-67-n-carolina-66.html | Wake Forest 67, N. Carolina 66 | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/3000-demonstrate-in-mexico-city.html | 3,000 Demonstrate in Mexico City | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/irish-budget-to-raise-welfare-payments.html | Irish Budget to Raise Welfare Payments | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/stevens-bars-striking-professors-from-campus.html | Stevens Bars Striking Professors From Campus | True | By Rudy Johnson; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/dave-anderson.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-to-work-for-ties-with-hanoi-but-pace-of-effort-is-not-known.html | U.S. to Work For Ties With Hanoi, But Pace of Effort Is Not Known | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/hussein-says-he-may-meet-arafat.html | Hussein Says He May Meet Arafat | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/atlanta-rhythm-plays-finer-brand-of-rock.html | Atlanta Rhythm Plays Finer Brand of Rock | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/shellfish-in-polluted-waters-get-tumors.html | Shellfish in Polluted Waters Get Tumors | True | By Bayard Webster | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/going-out-guide-75034933.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/article-6-no-title.html | Article 6 â€” No Title | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/unwanted-animals-present-nationwide-social-problem.html | Unwanted Animals Present Nationwide Social Problem | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/11-banks-reportedly-link-city-business-to-affirmativeaction-rule.html | 11 Banks Reportedly Link City Business To Affirmativeâ€‹ÂAction Rule Exemption | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/tv-kennedy-entry-into-politics.html | T.V. Kennedy Entry Into Politics | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/suit-against-alleged-nazi-asks-end-to-citizenship.html | SUIT AGAINST ALLEGED NAZI ASKS END TO CITIZENSHIP | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/charles-p-heidt-is-dead-broadway-producer-82-was-a-world-war-i.html | Charles P. Heidt Is Dead | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/ruckelshaus-reports.html | Ruckelshaus Reports | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/parts-of-latest-work-by-peter-kotik-played.html | Parts of Latest Work By Peter Kotik Played | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/pentagon-unit-asks-attack-preparation.html | Pentagon Unit Asks Attack Preparation | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/human-rights-the-presidents-promise.html | Human Rights The President's Promise | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Board Issues Its Reports Of Changes in Stock by Insiders | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/smog-control-in-california-called-costly-for-drivers.html | Smog Control in California Called Costly for Drivers | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/senate-confirms-appointment-of-young-to-united-nations.html | Senate Confirms Appointment Of Young to United Nations | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/wha-fines-clackson.html | W.H.A. Fines Clackson | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/carter-putting-leadership-to-test-again-asks-saving-of-heating-fuel.html | Carter, Putting Leadership to Test, Again Asks Saving of Heating Fuel | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/rutgers-loses-to-seton-hall-holy-cross-beats-manhattan-rutgers-bows.html | Rutgers Loses to Seton Hall, Holy Cross Beats Manhattan | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/greek-cypriot-newsman-charged-with-supporting-coup-attempt.html | Greek Cypriot Newsman Charged With Supporting Coup Attempt | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/michigan-drops-69million-road.html | Michigan Drops $69â€‹ÂMillion Road | True | By Reginald A. Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-rejects-smiths-approach.html | U.S. Rejects Smith's Approach | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/durang-at-yale-overindulges-in-satire.html | Durang, at Yale, Overindulges in Satire | True | By Mel Gussow; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/califano-setting-up-a-joint-study-to-recommend-welfare-reforms.html | Califano Setting Up a Joint Study To Recommend Welfare Reforms | True | By Nancy Hicks; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/bills-on-right-to-die-seem-to-have-only-slim-chance.html | Bills on Right to Die Seem to Have Only Slim Chance | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/tanzania-makes-rural-village-a-blueprint-for-egalitarianism.html | Tanzania Makes Rural Village A Blueprint for Egalitarianism | True | By Michael T. Kaufman; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-summons-350-in-2coast-inquiry-on-pier-kickbacks-fbi-subpoenas.html | U.S. Summons 350 in 2â€‹ÂCoast Inquiry On Pier Kickbacks | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/leonard-silk-klaven-and-us-allies-in-the-war-on-inflation-economic.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/bruce-hungerford-pianist-is-dead.html | Bruce Hungerford, Pianist, Is Dead | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/2-religious-sects-banned-by-argentine-government.html | 2 Religious Sects Banned, By Argentine Government | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/pistons-top-nets-103101-in-overtime.html | Pistons Top Nets, 103â€‹Ã¢â€‹Â°101, In Overtime | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/mondale-is-in-rome-after-berlin-visit-vice-president-confers-with.html | MONDALE IS IN ROME AFTER BERLIN VISIT | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/syracuse-wins-7667-as-bouie-stars-syracuse-defeats-temple-7667.html | Syracuse Wins, 76â€‹Ã¢â€‹Â°67, as Bouie Stars | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/syrian-moves-worry-israel.html | Syrian Moves Worry Israel | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/people-in-sports.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/article-7-no-title-orion-case-raises-conflict-question.html | Article 7 â€‹Ã¢â€‹Â® No Title | True | By Robert Metz. | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/utilities-backing-a-76-million-effort-to-develop-new-batteries-for.html | .Utilities Backing a $7.6 Million Effort to Develop New Batteries for Use in Electric Autos | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/japans-top-party-convenes-ignoring-lockheed-scandal.html | Japan's Top Party Convenes, Ignoring Lockheed Scandal | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/princeton-42-w-and-m-38.html | Princeton 42, W. and M. 38 | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/southern-africa-begs-to-know.html | Southern Africa Begs to Know | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/big-board-seat-price-unchanged.html | Big Board Seat Price Unchanged | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-asserts-prague-violates-covenants-about-human-rights-helsinki.html | U.S. ASSERTS PRAGUE VIOLATES COVENANTS ABOUT HUMAN RIGHTS | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/sc-johnson-adds-a-toiletry-product.html | S.C. Johnson Adds A Toiletry Product | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/the-cost-of-appalachian-prosperity.html | The Cost of Appalachian Prosperity | True | By Donna Sammons | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/cairo-prohibits-strikes-and-demonstrations.html | Cairo Prohibits | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/houston-h-wasson-65-lawyer-associated-with-tanker-concerns.html | Houston H. Wasson, 65, Lawyer Associated With Tanker Concerns | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/scale-insect-is-ravaging-red-pines-in-metropolitan-area.html | Scale Insect Is Ravaging Red Pines in Metropolitan Area | True | By Harold Faber; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/charlie-byrd-mixes-3-styles-for-jazz-bill.html | Charlie Byrd Mixes 3 Styles for Jazz Bill | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/manifesto-charging-rights-violations-in-czechoslovakia.html | Manifesto Charging Rights Violations in Czechoslovakia | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/hospital-joins-in-coffee-boycott.html | Hospital Joins in Coffee Boycott | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/raymond-f-maguire-expolice-inspector-on-new-york-city-force-from.html | RAYMOND F. MAGUIRE, EXâ€‹Ã¢â€‹Â°POLICE. INSPECTOR | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/umw-halts-payments-of-political-action-unit.html | U.M.W. Halts Payments Of Political Action Unit | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/article-3-no-title.html | Article 3 â€‹Ã¢â€‹Â® No Title | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/marshall-is-confirmed-by-senate-stresses-equal-employment-goal.html | Marshall Is Confirmed by Senate | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/planning-unit-votes-pornography-limits-zoning-proposal-for-city.html | PLANNING UNIT VOTES PORNOGRAPHY LIMITS | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/us-asserts-prague-violates-covenants-about-human-rights.html | U.S. ASSERTS PRAGUE VIOLATES COVENANTS ABOUT HUMAN RIGHTS. | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/arab-peace-troops-in-lebanon-occupy-rebel-unit-barracks.html | Arab Peace Troops in Lebanon Occupy Rebel Unit Barracks | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/new-debt-managers-at-treasury-map-bigger-urban-affairs-role-new.html | New Debt Managers at Treasury map Bigger Urban Affairs Role | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/bethlehem-net-off-475-in-4th-quarter-chairman-cites-slowing.html | BETHLEHEM NET OFF 47.5% IN 4TH QUARTER | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/archbishop-trifa-answers-questions-on-role-in-war.html | Archbishop Trifa Answers Questions on Role in War | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |
| 1977-01-27 | 1977-01-27 | https://www.nytimes.com/1977/01/27/archives/stern-heads-advisory-council-of-new-york-board-of-rabbis.html | Stern Heads Advisory Council Of New York Board of Rabbis | True | | 2006-08-04 0:00 | RE 928-671 | B 187164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/fireman-saves-life-after-just-finishing-firstaid-training.html | Fireman Saves Life After Just Finishing Firstâ€‹â€‹â€‹â€‹â€Aid Training | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-guggenheim-stages-an-ensor-carnival-guggenheim.html | Guggenheim Stages an Ensor Carnival | True | By John Russell | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/madrids-march-to-democracy-turns-bloody-as-right-fights-back.html | Madrid's March to Democracy Turns Bloody as Right Fights Back | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/another-ethics-test-for-congress.html | Another Ethics Test for Congress | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/abc-took-a-gamble-with-roots-and-is-hitting-pay-dirt.html | ABC Took a Gamble With â€‹â€‹'Roots'â€‹â€‹ and Is Hitting Pay dirt | True | By Les Brown | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-the-dance-wholesale-debuts-at-city-ballet.html | The Dance: Wholesale Debuts at City Ballet | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-renaissance-music-flourishes-in-a-gothic-setting.html | Renaissance Music Flourishes in a Gothic Setting | True | By John Rockwell | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/fiat-gets-backing-for-libyan-deal.html | Fiat Gets Backing For Libyan Deal | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/gte-apparently-bribed-city-officials-s-e-c-says-unidentified-aides.html | G.T.E. Apparently Bribed City Officials, S.E.C. Says | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/abc-took-a-gamble-with-roots-and-is-hitting-pay-dirt.html | ABC Took a Gamble With â€‹â€‹'Roots'â€‹â€‹ and Is Hitting Pay dirt | True | By Les Brown | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/industrial-consumption-of-silver-rose-6-in-76.html | INDUSTRIAL CONSUMPTION OF SILVER ROSE 6% IN '76 | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/2-victories-for-mollin.html | 2 Victories for Mollin | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-cabaret-bowyer-and-bruggeman-demolish-the-dance.html | Cabaret: Bowyer and Bruggeman Demolish the Dance | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/who-owns-maine.html | Who Owns Maine? | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-jazz-kirk-nurock-at-keyboard.html | Jazz: Kirk Nurock at Keyboard | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/us-sends-carrier-force-to-the-indian-ocean.html | U.S. Sends Carrier Force To the Indian Ocean | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/wnewtv-staging-allout-promotion.html | WNEWâ€‹â€‹-â€TV Staging Allâ€‹â€‹-â€Out Promotion | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-article-4-no-title.html | Article 4 â€‹â€‹â€No Title | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/more-walkouts-in-spain-protest-political-strife.html | MORE WALKOUTS IN SPAIN PROTEST POLITICAL STRIFE | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/excerpts-from-vaticans-declaration-affirming-prohibition-on-women.html | Excerpts From Vatican's Declaration Affirming Prohibition on Women Priests | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/makarios-and-turkish-cypriot-meet.html | Makarios and Turkish Cypriot Meet | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/bond-prices-show-some-sharp-drops-decline-follows-announcement-by.html | BOND PRICES SHOW SOME SHARP DROPS | True | By John H. Allan | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/sanders-and-ibm-reach-computer-pact.html | Sanders and I.B.M. Reach Computer Pact | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/stage-a-strindberg-repertory.html | Stage: A Strindberg Repertory | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/discounts-on-vehicles-set-for-gm-employees.html | Discounts on Vehicles Set for G.M. Employees | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/esade-says-korvette-dismissed-him-for-refusal-to-work-sundays.html | Esâ€‹â€‹â€Aide Says Korvette Dismissed Him for Refusal to Work Sundays | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/health-official-guilty.html | Health Official Guilty | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/gengler-duo-triumphs.html | Gengler Duo Triumphs | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/investment-bankers-ask-fiscal-monitor-for-new-york-city.html | Investment Bankers Ask Fiscal Monitor for New York City | True | By Leonard P. Sloane | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/charles-f-grisham-dies-at-86-naval-captain-rose-from-ranks.html | Charles F. Grisham Dies at 86 | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-decrease-reported-in-the-prisoners-held-a-year.html | Decrease Reported In the Prisoners Held a Year Before Trial | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-saturday-seeger-in-brooklyn-weekender-guide.html | Saturday | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/energy-complaint-number.html | Energy Complaint Number | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/namath-expresses-hope-for-a-place-in-the-sun.html | Namath Expresses Hope For a Place in the Sun | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/du-pont-to-expand-plastics-plant.html | Du Pont to Expand Plastics Plant | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/indictment-charges-9-of-defunct-firm-in-stock-conspiracy.html | INDICTMENT CHARGES 9 OF DEFUNCT FIRM IN STOCK CONSPIRACY | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/dunklees-team-takes-ski-relay.html | Dunklee's Team Takes Ski Relay | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/tenzer-appointed-to-head-the-board-of-social-welfare.html | Tenzer Appointed To Head the Board Of Social Welfare | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/williams-f-doscher.html | WILLIAM F. DOSCHER | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/adelphi-cancels-game-stars-death-unsolved.html | Adelphi Cancels Game | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/queries-on-hughes-will-continue.html | Queries on Hughes â€‹â€‹â€Will'â€‹â€‹â€ Continue | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/banks-deny-coercing-city-on-affirmativeaction-plan.html | Banks Deny Coercing City on Affirmative Action Plan | True | By David Bird | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/2-englishwomen-gain.html | 2 Englishwomen Gain | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/4-more-upset-but-connors-beats-fibak.html | 4 More Upset But Connors Beats Fibak | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carter-aides-to-plan-study-on-deserters-key-advisers-expected-to.html | CARTER AIDES TO PLAN STUDY ON DESERTERS | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/union-finds-miami-hotels-free-to-reject-strikers.html | Union Finds Miami Hotels Free to Reject Strikers | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/palmateer-excels-in-2in1-victory.html | Palmateer Excels in 2â€‹â€‹â€‹1 Victory | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/czechs-are-expected-to-deport-some-of-their-leading-dissidents.html | Czechs Are Expected to Deport Some of Their Leading Dissidents | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/action-on-carey-nominee-deferred.html | Action on Carey Nominee Deferred | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/yamani-says-talks-loom-on-ending-dual-oil-price.html | Yamani Says Talks Loom On Ending Dual Oil Price | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/15-bidders-successful-in-imf-gold-auction.html | 15 BIDDERS SUCCESSFUL IN I.M.F. GOLD AUCTION | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/british-court-rules-on-side-of-individual-liberties.html | British Court Rules on Side of Individual Liberties | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/bigger-not-better.html | Bigger, Not Better | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/bayi-wearied-by-long-rough-trip-arrives-for-millrose-games-tonight.html | Bayi, Wearied by Long, Rough Trip, Arrives for Millrose Games Tonight | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-theater-musical-chairs-with-the-switch-between.html | Theater: Musical Chairs With the Switch Between Curtains | True | By Richard Eder | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-restaurants-the-two-faces-of-windows-on-world.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/13-billion-is-sought-to-aid-200000-idle-carter-plan-seeks-jobs-for.html | $1.3 Billion Is Sought to Aid 200,000 Idle | True | By james T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-a-rare-visit-from-mrsoprano-sax.html | A Rare Visit From Mr. Soprano Sax | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/parentschildren.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carters-tax-package-raises-questions-economic-scene-tax-package-of.html | Carter's Tax Package Raises Questions | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/queens-man-killed-on-180.html | Queens Man Killed on I.80 | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/women-resume-races-today.html | Women Resume Races Today | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/pedestrian-mall-on-times-square-will-be-tested-with-us-funds.html | Pedestrian Mall on Times Square Will Be Tested With U.S. Funds | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-croatian-advocates-in-hijacking-to-get-a-trial.html | Croatian Advocates In Hijacking to Get A Trial in Brooklyn | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/rail-freight-traffic-declines-117-.html | Rail Freight Traffic Declines 11.7% | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-music-the-graffman-flair.html | Music: The Graffman Flair | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-diligent-if-routine-police-work-yields-suspect.html | Diligent, if Routine, Police Work Yields Suspect in Rape and Murder | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/people-and-business-continental-illinois-chairman-expects-further.html | People and Business | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/some-catholics-are-critical-of-vatican-statement.html | Some Catholics Are Critical of Vatican Statements | True | BY Kenneth Briggs; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-music-judas-maccabeus-flowers-in-the-desert.html | Music: â€˜Judas Maccabeus,â€™ Flowers in the Desert | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/30day-jail-sentence-urged-for-miss-longet.html | 30â€‹â€‹Day Jail Sentence Urged for Miss Longet | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/flyers-2-blues-0.html | Flyers 2, Blues 0 | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/richard-f-corkey-dies-exconnecticut-official.html | RICHARD F. CORKEY DIES | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/second-person-indicted-in-edgar-smith-case.html | Second Person Indicted In Edgar Smith Case | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/sixthgrade-class-sponsors-fair-that-earns-a-gift-for-the-neediest.html | Sixthâ€‹â€‹Grade Class Sponsors Fair That Earns a Gift for the Neediest | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/people-in-sports-buntons-acquired-by-nets-to-strengthen-frontcourt.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/professor-causes-furor-by-saying-nazi-slaying-of-jews-is-a-myth.html | Professor Causes Furor by Saying Nazi Slaying of Jews Is a Myth | True | By Seth S. King; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-suspect-in-robbery-caught-after-chase-police.html | SUSPECT IN ROBBERY CAUGHT AFTER CHASE | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/advertising-surge-expected-in-blacks-spending.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/cavs-win-as-knicks-fold-113111-cavaliers-wipe-out-late-deficit-and.html | Cavs Win As Knicks Fold, 113â€‹â€‹111 | True | By Thomas Rogers; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/60s-role-of-state-dept-appointee-in-surveillance-to-be-questioned.html | 60's Role of State Dept. Appointee In Surveillance to Be Questioned | True | By Richard Halloran; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/results2.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carey-issues-order-byrne-calls-for-the-lowering-of-thermostats.html | CAREY ISSUES ORDER | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/state-energy-chief-quits-assailing-byrnes-ideas-and-lack-of.html | State Energy Chief Quits, Assailing Byrne's Ideas And Lack of Consultation | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-antiques-notes-from-a-conference.html | Antiques | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/dollar-declines-slightly-in-europe.html | Dollar Declines Slightly in Europe | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/tanaka-on-stand-denies-accepting-bribe-by-lockheed.html | Tanaka, on Stand, Denies Accepting Bribe by Lockheed | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/management-burden-of-product-liability-insurance.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/the-un-today-general-assembly.html | The U. N. Today | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/water-rationing-ordered-north-of-san-francisco.html | Water Rationing Ordered North of San Francisco | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/blue-jays-start-farm-in-utica.html | Blue Jays Start Farm in Utica | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/magazine-is-banned-over-photo-of-nude.html | Magazine Is Banned Over Photo of Nude | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/gulf-oil-profits-up-282-in-4th-period-dow-chemical-earnings.html | GULF OIL PROFITS UP 28.2% IN 4TH PERIOD | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/byrne-issues-order-he-calls-for-lower-reading-on.html | BYRNE ISSUES ORDER | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/retail-store-sales-increase-7.html | Retail Store Sales Increase 7% | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/swiss-watch-exports-off-22.html | Swiss Watch Exports Off 2.2% | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/young-notes-the-pitfalls-in-talking-about-vietnam.html | YOUNG NOTES THE PITFALLS IN TALKING ABOUT VIETNAM | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-bridge-contest-conditions-can-tip-the-scales-in-a.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/us-cautions-soviet-on-sakharov-curbs-state-department-voices-its.html | U.S. CAUTIONS SOVIET ON SAKHAROV CURBS | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/mondale-flies-to-london-after-meeting-with-pope.html | Mondale Flies to London After Meeting With Pope | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-york-drafting-a-plan-to-aid-those-who-bought-unpayable-money.html | New York Drafting a Plan To Aid Those Who Bought Unpayable Money Orders | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/louisiana-labor-leader-convicted.html | Louisiana Labor Leader Convicted | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-friday-new-faces-at-folk-city.html | Friday | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/council-replaces-miss-costanza.html | Council Replaces Miss Costanza | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/dow-off-399-as-selling-pressure-is-focused-on-glamour-stocks-dow.html | Dow Off 3.99 as Selling Pressure is Focused on Glamour Stocks | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carter-aides-describe-31-billion-package.html | Carter Aides Describe $31 Billion Package | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-foss-leads-concert-of-5-moderns.html | Foss Leads Concert of 5 Moderns | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/sheila-hawkins-harris-50-dies-former-advertising-executive.html | Sheila Hawkins Harris, 50, Dies | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/king-solomon-with-a-stopwatch.html | King Solomon With a Stopwatch | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-sunday-music-and-candles.html | Sunday | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/fordham-loses-9th-game-in-row-as-favored-army-five-wins-6763-Ã,Â52.html | Fordham Loses 9th Game in Row As Favored Army Five Wins, 67‑63Ã‚Â52 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/wallaceÃ,Â-Murray-seeks-hydrometals-stock.html | WallaceÃ‚Â-Murray Seeks Hydrometals Stock | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/ge-with-record-profits-favors-program-to-stimulate-economy.html | G.E., With Record Profits, Favors Program to Stimulate Economy | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/munariimaiga-team-leads-at-monte-carlo.html | MunariÃ£3Ã,Â³Maiga Team Leads at Monte Carlo | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/chesimard-jurors-picked.html | Chesimard Jurors Picked | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/transition-aide-expected-choice-to-head-epa.html | Transition Aide Expected Choice To Head E.P.A. | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/a-price-jump-in-sable-makes-queen-of-furs-even-more-regal.html | A Price Jump in Sable Makes Queen of Furs Even More Regal | True | By Angela Taylor; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/aqueduct-to-reopen-grandstand-monday-aqueduct-to-reopen-grandstand.html | Aqueduct to Reopen Grandstand Monday | True | BY Steve Cady | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/reports-of-nearby-skiing-conditions.html | Reports of Nearby Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-shelleys-the-cenci-is-revived.html | Shelley's â€šÃ„Â´The Cenciâ€šÃ„Â´ Is Revived | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/indonesia-investigating-report-aides-were-bribed.html | Indonesia Investigating Report Aides Were Bribed | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-windows-on-the-world.html | Windows on the World | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/anna-m-perper-is-wed-to-irving-l-straus.html | Anna M. Perper Is Wed to Irving L. Straus | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/robert-w-molloy-dies-retired-newspaperman-novelist-and-translator.html | Robert W. Molloy Dies | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/mckay-elected-to-succeed-sikes.html | McKay Elected to Succeed Sikes | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/places-kids-can-take-parents-to.html | Places Kids Can Take Parents to | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-manhattan-orchestra-thursday-january-5-1939to.html | Manhattan Orchestra To Play Stravinsky Work | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/the-court-ruling-on-zoning-decision-leaves-a-major-question.html | The Court Ruling on Zoning | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/penguins-triumph-at-the-garden-rangers-returning-home-beaten-by.html | Penguins Triumph at the Garden | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/nigeria-evoking-a-lost-past-for-us-black-performers.html | Nigeria Evoking Lost Past For U.S. Black Performers | True | By John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/roots-getting-a-grip-on-people-everywhere-tv-series-roots-is.html | â€šÃ„Â´Rootsâ€šÃ„Â´ Getting a Grip on People Everywhere | True | By Charlayne Hunterâ€šÃ„ßGAULT | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/crafts-show-spans-the-generations.html | Crafts Show Spans the Generations | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/shotput-to-pyka.html | Shotâ€šÃ„Â´Put to Pyka | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-broadway-now-from-the-folks-who-brought-you.html | Broadway | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-11-nassau-firemen-hurt.html | 11 Nassau Firemen Hurt | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/entries2.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/2-albany-units-to-study-protecting-patients-against-medical-abuses.html | 2 Albany Units to Study Protecting Patients Against Medical Abuses | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/publishing-a-hindsight-saga.html | Publishing: A Hindsight Saga | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/dallas-schools-pick-disputed-textbook-for-biology-class.html | Dallas Schools Pick Disputed Textbook For Biology Class | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/mr-suttons-true-picture.html | Mr. Sutton's â€šÃ„Â´True Pictureâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/3-executives-are-charged-on-kickbacks-at-hartz.html | 3 EXECUTIVES ARE CHARGED ON KICKBACKS AT HARTZ | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/financial-writers-president.html | Financial Writersâ€šÃ„Â´ President | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/investment-bankers-ask-fiscal-monitor-for-new-york-city-investment.html | Investment Bankers Ask Fiscal Monitor For New York City | True | By Leonard P. Sloane | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/product-liability-burden.html | Product Liability Burden | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/black-rights-chief-reported.html | Black Rights Chief Reported | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carter-and-byrd-vie-to-get-laughs-at-reception.html | Carter and Byrd Vie to Get Laughs at Reception | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/zender-kite-are-tied-at-65-foe-golf-lead.html | Zender, Kite Are Tied at 65 For Golf Lead | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-top-weekend-films.html | TOP WEEKEND FILMS | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-the-pop-life-bonnie-koloc-chicago-fixture-is.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/seatrain-to-build-barges.html | Seatrain to Build Barges | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/proliferation-oversell.html | â€šÃ„Â´Proliferation Oversellâ€šÃ„Â´ | True | By Christoph Bertram | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/look-ma-no-egos.html | Look, Ma, No Egos | True | By James Reston | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/art-a-new-cast-in-plaster-by-segal.html | Art: A New Cast In Plaster by Segal | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/china-hopes-to-develop-tibet-area.html | China Hopes to Develop Tibet Area | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-roots-getting-a-grip-on-people-everywhere.html | â€šÃ„Â´Rootsâ€šÃ„Â´ Getting a Grip on People Everywhere | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-what-ever-happened-to-indias-great-adventure.html | What Ever Happened to India's Great Adventure? | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/shearson-withdraws-its-offer-to-orion.html | Shearson Withdraws Its Offer to Orion | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/reserve-report.html | Reserve Report | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/community-society-ousting-head.html | Community Society Ousting Head | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/legion-wont-expel-carter.html | Legion Won't Expel Carter | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/hopelessness.html | Hopelessness | True | By Ivan Goldman | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/grumman-says-net-hit-by-navy-claims-f14-fighter-costs-will-reduce.html | GRUMMAN SAYS NET HIT BY NAVY CLAIMS | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/opposition-party-in-india-charges-government-still-holds-thousands.html | Opposition Party in India Charges Government Still Holds Thousands | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/first-boston-inc-profit-rose-83-in-4th-quarter.html | FIRST BOSTON INC. PROFIT ROSE 83% IN 4TH QUARTER | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/us-cautions-soviet-on-sakharov-curbs.html | U.S. CAUTIONS SOVIET ON SAKHAROV CURBS | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/entries.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/figure-in-reporters-murder-links-mexico-escape-offer-to-millionaire.html | Figure in Reporter's Murder Links Mexico Escape Offer to Millionaire | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/rate-of-drop-in-supplies-of-heating-oil-reported-as-faster-than.html | Rate of Drop in Supplies of Heating Oil Reported As Faster Than Normal | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-who-is-the-originator.html | Who is the Originator? | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/commodity-price-index-increases-34-from-the-weekâ€‹â€‹Earlier-level.html | Commodity Price Index Increases 3.4 From the Weekâ€‹â€‹Earlier Level | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/federal-grand-jury-investigating-similar-bids-for-processing-grain.html | Fedeal Grand Jury Investigating Similar Bids for Processing Grain | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carter-aides-describe-31-million-package.html | Carter Aides Describe $31 Million Package | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/clause-to-will-put-in-vault.html | Clause to Will Put in Vault | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/british-north-sea-output-of-oil-in-76-short-of-goal.html | BRITISH NORTH SEA OUTPUT OF OIL IN â€‹â€‹'76 SHORT OF GOAL | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/ohio-schools-close.html | OHIO SCHOOLS CLOSE | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/big-and-powerful-computer-is-introduced-by-honeywell.html | Big and Powerful Computer Is Introduced by Honeywell | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/african-scholars-at-lagos-a-sense-of-disillusion.html | African Scholars at Lagos: A Sense of Disillusion | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/oau-asks-a-military-force.html | O.A.U Asks a Military Force | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/peking-units-quell-unrest-in-a-nearby-city.html | Peking Units Quell Unrest In a Nearby City | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/film-forum-childhood-animated.html | Film Forum Childhood Animated | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-weekend-gardening-the-virtues-of-shrubs.html | Weekend Gardening: The Virtues of Shrubs | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/paris-has-3-hits-with-one-of-them-the-new-givenchy.html | Paris Has 3 Hits, With One of Them The New Givenchy | True | By Bernadine Morris; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/178040-contracts-a-record-traded-on-chicago-board-big-volume-traded.html | 178,040 Contracts, A Record, Traded On Chicago Board | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/insurance-company-heats-building-with-computers.html | Insurance Company Heats Building With Computers | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/article-3-no-title.html | Article 3 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-art-people-the-feast-of-soho.html | Art People | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/full-use-of-resources-produces-success-for-beach-channel-high.html | Full Use of Resources Produces Success for Beach Channel High | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/goodman-says-city-hall-derailed-key-elements-of-charter-revision.html | Goodman Says City Hall â€‹â€‹'Derailed'â€‹â€‹ Key Elements of Charter Revision | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/chirac-rebuffing-giscard-wont-quit-paris-race.html | Chirac, Rebuffing Giscard, Won't Quit Paris Race | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/rhodesian-party-backs-smith-plan-on-nations-future.html | Rhodesian Party Backs Smith Plan On Nation's Future | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/citizens-parley-looks-to-carter-for-responsive-foreign-policy.html | Citizensâ€‹â€‹ Parley Looks to Carter for Responsive Foreign Policy | True | By Kathleen Teltsch | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/horselovers-revitalize-state-agriculture.html | Horseâ€‹â€‹Lovers Revitalize State Agriculture | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/market-place-shareholder-qualms-on-merger-bids.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/cold-comfort-on-heat.html | Cold Comfort on Heat | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/pedestrian-mall-on-times-square-will-be-tested-with-us-funds.html | Pedestrian Mall on Times Square Will Be Tested With U.S. Funds | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/austria-would-take-dissidents.html | Austria Would Take Dissidents | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/move-is-begun-in-senate-to-replace-electoral-college-with-direct.html | Move Is Begun in Senate to Replace Electoral College With Direct Vote | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/vance-hints-better-ties-if-cuba-frees-prisoners.html | Vance Hints Better Ties If Cuba Frees Prisoners | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/kallman-ousted-from-top-posts-at-gimbels-unit-held-jobs-less-than-a.html | Kallman Ousted From Top Posts At Gimbels Unit | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/table-of-tax-shifts-in-carters-plan.html | Table of Tax Shifts in Carter's Plan | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carter-looks-to-new-arms-talks-with-russians-within-3-months.html | Carter Looks to New Arms Talks With Russians Within 3 Months | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-metropolitan-baedeker-inwood-full-uptown.html | Metropolitan Baedeker | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/edgar-j-johnson.html | EDGAR J. JOHNSON | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/sandman-backs-bateman.html | Sandman Backs Bateman | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/part-of-iranian-force-withdrawn-from-oman.html | Part of Iranian Force Withdrawn From Oman | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-estelle-parsons-gets-into-the-act.html | Estelle Parsons Gets Into the Act | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/carter-appointment-of-two-republicans-upsetting-to-oneill.html | Carter Appointment Of Two Republicans Upsetting to O'Neill | True | By Maurice Carroll; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-radio-music.html | RADIO | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/psc-agrees-to-consider-a-new-fuller-application-for-phone-rate.html | P.S.C. Agrees to Consider A New, Fuller Application For Phone Rate Increase | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/nathaline-frackman.html | NATHALINE FRACKMAN | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-meter-maid-wins-fine.html | Meter Maid Wins Fine | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/fed-reports-money-supply-off-and-loans-to-business-decline.html | Fed Reports Money Supply Off And Loans to Business Decline | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/jersey-banks-sue-to-recover-funds-lent-to-byrne-campaign.html | Jersey Bank's Sue to Recover Funds Lent to Byrne Campaign | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/ban-on-women-priests-is-explained.html | Ban on Women Priests is Explained | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/long-island-opinion-thruway-deaths-down.html | Thruway Deaths Down | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/prague-seems-unfazed-by-criticism-of-its-humanrights-practices.html | Prague Seems Unfazed by Criticism of Its Humanâ€šÃ„Â²Rights Practices | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/absenteeism-called-no-cause-for-alarm-type-b-flu-that-is-keeping.html | ABSENTEEISM CALLED NO CAUSE FOR ALARM | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/virginia-senate-rejects-equal-rights-amendment.html | Virginia Senate Rejects Equal Rights Amendment | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/draft-charges-dropped.html | Draft Charges Dropped | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-the-mets-new-wotan-is-a-mensch.html | The Met's New Wotan Is a Mensch | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/13-billion-is-sought-to-aid-200000-idle.html | $1.3 Billion Is Sought to Aid 200,000 Idle | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/conservative-start-of-political-commitment.html | Conservative Start of Political Commitment | True | By Paul Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/gas-pipeline-planned.html | Gas Pipeline Planned | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/ohio-schools-close-businesses-in-pennsylvania-shutting-hundreds-of.html | OHIO SCHOOLS CLOSE | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/cold-likely-to-stay-in-east-and-midwest.html | Cold Likely to Stay In East and Midwest | True | | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-28 | 1977-01-28 | https://www.nytimes.com/1977/01/28/archives/new-jersey-weekly-when-yusef-lateef-plays-please-dont-call-it-jazz.html | When Yusef Lateef Plays, Please Don't Call It Jazz | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-656 | B 182535 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/us-policy-on-soviet-a-twoedged-attitude.html | U.S. Policy on Soviet: A Twoâ€šÃ„Â²Edged Attitude | True | By Hedrick Smith; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/pennsylvania-woman-dies-in-fire.html | Pennsylvania Woman Dies in Fire | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/burt-mustin-dead-94yearold-actor-of-tv-and-screen.html | Burt Mustin Dead 94yearold actor of tv and screen | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/8-bombs-set-off-in-london.html | 8 Bombs Set Off in London | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/vorster-says-british-plan-for-black-majority-rule-wont-be-forced-on.html | Vorster Says British Plan For Black Majority Rule Won't Be Forced on Smith | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/boyles-murder-conviction-is-upset-over-denial-of-defense-testimony.html | Boyle's Murder Conviction Is Upset Over Denial of Defense Testimony | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/new-jersey-weekly-new-jersey-briefs-30y-car-term-upheld.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/leading-indicators-for-economy-surge-16-advance-for-december-is.html | LEADING INDICATORS FOR ECONOMY SURGE | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/6-czechs-are-pressed-to-emigrate.html | 6 Czechs Are Pressed to Emigrate | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/us-shows-trade-deficit-for-last-year-of-59-billion-december-export.html | U.S. Shows Trade Deficit For Last Year of 5.9 Billion | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/ding-schoonmaker-sails-to-another-bacardi-title.html | Ding Schoonmaker Sails To Another Bacardi Title | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/5-northwest-utilities-win-round-in-air-quality-fight-with-e-p-a.html | 5 Northwest Utilities Win Round In Air Quality Fight With E.P.A. | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/fire-case-withdrawn.html | Fire Case Withdrawn | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/dissidents-bid-west-stand-by-sakharov-4-soviet-writers-issue-an.html | DISSIDENTS BID WEST STAND BY SAKHAROV | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/in-luxury-sinking.html | In Luxury Sinking | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/munari-in-a-lancia-wins-at-monte-carlo.html | Munari, in a Lancia, Wins at Monte Carlo | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/adelphi-fives-season-resumes-next-saturday.html | Adelphi Five's Season Resumes Next Saturday | True | By Gerald Eskenazi; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/finder-of-hughes-will-allowed-to-leave-nevada.html | Finder of Hughes â€˜Will' â€˜â€˜â€™ Allowed to Leave Nevada | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-thousands-laid-off-by-shortage-city-hall.html | Thousands Laid Off by Shortage | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/article-3-no-title.html | Article 3 â€‹ÂÂ® No Title | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/india-batsmen-checked-by-england-in-cricket.html | India Batsmen Checked By England in Cricket | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/hepatitis-liability-denied.html | Hepatitis Liability Denied | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/news-summary-cold-weather.html | News Summary | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/outlook-depresses-bank-stocks-dow-jones-average-climbs-299-outlook.html | Outlook Depresses Bank Stocks | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/operawallaure-of-leinsdorf.html | Operaâ€‹ÂÂâ€™Walkureâ€‹ÂÂâ€™ of Leinsdorf | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/a-l-owners-will-meet-to-discuss-realignment.html | A. L. Owners Will Meet To Discuss Realignment | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/barge-grounded-off-bay-state-leaking-oil-coast-guard-says.html | Barge Grounded Off Bay State Leaking Oil, Coast Guard Says | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/disney-film-forces-fun-harmlessly.html | Disney Film Forces Fun Harmlessly | True | By Richar Eder | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-spain-curbs-rights-after-3-policemen-are-shot-to.html | Spain Curbs Rights After 3 Policemen Are Shot to Death | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/interest-of-asarco-in-revere-is-sought-by-national-steel-348.html | INTEREST OF ASARCO IN REVERE IS SOUGHT BY NATIONAL STEEL | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/parishes-threaten-to-defy-teacher-voting-order.html | Parishes Threaten to Defy Teacher Voting Order | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/shell-lifts-net-6-and-splits-stock.html | Shell Lifts Net 6% and Splits Stock | True | By William D. Smith | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/tobin-joins-pro-eleven.html | Tobin Joins Pro Eleven | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-budget-cuts-cool-some-hot-lines.html | Budget Cuts Cool Some â€‹ÂÂâ€™Hot Linesâ€‹ÂÂâ€™ | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/philadelphians-idle-in-shutoff-of-gas-thousands-laid-off-when.html | PHILADELPHIANS IDLE IN SHUTOFF OF GAS | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/article-1-no-title.html | Article 1 â€‹ÂÂ® No Title | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/flames-goal-earns-33-tie-with-rockies.html | Flames' Goal Earns 3â€‹ÂÂâ€™3 Tie With Rockies | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/as-if-imprisonment-itself-is-not-horrendous-enough.html | As If Imprisonment Itself Is Not Horrendous Enough ... | True | By David Rothenberg | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/czechs-retooling-skoda-plant-for-new-car.html | Czechs Retooling Skoda Plant for New Car | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/miss-guthrie-enters-race.html | Miss Guthrie Enters Race | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-state-agencies-offer-assistance-in.html | State Agencies Offer Assistance In Weatherâ€‹ÂÂâ€™Related Difficulties | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/no-shutdowns-or-mergers-seen-at-city-u.html | No Shutdowns or Mergers Seen at City U. | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/sakharov-sends-letter-to-carter-urging-help-on.html | Sakharov Sends Letter to Carter Urging Help on Rights in Soviet | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/state-agencies-offer-assistance-in-weatherrelated-difficulties.html | State Agencies Offer Assistance In Weatherâ€‹ÂÂâ€™Related Difficulties | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/bridge-declarer-sometimes-groans-when-he-scans-the-dummy.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/carters-and-pollsters-view-of-public-may-slow-administrations-tempo.html | Carter's and Pollster's View of Public May Slow Administration's Tempo | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/front-page-1-no-title.html | Front Page 1 â€‹ÂÂ® No Title | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/stevens-students-ask-arbitration-to-end-walkout-by-57-of-faculty.html | Stevens Students Ask Arbitration To End Walkout by 57 of Faculty | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-beersheba-once-scorned-by-israelis-is-booming.html | Beersheba, Once Scorned by Israelis, Is Booming Amid the Desert | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/norway-ousts-5-russians-links-them-to-a-spy-ring.html | Norway Ousts 5 Russian's, Links Them to a Spy Ring | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/frozen-image.html | Frozen Image | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/spain-curbs-rights-after-3-policemen-are-shot-to-death-3-police.html | Spain Curbs Rights After 3 Policemen Are Shot to Death | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/beersheba-once-scorned-by-israelis-is-booming-amid-the-desert.html | Beersheba, Once Scorned by Israelis, Is Booming Amid the Desert | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/sakharov-sends-letter-to-carter-urging-help-on-rights-in-soviet.html | Sakharov Sends Letter to Carter Urging Help on Rights in Soviet | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/bank-guard-helps-fbi-capture-holdup-suspect.html | Bank Guard Helps F.B.I. Capture Holdup Suspect | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/terrorists-adopt-victims-name.html | Terrorists Adopt Victim's Name | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/bergland-sees-us-taking-farm-price-role-globally-bergland-sees-us.html | Bergland Sees U.S. Taking Farm Price Role Globally | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/trudeau-calls-for-a-quick-vote-on-independence-issue-in-quebec.html | Trudeau Calls for a Quick Vote On Independence Issue in Quebec | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/nixon-must-give-up-tapes-in-civil-cases-appeals-court-rules.html | Nixon Must Give Up Tapes in Civil Cases, Appeals Court Rules | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/floyd-sears-dies-at-80-a-retired-times-editor.html | FLOYD SEARS DIES AT 80, A RETIRED TIMES EDITOR | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/columbia-tops-yale-byrd-sets-assist-mark.html | Columbia Tops Yale | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/memphis-is-gone-is-musical-trip-in-hoboland.html | â€šÃ„Â'Memphis Is Goneâ€šÃ„Â´ Is Musical Trip in Hoboland | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/cutoff-of-gas-for-some-homes-draws-near-schlesinger-warns.html | Cutoff of Gas for Some Homes Draws Near, Schlesinger Warns | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/careys-proposed-cuts-in-relief-decried-at-hearing-in-new-york.html | Carey's Proposed Cuts in Relief Decried at Hearing in New York | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/caramanlis-and-caramanlis.html | Caramanlis And Caramanlis | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/trading-in-futures-delayed-in-chicago-by-severe-weather-cold.html | Trading in Futures Delayed in Chicago By Severe Weather | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/st-louis-symphony-offers-unfinished-mass-by-mozart.html | St. Louis Symphony Offers Unfinished Mass by Mozart | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/miss-pelen-16-takes-slalom-race-for-2d-world-cup-victory-in-row.html | Miss Pelen, 16, Takes Slalom Race for 2d World Cup Victory in Row | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/economic-recovery-plan-offered.html | Economic Recovery Plan Offered | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/22-are-missing-in-a-minnesota-fire.html | 22 Are Missing in a Minnesota Fire | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/times-plans-to-sell-music-unit-to-freddy-bienstock-concern.html | Times Plans to Sell Music Unit To Freddy Bienstock Concern | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/the-strain-in-spain.html | The Strain in Spain | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/murder-retrial-postponed-for-manson-case-figure.html | Murder Retrial Postponed For Manson Case Figure | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/african-woodstock-overshadows-festival.html | African Woodstock Overshadows Festival | True | By John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/junk-bond-mutual-fund.html | â€šÃ„Â'Junk Bondâ€šÃ„Â´ Mutual Fund | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/sprague-denies-conflict-in-roles-as-prosecutor.html | SPRAGUE DENIES CONFLICT IN ROLES AS PROSECUTOR | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/dave-anderson-agents-and-scandalous-potential.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/crop-spray-patented.html | Crop Spray Patented | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-dispossessed-by-cold-families-are-in-housing.html | Dispossessed by Cold, Families Are in a Housing Limbo | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/yellow-pages-to-run-planned-parenthood-ad.html | Yellow Pages to Run Planned Parenthood Ad | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/bribe-case-figures-not-in-top-jobs.html | Bribe Case Figures Not in Top Jobs | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/screen-actors-issue-resolution-deploring-tv-shows-violence.html | Screen Actors Issue Resolution Deploring TV Showsâ€šÃ„Â´ Violence | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-blizzard-tightens-energy-crisis-central-state.html | BLIZZARD TIGHTENS ENERGY CRISIS | True | By John Kifner | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/as-the-chilled-head-for-cover-the-earmuff-makes-a-comeback.html | As the Chilled Head for Cover The Earmuff Makes a Comeback | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/storm-snarls-schedule.html | Storm Snarls Schedule | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/freddie-prinze-wounded-in-head.html | Freddie Prinze Wounded in Head | True | By Jon Nordheimer, Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/william-h-johnston-76-dog-track-owner-once-a-key-figure-behind.html | WILLIAM H. JOHNSTON, 76, DOG TRACK OWNER | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/personal-investing.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/seton-hallbily-cross-set-for-garden-final.html | Seton Hallâ€š,Â,Â'Holy Cross Set for Garden Final | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/joffrey-cancels-spring-season.html | Joffrey Cancels Spring Season | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/thousands-laid-off-by-shortage-city-hall-declares-an-emergency.html | Thousands Laid Off by Shortage | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/patents-spraying-system-for-food-crops.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/soviet-assailed-by-a-defector.html | Soviet Assailed By a Defector | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/blizzard-tightens-energy-crisis-central-states-are-hardest-hit-cold.html | BLIZZARD TIGHTENS ENERGY CRISIS | True | By John Kifner | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/hoffa-foster-son-given-one-year-jail-term.html | Hoffa â€š,Â,Â'Fosterâ€š,Â,Â' Son Given Oneâ€š,Â,Â'Year Jail Term | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/new-us-aid-formula-for-transit-is-urged-officials-tell.html | NEW U.S. AID FORMULA FOR TRANSIT IS URGED | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/new-trend-in-civil-rights-supreme-court-is-setting-tougher.html | New Trend in Civil Rights | True | By Lesley Oelsner, Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/doctor-is-indicted.html | Doctor Is Indicted | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/the-underwear-solution-observer.html | The Underwear Solution | True | By Russell Baker | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/watson-tied-for-lead-in-coast-golf-watson-at-133-seeking-second.html | Watson Tied For Lead In Coast Golf | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/raleigh-descendant-dies.html | Raleigh Descendant Dies | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/outbreaks-of-flu-reported-in-at-least-23-states.html | Outbreaks of Flu Reported In at Least 23 States | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/jury-acquits-aide-at-holiday-magic-of-fraud-charges-holiday-magic.html | Jury Acquits Aide At Holiday Magic Of Fraud Charges | True | By Arnold K Lubasch | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/people-in-sports-kingman-wants-more-than-met-management-is-willing.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/lowcost-from-greece-a-medicine-for-misery.html | Lowâ€š,Â,Â'Cost From Greece: A â€š,Â,Â'Medicine for Miseryâ€š,Â,Â' | True | By Steven V. Roberts, Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/1st-carter-tv-talk-set-for-wednesday.html | 1st Carter TV Talk Set for Wednesday | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/american-boxers-hope-to-end-eighty-par-jinx-against-soviet.html | American Boxers Hope to End Eightâ€š,Â,Â'Year Jinx Against Soviet | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-consumer-notes-free-autoinsurance-guide-offered.html | Consumer Notes | True | By Rudy Johnson | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/professor-38-raped-and-robbed-in-21minute-attack-on-irt-train.html | Professor, 38, Raped and Robbed In 21â€š,Â,Â'Minute Attack on IRT Train | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/article-4-no-title.html | Article 4 â€š,Â,Â® No Title | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/deborah-eldredge-du-pont-wed-to-a-michael-hogan.html | Deborah Eldredge du Pont Wed to A. Michael Hogan | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-leading-indicators-for-economy-surge-16-advance.html | LEADING INDICATORS FOR ECONOMY SURGE | True | By Clyde H. Farnsworth, Spacial to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/corporation-affairs.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/trenton-topics.html | Trenton Topics | True | By Martin Waldron, Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/the-talking-band-starts-crossmedia-series-at-st-marks.html | The Talking Band Starts Crossâ€š,Â,Â'Media Series at St. Mark's | True | By John Rockwell | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/president-resigns-at-united-brands-over-a-policy-rift.html | President Resigns At United Brands Over a Policy Rift | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/philharmonics-kohloff-shines-in-rake-timpani-solo.html | Philharmonic's Kohloff Shines in Rake Timpani Solo | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/jamaica-and-kaiser-reach-accord.html | Jamaica and Kaiser Reach Accord | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/bankers-and-heads-of-city-unions-meet-grace-mansion-talks-on-new.html | BANKERS AND HEADS OF CITY UNIONS MEET | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/carey-and-byrne-in-washington-ask-for-additional-gas-allocations.html | Carey and Byrne, in Washington, Ask for Additional Gas Allocations | True | By Edward C. Burks, Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/mondale-has-convivial-evening-with-british-hosts.html | Mondale Has Convivial Evening With British Hosts | True | By Bernard Weinraub, Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-29 | 1977-01-29 | | Illuminating State Government by â€šÃ„Ã"Sunsetâ€šÃ„Ã´ Laws | True | By Stanley Steingut | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-news-summary-cold-weather.html | News Summary | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/heatless-building-typifies-miseries-in-brownsville.html | Heatless Building Typifies Miseries in Brownsville | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/forecasters-say-february-will-be-colder-than-usual.html | Forecasters Say February Will Be Colder Than Usual | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/text-of-sakharov-letter-to-carter-on-human-rights.html | Text of Sakharov Letter to Carter on Human Rights | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/borowiak-and-stockton-add-upsets-in-tennis.html | Borowiak and Stockton Add Upsets in Tennis | True | By Tony Kornheiser; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/rita-lipman.html | RITA LIPMAN | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/a-proposal-to-eliminate-unemployment.html | A Proposal to Eliminate Unemployment | True | By Russell W. Peterson | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/mrs-gandhi-bars-critic-from-post.html | Mrs. Gandhi Bars Critic From Post | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/oil-nationalization-in-venezuela-quiet-companies-taken-over.html | OIL NATIONALIZATION IN VENEZUELA QUIET | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/nets-are-defeated-by-warriors-10684-barry-star-for-warriors-in.html | Nets Are Defeated by Warriors, 10684â€šÃ„Ã"84 | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/abuses-studied-at-juvenile-unit.html | Abuses Studied at Juvenile Unit | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/oshaughnessy-does-indoor-mile-in-3554.html | O'Shaughnessy Does Indoor Mile in 3:55.4 | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/sadat-tours-cairo-to-little-applause.html | Sadat Tours Cairo, To Little Applause | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/indianapolis-black-school-preserves-50year-identity.html | Indianapolis Black School Preserves 50â€šÃ„Ã"Year Identity | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/cold-speeds-sales-of-electric-heaters.html | Cold Speeds Sales of Electric Heaters | True | By Rona Cherry | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/long-island-weekly-article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/pennsylvania-speaker-denies-guilt.html | Pennsylvania Speaker Denies Guilt | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/plenty-of-takers-for-jobs-without-pay.html | Plenty of Takers for Jobs Without Pay | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/bank-of-england-cuts-rate-to-12-bank-of-england-cuts-lending-rate.html | Bank of England Cuts Rate to 12Ã–Ã"% | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/budget-cuts-cool-some-hot-lines.html | Budget Cuts Cool Some â€šÃ„Ã´Hot Linesâ€šÃ„Ã´ | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/list-of-15-dissidents-in-appeal-by-sakharov.html | List of 15 Dissidents in Appeal by Sakharov | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/an-invitation-to-mondale-for-visit-to-south-korea-reportedly-turned.html | An Invitation to Mondale For Visit to South Korea Reportedly Turned Down | True | By Richard Halloran; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/parole-denied-5-young-yonkers-men-in-beating-case.html | Parole Denied 5 Young Yonkers Men in Beating Case | True | By David Bird | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/people-and-business-hills-sec-chairman-resigns-awaits-acceptance-by.html | People and Business | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/noon-till-threewestern-satire.html | â€šÃ„Ã´Noon Till Three,â€šÃ„Ã´ Western Satire | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/charity-begins-when-workday-ends-for-many-of-new-yorks-volunteers.html | Charity Begins When Workday Ends For Many of New York's Volunteers | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/strike-threat-eased.html | Strike Threat Eased | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/ethiopian-students-attack-us-and-british-centers.html | Ethiopian Students Attack U.S. and British Centers | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/if-it-isnt-too-cold-its-too-hot.html | If It Isn't Too Cold, It's Too Hot | True | | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-29 | 1977-01-29 | https://www.nytimes.com/1977/01/29/archives/agee-sees-long-legal-fight-over-british-ouster-order.html | Agee Sees Long Legal Fight Over British Ouster Order | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-664 | B 184743 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/st-johns-whips-oregon-at-its-own-game-6151.html | St. John's Whips Oregon At Its Own Game, 61â€šÃ„Ã"51 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/unions-spent-million-for-cartermondale-ticket-4-corporations-gave.html | Unions Spent Million for Carterâ€šÃ„Ã"Mondale Ticket | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/where-time-stands-still-machu-picchuwas-it-an-inca-resort-shrine-or.html | Where Time Stands Still | True | By Roger Ahrens | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/cabin-fever-sets-in-as-ohioans-adjust-to-a-bitter-winter-worst.html | Cabin Fever Sets In As Ohioans Adjust To a Bitter Winter | True | By William K. Stevens; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/quebecs-economic-game-plan-close-ties-to-the-us-and-english-canada.html | Quebec's Economic Game Plan | True | By Henry Giniger | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/tax-deduction-sought-for-childcare-costs.html | TAX DEDUCTION SOUGHT FOR CHILDâ€šÃ„Ã"CARE COSTS | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/jill-bedrick-is-married-to-jonathan-paul-silver.html | Jill Bedrick Is Married To Jonathan Paul Silver | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/williams-reports-us-may-let-utilities-shift-gas-reserves-to-jersey.html | Williams Reports U.S. May Let Utilities Shift Gas Reserves to Jersey | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/and-cuba-tightens-its-belt.html | And Cuba Tightens Its Belt | True | By George Volsky | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/food-the-sublime-meat-loaf-veal-and-mushroom-loaf-spinach-park-and.html | Food | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/music-in-review-hans-jorgan-jensen-makes-cello-debut.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/this-week-in-sports-barrel-jumping.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-race-for-arms-sales.html | The Race for Arms Sales | True | By Richard D. Lyons | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-york-state-to-give-bronx-zoo-and-botanical-garden-added-help.html | New York State to Give Bronx Zoo And Botanical Garden Added Help | True | By Richard Severo | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/south-africa-is-hurt-by-black-riots-gold-slump.html | South Africa Is Hurt by Black Riots, Gold Slump | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/around-the-nation-big-medical-bills-to-face-7-million-families.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/who-to-cut-staff-in-shift-of-goals-who-to-cut-staff-and-ease-savings.html | W.H.O. to Cut Staff in Shift of Goals | True | By Lawrence K. Altman; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/asias-lifeblooda€‌its-commodities.html | Asia's Lifebloodâ€‌Its Commodities | True | By David A. Andelman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/wider-olympic-drug-abuse-is-seen-emphasis-turned-as-misdirected.html | Wider Olympic Drug Abuse Is Seen | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/congressional-ethics-and-the-need-for-basic-reform-abuses-flower-in.html | Congressional Ethics and The Need for Basic Reform | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/hard-days-ahead-for-mexico.html | Hard Days Ahead for Mexico | True | By Alan Riding | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/saudi-arabias-sheik-yamani-talleyrand-of-the-oil-world.html | Saudi Arabia's Sheik Yamani, Talleyrand of The Oil World | True | By Eric Pace | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/korea-plans-more-economic-gains.html | Korea Plans More Economic Gains | True | By Shim Jae Hoon | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/yarmanin-wins-at-gulfstream.html | Yarmanin Wins at Gulfstream | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/for-mexicans-the-fiesta-ends-for-mexicans-the-fiesta-ends.html | For Mexicans, The Fiesta Ends | True | By Alan Riding | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/oil-riches-unleash-a-major-boom-in-nigeria.html | Oil Riches Unleash a Major Boom in Nigeria | True | By John Darnton | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/snow-doesnt-stop-meet-but-keeps-teams-apart.html | Snow Doesn't Stop Meet, But Keeps Teams Apart | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/steven-bellock-to-marry-emily-e-babin-in-august.html | Steven Bellock to Marry Emily E. Babin in August | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/world-mark-is-broken-in-60meter-hurdles.html | World Mark Is Broken in 60â€‌â€‌Meter Hurdles | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/nature-intrudes-on-carters-busy-first-ten-days.html | Nature Intrudes On Carter's Busy First Ten Days | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/where-are-the-stakhanovites-productivity-is-a-weak-spot-in-the.html | Where Are The Stakhanovites?; Productivity Is a Weak Spot In the Planned Soviet Economy | True | By Christopher S. Wren | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/what-rock-opera-needs-is-a-voice-of-its-own.html | What Rock Opera Needs Is a Voice of Its Own | True | By John Rockwell | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/vance-names-columbia-professor.html | Vance Names Columbia Professor | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/japan-will-the-meters-run-on-nuclei.html | Japan: Will the Meters Run on Nuclei? | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/literate-stout.html | Literate Stout | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/sports-today-basketball.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-how-grumman-recruits-uncle-sam-courtship-on.html | How Grumman Recruits Uncle Sam | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/chess.html | CHESS | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/ailing-australia-finds-a-scapegoat.html | Ailing Australia Finds a Scapegoat | True | By John Stackhouse | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/whatever-happened-to-european-recovery-recovery.html | Whatever Happened to European Recovery?; Recovery | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/obituary-3-no-title.html | Obituary 3 â€‌â€‌ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-tennis-clinic-how-to-prepare-mentally-for-tournament-debut.html | The Tennis Clinic | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/reliquary-by-wourinen-in-commemorative-mood.html | â€‌â€‌Reliquaryâ€‌â€‌' by Wourinen In Commemorative Mood | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/margaret-gottlieb-betrothed-to-jack-aaker-copy-writer.html | Margaret Gottlieb Betrothed To Jack Aaker, Copy writer | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/cornell-establishes-medical-professorship.html | CORNELL ESTABLISHES MEDICAL PROFESSORSHIP | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/indias-unhappy-opposition.html | India's Unhappy Opposition | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/middle-class-tries-a-penny-saved.html | Middle Class Tries â€‌â€‌A Penny Savedâ€‌â€‌' | True | By Ian T. MacAuley | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/me-winston-chemist-to-wed-ellen-r-krufka.html | M. E. Winston, Chemist, To Wed Ellen R. Krufka | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-new-salt-pact-the-last-10-percent-is-the-most-difficult.html | A New SALT Pact: The Last 10 Percent Is the Most Difficult | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-economic-scene-inflation-alert.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/officials-to-start-gambling-nights-under-old-rules-no-problems.html | Officials to Start Gambling Nights Under Old Rules No Problems About Losses | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/diane-pesce-is-engaged-to-dr-vincent-fietti-jr.html | Diane Pesce Is Engaged To Dr. Vincent Fietti Jr. | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/rockies-mining-town-strikes-a-snow-lode.html | Rockies Mining Town Strikes a Snow Lode | True | By Roger Neville Williams | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/in-summary-mr-sutton-would-like-mr-beames-job.html | In Summary | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/headliners-makarios-and-denktash-meet.html | Headliners | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-the-arab-oil-boycott-what-did-it-teach-us.html | The Arab Oil Boycott: What Did It Teach Us? | True | By Paul Pulitzer | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/drought-emergency-in-colorado.html | Drought Emergency in Colorado | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-world.html | The World | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/man-is-killed-in-brooklyn-shooting.html | Man Is Killed in Brooklyn Shooting | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/rb-koegel-fiance-of-mary-murphy.html | R. B. Koegel Fiance of Mary Murphy | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/numismatics-who-really-deeps-outofstate-sales-taxes.html | NUMISMATICS | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/smart-money-is-playing-it-safe.html | Smart Money Is Playing It Safe | True | By Jan M. Rosen | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/in-ireland-farmers-are-the-new-rich.html | In Ireland, Farmers Are the New Rich | True | By Sean Duignan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/stage-view-uninspired-ibsen-and-utterly-unexpected-handke.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-new-arts-center-in-paris-to-open-amid-raging-controversy.html | A New Arts Center in Paris to Open Amid Raging Controversy | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/hard-times-in-saigon.html | Hard Times in Saigon | True | By Harriet King | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/congress-and-carter-whos-in-charge-the-old-rules-do-not-apply-this.html | Congress and Carter: Who's in charge?; The old rules do not apply this year. What matters is not whether Carter â€šÃ„Ã¹gets along with Congressâ€šÃ„Ã¹ but whether he gets along with the country. | True | By Jack W. Germond | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/margaret-stichman-is-affianced-to-kenneth-haas.html | Margaret Stichman Is Affianced to Kenneth Haas | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/bogdanovichâ€šÃ„Ã´Will â€šÃ„Ã²Nickelodeonâ€šÃ„Ã´ Be His Last Picture Show?; Bogdanovichâ€šÃ„Ã´What Went Wrong? | Bogdanovichâ€šÃ„Ã´Will â€šÃ„Ã²Nickelodeonâ€šÃ„Ã´ Be His Last Picture Show?; Bogdanovichâ€šÃ„Ã´What Went Wrong? | True | By David Denby | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/brooklyn-nurse-school-holds-final-graduation.html | BROOKLYN NURSE SCHOOL HOLDS FINAL GRADUATION | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/wood-field-and-stream-on-steel-shot.html | Wood, Field and Stream: On Steel Shot | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/rhode-island-driver-sights-camel.html | Rhode Island Driver Sights Camel | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-from-a-bracelet-to-a-business.html | From a Bracelet to a Business | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/go-west-young-man-or-eastbut-do-go-overseas.html | Go West, Young Man, or Eastâ€šÃ„Ã¹But Do Go Overseas | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/realty-news-troubled-skyscraper-reordering-its-affairs.html | Realty News | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-a-3-million-y-in-search-of-a-welcome-mat.html | A $3 Million â€šÃ„Ã¹Yâ€šÃ„Ã¹ | True | By Eve Glasser | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/bollingen-winner-1977.html | Bollingen Winner 1977 | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/us-is-turning-over-houses-to-new-york-city-will-get-200-decaying.html | U.S. IS TURNING OVER HOUSES TO NEW YORK | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-lox-is-key-to-a-school-sale.html | Lox Is Key to a School Sale | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/jack-manders-68-placekicking-star-of-chicago-bears.html | Jack Manders, 68, Placeâ€šÃ„Ã´Kicking Star Of Chicago Bears | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/if-you-go.html | If You Go . . . | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/food.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/auction-records-set-by-bidders-at-a-sotheby-parke-bernet-sale-old.html | Auction Records Set by Bidders At a Sotheby Parke Bernet Sale | True | By Rita Reif | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/gloria-fremont-62-an-organizer-of-multiple-sclerosis-society-unit.html | Gloria Fremont, 62, an Organizer Of Multiple Sclerosis Society Unit | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/asbestos-concerns-are-sued-by-widow-she-charges-in-an-district.html | ASBESTOS CONCERNS ARE SUED BY WIDOW | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/radio-today-leading-events.html | Radio | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/legislative-hearings-scheduled-this-week.html | Legislative Hearings Scheduled This Week | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-london-scheme-for-coping-with-cars.html | A London Scheme For Coping With Cars | True | By Joseph Collins | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-nurses-and-abortion.html | Nurses and Abortion | True | By Mary Jane Tobin R.N. | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/kings-conquer-knicks-112105-on-3619-edge-in-last-period.html | Kings Conquer Knicks, 112â€šÃ„Ã´105, On 36â€šÃ„Ã´19 Edge in Last Period | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/in-taiwan-a-will-to-compete.html | In Taiwan, a Will to Compete | True | By Diane Ying | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/budget-packages.html | Budget Packages: | True | By Arturo F. Gonzalez Jr. | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/paris-attracts-munitions-buyers.html | Paris Attracts Munitions Buyers | True | By Jim Browning | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/of-human-bondage-australianstyle-a-fringe-of-leaves.html | Of human bondage, Australianâ€‹â€‹Ã¢â€‹Â‹style | True | By Rome MacAuley | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/connors-and-stockton-gain-philadelphia-tennis-final-connors-gives.html | Connors and Stockton Gain Philadelphia Tennis Final | True | By Tony Kornheiser; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/nasl-division-setup-altered-slightly-news-of-soccer.html | N.A.S.L. Division Setup Altered Slightly | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-state-cancer-toll-reflects-us-study.html | State Cancer Toll Reflects U.S. Study | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/explaining-the-british-dilemma.html | Explaining the British Dilemma | True | By Peter T. Kilborn | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-icy-impact-in-dollars-and-cents.html | The Icy Impact in Dollars and Cents | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/black-leaders-meet-on-rhodesian-issue.html | BLACK LEADERS MEET ON RHODESIAN ISSUE | True | By Michael T. Kaufman; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-man-who-made-cousin-cousine-racehellathe-man-who-made-cousin.html | The Man Who Made â€‹â€‹Ã¢Cousin, Cousineâ€‹â€‹Ã¢Â¨ | True | By Paul Gardner | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/followup-on-the-news-amputation-battle-visiting-scofflaws-demon.html | Followâ€‹â€‹Ã¢Up on The News | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/end-of-an-era-at-lazard.html | End of an Era at Lazard | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/citys-island-debts.html | City's Island Debts | True | By Glenn Fowler | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/meadowlands-to-enter-show-picture.html | Meadowlands to Enter Show Picture | True | By Pat Gleason | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/news-summary-cold-weather-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/japan-lowers-the-boom-not-a-single-accident.html | Japan Lowers the Boom | True | By Hirotaka Yoshizaki; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/60-million-americans-cant-be-right-us-is-trying-to-help-out-with-a.html | 60 Million Americans Can't Be Right | True | By Linda Ch1arlton | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-turning-point.html | A Turning Point | True | By Edmund J. Cantilli | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/point-of-view.html | POINT OF VIEW | True | By Emanuel Weintraub | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/lawyer-is-indicted-on-perjury-counts-for-75-testimony.html | Lawyer Is Indicted On Perjury Counts For '75 Testimony | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/music-view.html | MUSIC VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/key-to-successplan-ahead-for-spinach.html | Key to Successâ€‹â€‹Ã¢Plan Ahead for Spinach | True | By Joseph L. Heimbold | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/education.html | Education | True | By David Vidal | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/robert-allen-fiance-of-katheen-malloy.html | Robert Allen Fiance Of Katheen Malloy | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/scraping-to-meet-the-oil-bill-users-have-muddled-through-so-far-but.html | Scraping to Meet the Oil Bill | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/lecture-on-cats-with-a-cat.html | Lecture on Cats, With a Cat | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/editors-choice-fiction-poetry.html | Editorsâ€‹â€‹Ã¢Â¨ Choice | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/quality-or-conspiracy-in-color-television.html | Quality or Conspiracy in Color Television? | True | By Tracy DahlBY | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-interest-in-home-water-filters-on-the-rise.html | Interest in Home Water Filters on the Rise | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/article-1-no-title.html | Article 1 â€‹â€‹Ã¢Â¨ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/roy-jenkins-taskforthe-eec.html | Roy Jenkins' Taskâ€‹â€‹Ã¢Â® Rebuild the E.E.C. | True | By Martha Plummer | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/ford-will-appear-on-nbc-programs-about-presidency.html | Ford Will Appear On NBC Programs About Presidency | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/chilean-official-halts-state-departmentsponsored-tour-of-us-after.html | Chilean Official Halts State Departmentâ€‹â€‹Ã¢Â¨Sponsored Tour of U.S. After Charges That He Tortured Prisoners | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/in-summary-sikes-is-ousted-from-committee-job-he-abused.html | In Summary | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/auto-sales-in-canada-outlook-for-77-is-bullish.html | Auto Sales in Canada: Outlook for' 77 Is Bullish | True | By Robert Irvin | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/east-and-west-meet-in-turkish-steel.html | East and West Meet in Turkish Steel | True | By Steven V. Roberts | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/glenmalin-wins-jockeys-cup.html | Glenmalin Wins Jockeys' Cup | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/alexander-v-fontana-dies-at-64-executive-and-hospital-regent.html | Alexander V. Fontana Dies at 64 | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/what-winning-and-losing-really-are.html | What Winning and Losing Really Are | True | By Michael Novak | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-additional-reports-of-bribes.html | The Additional Reports of Bribes | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/an-exhibit-in-the-case-for-government-reorganization.html | An Exhibit in the Case for Government Reorganization | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/douglas-queen-to-wed-jean-worthington.html | Douglas Queen to Wed Jean Worthington | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/army-six-drops-first.html | Army Six Drops First | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/uniformity-scores-on-coast.html | Uniformity Scores on Coast | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-shadows-of-groundhog-day.html | Shadows of Groundhog Day | True | By Ernest Schmidt | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/bridge-play-now-scream-later.html | BRIDGE | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/home-style-a-catalog-of-home-buying-courses.html | Home Style | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/pragmatism.html | Pragmatism | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/carter-and-cold-weather-economic-economic-plan-could-change-due-to.html | Carter and Cold Weather Economics | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/spring-training-baseball-as-it-was-meant-to-be.html | Spring Training: Baseball as It Was Meant to Be | True | By Skip Rozin | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/paper-firm-gives-land-to-aid-ski-teams-news-of-skiing.html | Paper Firm Gives Land to Aid Ski Teams | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/sudden-diplomacy-washington.html | Sudden Diplomacy | True | By James Reston | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/canadatraumatic-change.html | Canada â€šÃ„Ã´Traumatic Change | True | By Robert Trumbull | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/tax-refund-frauds-cost-irs-millions-swindlers-get-blank-w2-forms.html | TAX REFUND FRAUDS COST I.R.S. MILLIONS | True | By Richard D. Lyons; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/combat-in-the-fictional-zone-i-have-come-here-to-be-alone.html | Combat in the fictional zone | True | By Lore Dickstein | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/in-bangkok-find-a-street-of-gold.html | In Bangkok, Find A Street of Gold | True | By David A. Andelman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/crowd-psychology-and-the-stock-market.html | Crowd Psychology and the Stock Market | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/dr-toskos-to-be-bride.html | Dr. Toskos To Be Bride | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-rains-came-and-india-eats-the-rains-came.html | The Rains Came And India Eats | True | By Kasturi Rangan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/carter-sees-cabinet-activity-stalled-in-northeast-and-midwest-with.html | CARTER SEES CABINET | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-tenure-issue-splits-two-bergen-towns.html | Tenure Issue Splits Two Bergen Towns | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/letters-rx-for-nations-health.html | Letters | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/architecture-view-the-venturi-artistry-le-of-architecture.html | ARCHITECTURE VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/most-75-soldiers-free-hanoi-says.html | Most '75 Soldiers Free, Hanoi Says | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/charles-cayce-psychologist-weds-leslie-goodman-in-rye.html | Charles Cayce, Psychologist, Weds Leslie Goodman in Rye | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/washington-cathedral-threatened-by-bankruptcy-is-cutting-costs.html | Washington Cathedral, Threatened by Bankruptcy, Is Cutting Costs | True | By Linda Charlton; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-farmers-getting-whole-new-deal.html | Farmers Getting â€šÃ„Ã´Whole New Dealâ€šÃ„Ã´ | True | By Carlo M. Sardella | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-auto-industrys-biggest-comebacks-bought-chevrolet.html | The Auto Industry's Biggest Comebacks | True | By Prof. David L. Lewis | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-yankee-fish-story.html | A Yankee Fish Story | True | By Harvey D. Shapiro | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/janet-baker-evokes-affection-anew.html | Janet Baker Evokes Affection Anew | True | By John Rockwell | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/polish-protests-go-to-parliament.html | Polish Protests Go to Parliament | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-islips-100-solution-assessing-reassessment.html | Islip's 100% Solution | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/living-with-a-highway-is-an-acquired-taste-living-with-a-highway-is.html | Living With a Highway Is an Acquired Taste | True | By Diana Shaman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/princeton-runs-home-mark-to-70-with-a-6956-triumph-over-penn-tigers.html | Princeton Runs Home Mark to 7â€šÃ„Ã*0 With a 69â€šÃ„Ã*56 Triumph Over Penn | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/land-in-arizona-bought-by-nature-conservancy.html | LAND IN ARIZONA BOUGHT BY NATURE CONSERVANCY | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/joseph-donlan-fiance-of-patricia-mcmanus.html | Joseph Donlan Fiance Of Patricia McManus | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/questionsanswers-coffee-growing-dutch-elm-disease.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/miss-kaserer-of-austria-ski-victor.html | Miss Kaserer of Austria Ski Victor | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/encounter.html | ENCOUNTER | True | By Keith H. Crandell | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/venezuelas-agricultural-ills.html | Venezuela's Agricultural Ills | True | By Joseph Mann | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/whats-doing-in-tunisia.html | What's Doing in TUNISIA | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/they-hear-music-and-its-their-own-program-for-the-handicapped.html | They Hear Music, and It's Their Own | True | By Olive Evans | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/five-modern-works-at-juilliard.html | Five Modern Works at Juilliard | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/stamps.html | STAMPS | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/many-draw-us-pensions-and-pay-28-billion-annually.html | Many Draw U.S. Pensions and Pay | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/at-72-greenwald-resumes-1937-coaching-post.html | At 72, Greenwald Resumes 1937 Coaching Post | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/doing-business-in-the-mideast-mideast-tips.html | Doing Business In the Mideast | True | By Eric Pace | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-town-calm-about-a6-plant.html | Town Calm About Aâ€šÃ„Ã*Plant | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/donald-black-to-wed-jean-ellen-thomson.html | Donald Black to Wed Jean Ellen Thomson | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/psc-chairman-takes-approach-of-an-economist.html | P.S.C. Chairman Takes Approach Of an Economist | True | By Frances Cerra; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/mayoral-race-concentrating-on-city-crime-new-york-political-notes.html | Mayoral Race Concentrating On City Crime | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/red-cross-appoints-head-of-fund-drive.html | Red Cross Appoints Head of Fund Drive | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/westenburg-and-the-search-for-choral-perfection.html | Westenburg and the Search For Choral Perfection | True | By Robert Jacobson | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/how-the-europe-of-1500-became-the-europe-of-1600-princes-and.html | How the Europe of 1500 became the Europe of 1600 | True | By John Russell | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/helen-marie-mcnally-and-richard-tufaro-lawyer-will-marry.html | Helen Marie McNally And Richard Tufaro, Lawyer, Will Marry | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/busting-loose-code-r-and-other-linoleum.html | â€šÃ„ûˆBusting Looseâ€šÃ„Â´ â€šÃ„ûˆCode Râ€šÃ„Â´ And Other Linoleum | True | By John Leonard | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/spreading-the-gospel-of-contemporary-music.html | Spreading the Gospel Of Contemporary Music | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/bergen-increases-aid-for-delinquents.html | Bergen Increases Aid for Delinquents | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/cotton-mather-on-fire-and-ice.html | Cotton Mather, On Fire and Ice | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/shod-in-style-in-italy.html | Shod in Style (in Italy) | True | By Toni Kosover | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-iceboatinga-race-for-champions-iceboating-race.html | Iceboatingâ€šÃ„Â¶A Race for Champions Iceboating, Race for Champions | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-squabble-over-a-job-in-suffolk.html | Squabble Over a Job in Suffolk | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/carter-asks-cabinet-to-help-states-cope-calls-emergency-meeting-to.html | CARTER ASKS CABINET TO HELP STATES COPE | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/rabbinical-student-to-wed-judith-menin.html | Rabbinical Student To Wed Judith Menin | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/germanys-sales-of-nuclear-reactors-sparking-discord.html | Germany's Sales of Nuclear Reactors Sparking Discord | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/czech-town-becomes-giant-coal-pit.html | Czech Town Becomes Giant Coal Pit | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-irs-and-its-briefcase-caper.html | The I.R.S. and Its Briefcase Caper | True | By Larry Kramer | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/soviet-adswhy-try-zip-and-flair-when-a-fact-will-do.html | Soviet Ads â€šÃ„Â© Why Try Zip and Flair When a Fact Will Do? | True | By David K. Shipler | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/white-fear-of-black-mayors-unjustified-but-persistent.html | White Fear of Black Mayors: Unjustified But Persistent | True | By Bryant Rollins | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/art.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/gas-crisis-has-complicated-origins-a-painful-reminder-gas-shortage.html | Gas Crisis Has Complicated Origins | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/what-if-luther-had-been-pope-the-alteration.html | What if Luther had been Pope | True | By J. D. O'Hara | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/population-winning-the-war-population-winning-the-war.html | Population: Winning the War | True | By David Bird | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/stepping-abroad-for-shoes-stepping-abroad-for-shoes.html | Stepping Abroad for Shoes | True | By Paul Kemezis | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-first-ten-days-featuring-don-quixote.html | The First Ten Days | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-gardening-living-art-of-bonsai.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/legend-or-notthe-ground-hog-is-due-ground-hog-day.html | Legend or Notâ€šÃ„Â¶The Ground Hog is Due | True | By Ruth Harley | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-year-to-negotiate.html | A Year to Negotiate | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/shirley-verrett-gambles-on-superstardom-she-ought-to-be-the-toast.html | Shirley Verrett gambles on superstardom | True | By Garry Wills | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/chamber-music-concert-on-feb-19.html | Chamber Music Concert on Feb. 19 | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marianne-espinosa-is-planning-marriage-with-w-michael-murphy-jr-for.html | Marianne Espinosa Is Planning Marriage With W. Michael Murphy Jr. for June | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-abortion-issue-flares-anew.html | Abortion Issue Flares Anew | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/economic-twilight-in-rhodesia.html | Economic Twilight In Rhodesia | True | By John F. Burns | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/portugal-converts-an-oldline-company.html | Portugal â€šÃ„Â¶Converts â€šÃ„Â¶ an Oldâ€šÃ„Â¶Line Company | True | By Marvine Howe | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/wait-and-see-spanish-are-told.html | 'Wait and See,â€šÃ„Â¶ Spanish Are Told | True | By James M. Markham | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/gene-research-is-it-a-danger-gene-research-a-danger.html | Gene Research: Is It a Danger?; Gene Research â€šÃ„Â¶A Danger? | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/fashion.html | Fashion | True | By Andrea Chambers | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-proposed-law-for-new-york-city-exceeds-detroits-law-which-was.html | The Proposed Law for New York City Exceeds Detroit's Law, Which Was Upheld | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/police-recruits-get-special-instruction-on-rochester-force.html | Police Recruits Get Special Instruction On Rochester Force | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/for-young-readers-the-pantheon-story-of-american-art.html | For young readers | True | By Barbara Rose | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-dining-out-good-food-thats-not-so-hot.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/dr-ee-depasquale-to-wed-dr-agatha-nody.html | Dr. E. E. DePasquale to Wed Dr. Agatha Nody | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marriage-announcement-3-â€¦-â€ª-no-title.html | Marriage Announcement 3 â€¦Â‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/mondale-in-meeting-with-french-leader-covers-wide-range-of-issues.html | MONDALE IN MEETING WITH FRENCH LEADER | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-interview-assemblyman-on-a-new-level.html | INTERWEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/is-the-air-inside-your-house-too-dry-is-the-air-inside-your-house.html | Is the Air Inside Your House Too Dry?; Is the Air Inside Your House Dry? | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/miss-gary-fiancee-of-nicholas-young.html | Miss Gary Fiancee Of Nicholas Young | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-adopted-seek-out-real-parentsjust-to-know-found-in-lobby.html | The Adopted Seek Out Real Parentsâ€¦Â‚Â®â€¦Â‚Â¬Just to Knowâ€¦Â‚Â® | True | By Fred Powledge and Tabitha; M. Powledge | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/tucson-dependent-on-wells-finds-itself-in-a-hole-on-water.html | Tucson, Dependent on Wells, Finds Itself in a Hole on Water | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/spains-fascists-are-few-but-bitter.html | Spain's Fascists Are Few But Bitter ... | True | By James M. Markham | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/samuel-t-carpenter-70-dies-on-swarthmore-faculty-since-35.html | Samuel T. Carpenter, 70, Dies | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-dining-out-the-accent-is-on-crepes.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/george-hussey-jr-weds-nancy-grace.html | George Hussey Jr. Weds Nancy Grace | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/in-summary-nj-sets-up-the-quinlan-guidelines.html | In Summary | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/truckers-plan-national-slowdown-to-protest-55mph-speed-limit.html | Truckers Plan National Slowdown To Protest 55â€¦Â‚Â®M.P.H. Speed Limit | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/bar-association-elects-president.html | Bar Association Elects President | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/chamber-music-is-their-meat.html | Chamber Music Is Their Meat | True | By Joan Cook | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/car-styling-goes-continental-too-its-about-time.html | Car Styling Goes Continental, Too | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-third-worlds-clamor-grows.html | The Third World's Clamor Grows | True | By Peter Grose | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/israel-feels-the-squeeze-inflation-ran-35-percent-last-year-and.html | Israel Feels the Squeeze | True | By William E. Farrell | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/capital-church-wants-carters-to-feel-at-home-an-urban-spiritual.html | Capital Church Wants Carters To Feel at Home | True | By Kenneth A. Briggs; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/books-bricks-and-postal-rates.html | Books, Bricks and Postal Rates | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/book-ends.html | Book Ends | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/chicago-and-big-cars.html | Chicago and Big Cars | True | By Paul Delaney | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-york-is-cutting-its-welfare-costs-new-programs-helping-to.html | NEW YORK IS CUTTING ITS WELFARE COSTS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/sports-editors-mailbox-big-space-at-the-big-a-changes-in-soccer.html | Sports Editor's Mailbox: Big Space at the Big A | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-behind-the-badge.html | Behind the Badge | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-proposal-for-a-palestinian-state-the-time-is-ripe-the-author.html | A proposal for a Palestinian state | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-thrill-of-owning-luxury-cars.html | The Thrill of Owning Luxury Cars | True | By Fred Gregory | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/meet-the-new-partner-in-latin-america.html | Meet the New Partner in Latin America | True | By Jonathan Handel | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/prinze-dies-of-wound.html | Prinze Dies of Wound | True | | 2006-08-04 0:00 | | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/doity-ourself-mechanics-cut-high-cost-of-repairs.html | Doâ€¦Â‚Â®itâ€¦Â‚Â®Yourself Mechanics Cut High Cost of Repairs | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marilyn-e-perry-engaged-to-charles-l-widney-jr.html | Marilyn E. Perry Engaged to Charles L. Widney Jr. | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/moscow-rebuts-us-on-sakharov-praise-tass-charges-unsavory-play-with.html | MOSCOW REBUTS U.S. ON SAKHAROV PRAISE | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/north-to-home.html | North to home | True | By David Herbert Donald | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/opera-leinsdorf-raises-walkure-to-high-level.html | Opera: Leinsdorf Raises â€¦Â‚Â®Walkureâ€¦Â‚Â® to High Level | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-bird-on-the-dais-sports-of-the-times-the-name-the-people.html | The Bird on the Dais | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/joan-l-burcheal-is-married.html | Joan L. Burcheal Is Married | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/vegetable-crops-in-florida-are-almost-wiped-out-by-the-severe.html | Vegetable Crops in Florida Are Almost Wiped Out by the Severe Weather | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/obituary-2-no-title.html | Obituary 2 â€¦Â‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-intensive-care-on-wheels.html | Intensive Care on Wheels | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/dietrich-von-hildebrand-of-fordham-dies-at-87.html | DIETRICH VON HILDEBRAND OF FORDHAM DIES AT 87 | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/authors-query.html | Author's Query | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/75-for-a-couple-of-snorts-snowblind.html | $75 for a couple of snorts | True | BY Tom Buckley | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/tightening-the-ring-in-the-nation.html | Tightening the Ring | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/and-the-windmall-on-the-hill.html | . . . And the Windmall on the Hill | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/italian-panel-urges-2-exaides-be-tried-in-lockheed-scandal.html | ITALIAN PANEL URGES 2 EXâ€šÃ„Â²AIDES BE TRIED IN LOCKHEED SCANDAL | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/gallery-view-eleanor-antiss-historical-day-dream.html | GALLERY VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/terror-imperils-reform-in-spain.html | Terror Imperils Reform in Spain | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/meg-bowman-to-be-a-bride.html | Meg Bowman To Be a Bride | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/squalor-and-pollution-afflict-the-growing-cities-seoul.html | Squalor and Pollution Afflict the Growing Cities | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/nancy-dussault-abcs-winsome-blooper-girl.html | Nancy Dussault, ABC's Winsome Blooper Girl | True | By Geriat Henry | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/buck-baker-57-to-drive-in-stock-car-races-again-about-motor-sports.html | Buck Baker, 57, to Drive In Stock Car Races Again | True | By Phil Pash | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/life-in-the-hockey-minors-buses-beer-and-leave-it-to-beaver-the.html | Life in the Hockey Minors: Buses, Beer and â€šÃ„Â²Leave It to Beaverâ€šÃ„Â² | True | By Derek Sanderson | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/stacey-roth-fiancee-of-jeffrey-bachrach-both-at-princeton.html | Stacey Roth Fiancee Of Jeffrey Bachrach | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/saudis-influence-is-growing-saudi-arabia-is-seen-as-becoming-key.html | Saudis' Influence Is Growing | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/cities-buy-compactsand-save-money-more-cities-buying-compacts.html | Cities Buy Compactsâ€šÃ„Â® and Save Money | True | By Reginald A. Stuart | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/yacht-racing-union-hails-shields-81-the-gray-fox-news-of-boating.html | Yacht Racing Union Hails Shields, 81, the Gray Fox | True | By Joanne A. Fiseman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/photography-view-photojournalism-in-france-beyond-reportage.html | PHOTOGRAPHY VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/endpaper-the-cold.html | Endpaper | True | Edited By Glenn Collins | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/watson-takes-2shot-lead-in-san-diego-golf-on-67200.html | Watson Takes 2â€šÃ„Â²Shot Lead In San Diego Golf on 67â€šÃ„Â²200 | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/japan-living-with-6-percent-growth-isnt-easy.html | Japan: Living With 6 Percent Growth Isn't Easy | True | By Andrew Malcolm | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/tv-view.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-speaking-personally-snow-rain-gloom-of-night-and.html | SPEAKING PERSONALLY | True | By Linda Bird Francke | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/an-aegean-switzerland-foreign-affairs.html | An Aegean Switzerland | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/broker-weds-deborah-pigott.html | Broker Weds Deborah Pigott | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/in-summary-smith-rejects-outsiders-plan-for-rhodesia.html | In Summary | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/letters-options.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/metropolitan-briefs-landlord-law-sought-tax-disclosure-urged-from.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-china-trade-hopes-for-growth.html | The China Trade: Hopes for Growth | True | By Fox Butterfield | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/miss-fowler-plans-to-wed.html | Miss Fowler Plans to Wed | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/for-the-west-energy-warnings.html | For the West, Energy Warnings | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-murky-future-for-smog-control.html | A Murky Future For Smog Control | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/alice-faber-is-betrothed-to-mark-fishman.html | Alice Faber Is Betrothed to Mark Fishman | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-cautiousness-of-tom-courtenay-the-cautiousness-of-tom-courtenay.html | The Cautiousness Of Tom Courtenay | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/trade-negotiators-look-to-blumenthal.html | Trade Negotiators Look to Blumenthal | True | By Victor Lusinchi | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/portrait-of-wallace-stevens-as-a-young-artist.html | Portrait of Wallace Stevens as a young artist | True | By Helen Vendler | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marvin-w-stober-to-wed-maria-barbieri-in-june.html | Marvin W. Stober to Wed Maria Barbieri in June | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/indias-outs-have-plans-little-chance.html | India's â€šÃ„Â²Outsâ€šÃ„Â' Have Plans, Little Chance | True | By William Borders | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/us-speeding-entry-of-soviet-jews-in-italy.html | U.S. Speeding Entry of Soviet Jews in Italy | True | By Alvin Shuster; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/p-s-c-getting-a-flurry-of-calls-related-to-heat-no-critical.html | P.S.C. Getting A Flurry of Calls Related to Heat | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/sally-cohen-fiancee-of-larry-david-swift.html | Sally Cohen Fiancee Of Larry David Swift | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/syria-in-development.html | SYRIA | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/sumner-collins-dead-at-age-73-executive-for-hearst-newspapers.html | Sumner Collins Dead at Age 73 | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marguerite-pool-engaged-to-craig-a-phillips.html | Marguerite Pool Engaged to Craig A. Phillips | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/solving-the-mysteries-of-pain-for-chronic-sufferers-help-is-now-at.html | Solving the mysteries of pain | True | By Laurence Cherry | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/epas-test-case-in-ohio-auto-maintenance-the-issue.html | E.P.A.'s Test Case in Ohio: Auto Maintenance the Issue | True | By Tom Hayes | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-yankees-go-home.html | The Yankees Go Home | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/weather-taking-its-toll-on-schedule-of-sports-college-games-off.html | Weather Taking Its Toll On Schedule of Sports | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/miss-tenney-talton-embry-are-betrothed.html | Miss Tenney, Talton Embry Are Betrothed | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/aqueduct-goes-on-but-fuel-is-reduced-cause-everything.html | Aqueduct Goes On, but Fuel Is Reduced | True | By Steve Cady | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-york-state-upheld-in-nursinghome-battle.html | NEW YORK STATE UPHELD IN NURSINGâ€šÃ„Â¹HOME BATTLE | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/notes-cuba-angles-for-u-s-travelers.html | Notes: Cuba Angles for U. S. Travelers | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-about-long-island-missing-members-of-the-wedding.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/spread-of-untaxed-land-stirs-resistance-spread-of-untaxed-land.html | Spread of Untaxed Land Stirs Resistance | True | By William Tucker | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/council-committee-meeting-this-week.html | Council Committee Meeting This Week | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/two-plays-bow-off-broadway-this-week.html | Two Plays Bow Off Broadway This Week | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/peter-w-wood-to-wed-susan-scanlon-lawyer.html | Peter W. Wood to Wed Susan Scanlon, Lawyer | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/article-2-no-title-holy-cross-rally-downs-seton-hall-in-final-8277.html | Holy Cross Rally Downs Seton Hall in Final, 82â€šÃ„Â¹77 | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-us-chief-at-un-off-to-africa-tuesday.html | New U.S. Chief at U.N. Off to Africa Tuesday | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/13-london-bombings-attributed-to-ira-ulster-catholics-believed-to.html | 13 LONDON BOMBINGS ATTRIBUTED TO I.R.A. | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/miss-austin-14-is-learning-slims-tour-ropes-quickly-women-in-sports.html | Miss Austin, 14, Is Learning Slims' Tour Ropes Quickly | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/around-the-garden-water-and-.html | AROUND THE Garden | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/warranty-may-fail-acid-test-if-your-new-car-is-a-lemon.html | Warranty May Fail Acid Test if Your New Car Is a â€šÃ„Â¹Lemonâ€šÃ„Â¹ | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/film-view-introducing-stanley-the-peoples-producer.html | FILM VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/portugals-many-and-going-legal.html | Portugal's, Many and Going Legal | True | By Marvine Howe | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/for-sugar-producers-a-bitter-taste.html | For Sugar Producers, a Bitter Taste | True | By Alice Villadolid | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/sunday-observer-a-gentlemans-gentlemen.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-patriot-became-an-idiotes-i-should-have-died-i-should-have-died.html | The patriot became an idiotes | True | By Nicholas Gage | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/housing-scarcity-strains-east-bloc-housing-scarcity-strains-soviet.html | Housing Scarcity Strains East Bloc | True | By Malcolm W. Browne | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/malke-tenenbaum-fiancee-of-rabbi-hillel-moses-reichel.html | Malke Tenenbaum Fiancee of Rabbi Hillel Moses Reichel | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/pro-football-pact-talks-relieve-anxiety-slightly-about-pro-football.html | Pro Football Pact Talks Relieve Anxiety Slightly | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/finding-the-milers.html | Finding the Milers | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/millrose-the-energy-crunch.html | Millrose: The Energy Crunch | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/oil-riches-change-the-mideast-landscape.html | Oil Riches Change the Mideast Landscape | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/detroits-new-european-adventure.html | Detroit's New European Adventure | True | By William K. Stevens | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/returnable-problems.html | Returnable Problems | True | By F. D. Wharton Jr. | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/why-austrians-dont-strike.html | Why Austrians Don't Strike | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/duran-retains-crown-stops-fernandez-in-13th.html | Duran Retains Crown, Stops Fernandez in 13th | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/italians-live-well-despite-their-crisis.html | Italians Live Well Despite Their Crisis | True | By Alvin Shuster | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-farewell-to-the-old-hotel-night-spots.html | A Farewell To the Old Hotel Night Spots | True | By Mel Torme | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/ambulance-is-stolen-on-call.html | Ambulance Is Stolen on Call | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/spoilage-and-rats-ravage-crops-too.html | Spoilage and Rats Ravage Crops, Too | True | By Kathleen Teltsch | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-ballet-peter-schaufuss-flowers-in-giselle-teams-with-miss.html | The Ballet: Peter Schaufuss â€šÃ„Â¹Flowersâ€šÃ„Â¹ in â€šÃ„Â¹Giselleâ€šÃ„Â¹ Teams With Miss Makarova in the Part of Albrecht | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-island-weekly-the-verdict-in-the-classroom.html | The Verdict in the Classroom | True | By Lena Williams | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-letter-from-washington-what-trenton-wants-in.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/a-shoppers-guide-tour-bundles-from-britain.html | A Shopper's Guide: Tour Bundles From Britain | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/letters-medical-peer-review-the-missing-power-in-lieu-of-natural.html | Letters | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/long-live-the-king-the-king.html | Long Live the King | True | By Wallace Markfield | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/home-clinic-113458704.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/no-one-admits-worry-over-ldc-debt.html | No One Admits Worry Over L.D.C. Debt | True | By Edwin L. Dale Jr. | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/depoliticizing-federal-judgeships.html | Depoliticizing Federal Judgeships | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/gregory-whitmore-price-fiance-of-virginia-seibert.html | Gregory Whitmore Price Fiance of Virginia Seibert | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/larry-houts-is-fiance-of-susan-e-macintosh.html | Larry Houts Is Fiance Of Susan E. MacIntosh | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-moving-to-accentuate-the-affirmative.html | Moving to Accentuate The Affirmative | True | By Dr. Robert Pines | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/rising-total-of-absentee-workers-is-costing-new-york-city-dearly.html | Rising Total of Absentee Workers Is Costing New York City Dearly | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/traffic-innovations-western-style-some-revenue-lost.html | Traffic Innovations, Western Style | True | By Cynthia Jabs | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/us-boxers-lose-again-to-soviet-jurawan-hearns-and-holmes.html | U.S. Boxers Lose Again To Soviet | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/design-unbuilt-buildings.html | Design | True | By Ada Louise Huxtable | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/miss-werner-sc-kratovil-plan-wedding.html | Miss Werner, S. C. Kratovil Plan Wedding | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/czechs-deny-they-are-planning-to-deport-political-dissidents.html | Czechs Deny They Are Planning To Deport Political Dissidents | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/5-in-sterling-homex-convicted-of-fraud.html | 5 IN STERLING HOMEX CONVICTED OF FRAUD | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/regents-adopt-plan-for-small-colleges-facing-fiscal-ills.html | Regents Adopt Plan For Small Colleges Facing Fiscal Ills | True | By Leonard Buder; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/6-found-dead-in-buffalo-blizzard-carter-extends-us-assistance-6.html | 6 Found Dead in Buffalo Blizzard | True | By George Vecsey | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/more-plants-closing.html | MORE PLANTS CLOSING | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/food-a-battle-won-not-the-war.html | Food: A Battle Won, Not the War | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/beame-finds-himself-back-at-the-brink.html | Beame Finds Himself Back At the Brink | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/future-events-feel-free-in-february.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/youth-who-prefers-the-880-captures-mile-at-armory.html | Youth Who Prefers the 880 Captures Mile at Armory | True | By William J. Miller | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/he-typed-his-way-out-of-the-pit-dalton-trumbo-dalton-trumbo.html | He typed his way out of the pit | True | By Victor S. Navasky | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/crowding-is-it-always-harmful-no-new-behavioral-studies-indicate.html | Crowding: Is It Always Harmful?; No, New Behavioral Studies Indicate, There Are Times When Itâ€¦â€¦May Even Be Good | True | By Wendy Schuman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-speaking-personally-the-agony-of-the-hunt.html | SPEAKING PERSONALLY | True | By Laura Ahamed | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/beware-of-the-most-dangerous-sport-of-all-sitting-and-watching-does.html | Beware of the Most Dangerous Sport of All: Sitting and Watching | True | By George Sheehan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/article-4-no-title.html | Article 4 â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/markets-in-review-glamour-and-bank-issues-slip.html | MARKETS IN REVIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/political-race-lost-by-boy-4.html | Political Race Lost by Boy, 4 | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/computers-and-communism.html | Computers and Communism | True | By Paul Hofmann | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/dr-john-p-north-dies-in-dallas-professor-emeritus-at-u-of-texas.html | Dr. John P. North Dies in Dallas | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/princeton-residents-fearful-of-tests.html | Princeton Residents Fearful of Tests | True | By James Barron | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/canada-winces-at-us-tax-law-the-convention-business-lags-as.html | Canada Winces at U.S. Tax Law | True | By Robert Trumbull | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/lots-of-locks-but-car-thefts-continue.html | Lots of Locks, but Car Thefts Continue | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/police-drive-stalks-heroin-dealers-in-harlem-operation-drugs.html | Police Drive Stalks Heroin Dealers in Harlem | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-about-new-jersey-how-to-zero-in-on-the-cold.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/naming-of-luxury-passenger-liner-will-be-a-first-for-new-york-city.html | Naming of Luxury Passenger Liner Will Be a âÃ„Ã'FirstâÃ„Ã' for New York City | | By Werner Bamberger | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/albany-spurred-by-attacks-on-aged-seeking-stricter-youth-penalties.html | Albany, Spurred by Attacks on Aged, Seeking Stricter Youth Penalties | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/the-natural-gas-shortage-was-only-partially-manmade.html | The Natural Gas Shortage Was Only Partially ManâÃ„Ã'Made | | By Edward Cowan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/italian-reds-in-visit-to-soviet-dissident.html | ITALIAN REDS IN VISIT TO SOVIET DISSIDENT | True | By Christopher Sxren; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/spanish-leader-asks-calm-in-face-of-new-violence.html | Spanish Leader Asks Calm in Face of New Violence | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/wright-miss-sears-gain-hall-of-fame.html | Wright, Miss Sears Gain Hall of Fame | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/congress-faced-with-tough-decisions-on-clean-air-standards.html | Congress Faced With Tough Decisions on Clean Air Standards | True | By Helen Kahn | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/dollarstability-in-a-monetary-storm.html | DollarâÃ„Ã's Stability in a Monetary Storm | | By Paul Lewis | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/suzanne-stallings-to-wed-in-spring.html | Suzanne Stallings To Wed in Spring | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/camera-view-a-technical-library-for-the-serious-photographer-camera.html | CAMERA VIEW | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/play-to-help-spencechaplin.html | Play to Help SpenceâÃ„Ã'Chaplin | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/letters-to-the-editor-the-bomb.html | Letters To the Editor | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/south-koreas-new-export-cars.html | South Korea's New Export: Cars | True | By Shim Jae Hoon | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/freddie-prinze-22-dies-after-shooting-chico-and-the-man-star.html | FREDDIE PRINZE, 22, DIES AFTER SHOOTING | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/making-paper-that-sings.html | Making Paper That âÃ„Ã'SingsâÃ„Ã' | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/home-clinic.html | Home Clinic | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/susan-peet-fiancee-of-richard-n-miller.html | Susan Peet Fiancee of Richard N. Miller | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-gardening-a-pretty-flower-by-any-name.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/three-images-of-africa-east-south-and-west.html | Three Images of Africa: East, South and West | True | By Michael T. Kaufman | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/new-jersey-weekly-politics-mr-jordan-is-going-calling.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/interview.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-30 | 1977-01-30 | https://www.nytimes.com/1977/01/30/archives/golf-clubs-no-longer-par-for-the-course.html | Golf Clubs: No Longer Par For the Course | True | By David C. Berliner | 2006-08-04 0:00 | RE 928-711 | B 201131 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/linda-diamond-calder-tribute-is-impressive.html | Linda Diamond Calder Tribute Is Impressive | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/housing-development-plan-perturbs-old-tappan.html | Housing Development Plan Perturbs Old Tappan | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/us-disaster-aides-are-sent-to-new-york-teams-are-also-going-to.html | U. S. DISASTER AIDES ARE SENT TO NEW YORK | True | By Diane Henry; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/steelworker-candidates-trade-charges-on-tv.html | Steelworker Candidates Trade Charges on TV | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/american-poetry-review-is-charged-with-racism.html | American Poetry Review Is Charged With Racism | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/stack-heads-baseball-hall.html | Stack Heads Baseball Hall | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/lisbon-chief-facing-challenge-by-labor-communistcontrolled-congress.html | LISBON CHIEF FACING CHALLENGE BY LABOR | True | By Marvine Howe; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/french-archeologist-is-freed-by-chad-rebels.html | French Archeologist Is Freed by Chad Rebels | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/weatherrelated-layoffs-place-strain-on-states-jobless-funds-federal.html | WeatherâÃ„Ã'Related Layoffs Place Strain on StatesâÃ„Ã' Jobless Funds | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/platform-tennis.html | Platform Tennis | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/sweet-sounds-of-the-brandenburg.html | Sweet Sounds of the Brandenburg | True | By John Rockwell | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/700-in-londonderry-mark-bloody-sunday.html | 700 in Londonderry Mark âÃ„Ã'Bloody SundayâÃ„Ã' | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/soviet-finds-um-a-nessie-perhaps.html | Soviet Finds, Um, a Nessie Perhaps. | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/baseball-writers-dinner-satire-song-and-fidry.ch.html | Baseball WritersâÃ„Ã' Dinner: Satire, Song and Fidrych | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/gilmore-case-cost-utah-60000-before-death.html | Gilmore Case Cost Utah $60,000 Before Death | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/stanley-m-douglas-lawyer-78-once-assistant-state-prosecutor.html | Stanley M. Douglas, Lawyer, 78, Once Assistant State Prosecutor | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/panama-canal-talks-getting-under-way.html | PANAMA CANAL TALKS GETTING UNDER WAY | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/diane-chester-is-wed-to-dr-james-dernicco.html | Diane Chester Is Wed to Dr. James Dernicco | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/house-panel-will-get-an-ethics-plan-today.html | House Panel Will Get An Ethics Plan Today | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/congressman-wary-on-tax-rebate-plan-new-york-area-elected-officials.html | CONGRESSMAN WARY ON TAX REBATE PLAN | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/israel-asks-france-to-defer-visit.html | Israel Asks France to Defer Visit | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/murray-director-one-of-the-earliest-of-money-brokers.html | Murray Director, One of the Earliest Of Money Brokers | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/joseph-lawler.html | JOSEPH LAWLER | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/boros-wins-by-a-stroke-for-2d-senior-golf-title.html | Boros Wins by a Stroke For 2d Senior Golf Title | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/two-key-blacks-rebuff-briton-on-rhodesia-pact.html | TWO KEY BLACKS REBUFF BRITON ON RHODESIA PACT | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/advertising.html | Advertising | True | By Philip H Dougherty | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/a-nostalgic-farewell-to-new-orleans.html | A Nostalgic Farewell to New Orleans | True | By Roy Reed; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/murphy-cautions-auto-companies-to-improve-product-and-service.html | Murphy Cautions Auto Companies to Improve Product and Service | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/cqs-a-new-electronic-system-speeds-multimarket-quotations.html | CQS, A New Electronic System, Speeds Multimarket Quotations | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/party-picks-lawyer-to-fill-council-seat.html | Party Picks Lawyer To Fill Council Seat | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/tv-returns-to-scene-of-the-crime.html | TV Returns to Scene of the Crime | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/isadora-duncan-well-portrayed-in-drama-at-the-american-place.html | Isadora Duncan Well Portrayed In Drama at the American Place | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/texas-keeping-much-of-its-gas-for-top-prices.html | Texas Keeping Much of Its Gas For Top Prices | True | By James P. Sterxa; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/jo-sullivan-frank-loessers-widow-returns-with-a-program-of-his.html | Jo Sullivan, Frank Loesser's Widow, Returns With a Program of His Songs at Ballroom | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/bucks-subdue-nets-10092-with-rally-in-final-period-bucks-rally-in.html | Bucks Subdue Nets, 10092Â‚Â¬Â*92, With Rally in Final Period; Bucksâ‚¬Â‚Â' Rally In 4th Period Subdues Nets | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/miss-dupont-triumphs.html | Miss Dupont Triumphs | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/hunger-for-rights-in-soviet-bloc-spurs-open-protest-and-criticism.html | Hunger for Rights in Soviet Bloc Spurs Open Protest and Criticism | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/trainees-helping-winterize-home.html | Trainees Helping Winterize Home | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/war-resisters-meeting-in-canada-demand-unconditional-amnesty.html | War Resisters, Meeting in Canada, Demand Unconditional Amnesty | True | By Robert Trumbull; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/personal-defeat-private-hell.html | Personal Defeat Private Hell | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/senate-reform-plan-cleared-by-chairman-to-forestall-opposition-on.html | SENATE REFORM PLAN CLEARED BY CHAIRMEN | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/program-provides-city-jobs-for-mentally-retarded.html | Program Provides City Jobs for Mentally Retarded | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/pope-defends-stand-on-women-cites-social-and-charitable-role.html | Pope Defends Stand on Women | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/snowmobile-driver-killed-in-michigan-race.html | Snowmobile Driver Killed in Michigan Race | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/article-1-no-title.html | Article 1 â€šÂ‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/israel-benjamin-abelson.html | ISRAEL BENJAMIN ABELSON | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/some-school-closings-due-today-under-carey-order-to-save-gas.html | Some School Closings Due Today, Under Carey Order to Save Gas | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/bobsledding.html | Bobsledding | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/joyce-needleman-editor-wed-to-ivens-v-stanton.html | Joyce Needleman, Editor, Wed to Ivens V. Stanton | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/levasseur-takes-trophy.html | Levasseur Takes Trophy | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/new-books.html | New Books | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/andrew-young-sworn-in-as-un-delegate.html | Andrew Young Sworn In As U.N. Delegate | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/dimaggiograham-team-first.html | DiMaggioâ€šÂ‚Â'Graham Team First | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/ice-is-crushing-piers-along-jersey-coastal-waters.html | Ice Is Crushing Piers Along Jersey Coastal Waters | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/prague-suppression-now-seems-subdued.html | Prague Suppression Now Seems Subdued | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/role-in-cairo-riots-is-denied-by-leader-of-opposition-party.html | Role in Cairo Riots is Denied by Leader Of Opposition Party | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/accounting-rules-body-responds-on-scandals.html | ACCOUNTING RULES BODY RESPONDS ON SCANDALS | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/carters-stimulus-plan-tries-to-minimize-the-biggest-risks-economic.html | Carter's Stimulus Plan Tries to Minimize the Biggest Risks | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/reporters-notebook-mondale-finally-gets-time-for-eight-hours-of.html | Reporter's Notebook: Mondale Finally Gets Time For Eight Hours of Sleep on His Grueling Trip | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/rangers-scoring.html | Rangers' Scoring | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/computer-safeguard-is-broken-in-us-test.html | COMPUTER SAFEGUARD IS BROKEN IN U.S. TEST | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/chinesepakistani-award.html | Chinese…Â°Pakistani Award | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/barshai-arrives-in-israel.html | Barshai Arrives in Israel | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/warnke-is-selected-as-arms-negotiator-nomination-is-expected-today.html | WARNKE IS SELECTED AS ARMS NEGOTIATOR | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/swiss-pairs-finish-one-two-in-world-title-bobsledding.html | Swiss Pairs Finish One, Two In World Title Bobsledding | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/shura-cherkassky-an-example-of-romanticism-in-piano-recital.html | Shura Cherkassky, an Example Of Romanticism in Piano Recital | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/bridge-gallerie-clubs-proprietors-move-to-the-middle-west.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/denney-wins-canadian-title.html | Denney Wins Canadian Title | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/stocktons-surge-upsets-connors-in-5set-final-stockton-wins-final-in.html | Stockton's Surge Upsets Connors in 5â€¦Â°Set Final | True | By Tony Kornreiser; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/machine-tool-orders-increased-88-in-1976-domestic-gain-reported-at.html | MACHINE TOOL ORDERS INCREASED 88% IN 1976 | True | By Gene Smith | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/canadiens-win-on-cournoyers-goal.html | Canadiens Win on Cournoyer's Goal | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/throngs-in-addis-ababa-condemn-regimes-foes.html | Throngs in Addis Ababa Condemn Regime's Foes | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/dallas-paper-gets-new-editor.html | Dallas Paper Gets New Editor | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/topics-dreams-plans-and-realities-the-permanent-government.html | Topics | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/zabaleta-excels-on-the-harp.html | Zabaleta Excels on the Harp | True | By Pfler G. Davis | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/new-mall-in-albany-beginning-to-catch-on-once-the-butt-of-jokes-the.html | New Mall in Albany Beginning to Catch On | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/supplementary-overcounter-listings-week-ended-jan-28-1977.html | Supplementary Overâ€¦Â°Counter Listings | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/byrne-leads-team-to-victory-in-relays.html | Byrne Leads Team to Victory in Relays | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/congress-may-give-carter-power-to-reorganize-but-balk-at-its-use.html | Congress May Give Carter Power To Reorganize but Balk at Its Use | True | By David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/era-endorsed-by-girl-scouts-a-political-first-for-the-group.html | E.R.A. Endorsed by Girl Scouts, A Political â€¦Â°First'â€¦Â° for the Group | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/new-mall-in-albany-beginning-to-catch-on.html | New Mall in Albany Beginning to Catch On | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/commodities-about-contango-and-backwardation.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/a-4alarm-bronx-fire-damages-four-stores-and-a-movie-house.html | A 4â€¦Â°Alarm Bronx Fire Damages Four Stores and a Movie House | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/finding-a-find-catching-a-catch-for-brooklyns-orthodox-jews.html | Finding a Find, Catching a Catch for Brooklyn's Orthodox Jews | True | BY Marcia Chambers | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/first-woman-priest-in-episcopal-diocese-is-ordained.html | First Woman Priest in Episcopal Diocese Is Ordained | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/front-page-1-no-title.html | Front Page 1 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/requiring-test-to-get-a-diploma-brings-wide-attention-to-denver.html | Requiring Test to Get a Diploma Brings Wide Attention to Denver | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/liberals-in-a-quandary-over-mayoral-race.html | Liberals in a Quandary Over Mayoral Race | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/byrnes-order-to-curb-heat-runs-into-stiff-resistance-bymes-order.html | Byrne's Order to Curb Heat Runs Into Stiff Resistance | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/israel-detains-82-arabs.html | Israel Detains 82 Arabs | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/argentina-death-etc.html | Argentina: Death, etc. | True | By Robert Maurer | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/a-landmark-district-is-proposed-on-5th-ave-opposite-art-museum.html | A Landmark District Is Proposed On 5th Ave. Opposite Art Museum | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/martina-navratilova-wins.html | Martina Navratilova Wins | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/the-standings2.html | The Standings | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/carter-says-warning-on-a-soviet-dissident-reflected-his-views-didnt.html | CARTER SAYS WARNING ON A SOVIET DISSIDENT REFLECTED HIS VIEWS | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/joint-chiefs-dispute-view-soviet-has-achieved-strategic-superiority.html | Joint Chiefs Dispute View Soviet Has Achieved Strategic Superiority | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/misery-strikes-in-the-coal-fields-as-oil-runs-out.html | Misery Strikes in the Coal Fields as Oil Runs Out | True | By Robert Reinhold; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/outlook-for-rates-going-still-higher.html | OUTLOOK FOR RATES: GOING STILL HIGHER | True | By John H. Allan | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/gushiken-of-japan-keeps-junior-flyweight-crown.html | Gushiken of Japan Keeps Junior Flyweight Crown | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/hamilton-guard-paces-ucla-rout-of-tennessee-college-basketball.html | Hamilton, Guard, Paces U.C.L.A. Rout of Tennessee | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/youll-never-hear-the-trees-complain.html | You'll Never Hear the Trees Complain | True | By Henry L. Diamond | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/a-craving-for-rights.html | A Craving for Rights | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/dozen-skiers-are-injured-as-berkshires-chairlift-plunges-wildly.html | Dozen Skiers Are Injured As Berkshires Chairlift Plunges Wildly Downhill | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/seethrough-design-light-and-airy.html | Seé63Â„Â³Through Design, Light and Airy | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/uganda-says-amins-plane-is-lost-with-18-britons.html | UGANDA SAYS AMIN'S PLANE IS LOST WITH 18 BRITONS | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/ali-plays-the-clown-in-10round-exhibition.html | Ali Plays the Clown In 10é63Â„Â³Round Exhibition | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/optional-tax-credit-proposed-by-carter-arouses-skepticism.html | OPTIONAL TAX CREDIT PROPOSED BY CARTER AROUSES SKEPTICISM | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/bonnie-beth-braunstein-bride-of-andrew-grosz.html | Bonnie Beth Braunstein Bride of Andrew Grosz | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/states-2-freshmen-congressmen-are-taking-active-roles-in-house.html | State's 2 Freshmen Congressmen Are Taking Active Roles in House | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/weekend-boxing.html | Weekend Boxing | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/waldheim-heading-for-mideast-fears-a-new-war-in-two-years.html | Waldheim, Heading for Mideast, Fears a New War in Two Years | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/of-ships-and-contracts-with-envy.html | Of Ships and Contracts, With Envy | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/gas-shortage-eases-saving-71000-jobs.html | GAS SHORTAGE EASES, SAVING 71,000 JOBS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/us-said-to-tell-beirut-israel-will-not-attack.html | U.S. Said to Tell Beirut Israel Will Not Attack | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/cold-weather-solutions-conservation-and-conversation.html | Cold Weather Solutions: Conservation and Conversation | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/miss-longet-to-be-sentenced-today.html | Miss Longet to Be Sentenced Today | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/boxing-coach-has-a-plan-for-carter.html | Boxing Coach Has a Plan for Carter | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/protest-erupts-in-djibouti.html | Protest Erupts in Djibouti | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/books-of-the-times-oratory-out-of-solitude.html | Books of The Times | True | BY Anatole Broyard | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/profit-gains-showing-a-moderatestrong-pattern.html | Profit Gains Showing a Moderateé65Â„Â³toé65Â„Â³Strong Pattern | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/winds-hamper-search-for-hotel-fire-victims.html | Winds Hamper Search For Hotel Fire Victims | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/the-red-cross-ball-basks-in-the-glow-of-many-crowns.html | The Red Cross Ball Basks in the Glow of Many Crowns | True | By Enid Nemy; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/nbc-announces-pact-with-russia-for-television-olympics-in-1980.html | NBC Announces Pact With Russia For Televising Olympics in 1980 | True | By Frank J. Prinl | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/groundhog-due-wednesday.html | Groundhog Due Wednesday | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/russi-ends-klammer-streak.html | Russi Ends Klammer Streak | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/bilandic-acting-mayor-of-chicago-expected-to-be-picked-as-candidate.html | Bilandic, Acting Mayor of Chicago, Expected to Be Picked as Candidate | True | By Seth S. King; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/robert-paul-smith-is-dead-at-61-coauthor-of-the-tender-trap.html | Robert Paul Smith Is Dead at 61 | True | By Rudy Johnson | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/polish-bishops-appeal-for-renewal-of-faith.html | Polish Bishops Appeal for Renewal of Faith | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/dr-regine-benayoun-wed-to-michael-feuer.html | Dr. Regine Benayoun Wed to Michael Feuer | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/track-judge-named.html | Track Judge Named | True | By McFadden | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/truckers-cancel-protest-against-the-speed-limit.html | Truckers Cancel Protest Against the Speed Limit | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/space-shuttle-is-going-to-desert-for-tests.html | Space Shuttle Is Going To Desert for Tests | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/byrnes-order-to-curb-heat-runs-into-stiff-resistance.html | Byrne's Order to Curb Heat Runs Into Stiff Resistance | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/new-rochelle-greets-carters-pastor.html | New Rochelle Greets Carter's Pastor | True | By George Dugan; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/chess-an-antidote-for-an-antidote-the-poisoned-pawn-returns.html | Chess | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/watchdog-intelligence-committee-for-house-will-be-sought-again.html | Watchdog Intelligence Committee For House Will Be Sought Again | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/yoyo-ma-in-dashing-cello-recital.html | Yoâ€šÃ„Â´Yo Ma in Dashing Cello Recital | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/critical-fiscal-issues-to-confront-beame-and-his-aides-this-week.html | Critical Fiscal Issues to Confront Beame and His Aides This Week | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/yonkers-results.html | Yonkers Results | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/new-eruptions-of-la-soufriere.html | New Eruptions of to Soufriere | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/richard-hugo-named-as-yale-poetry-judge.html | Richard Hugo Named As Yale Poetry Judge | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/gratton-minds-net-in-5â€šÃ„Â´2-victory-rangers-pin-a-52-loss-on-the-blues.html | Gratton Minds Net in 5â€šÃ„Â´2 Victory | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/driveup-funeral-home-gaining-acceptance.html | Driveâ€šÃ„Â´Up Funeral Home Gaining Acceptance | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/storage-on-east-coast-for-toxic-waste-seen.html | Storage on East Coast For Toxic Waste Seen | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/50000-in-new-delhi-attend-antigovernment-rally-first-in-19-months.html | 50,000 in New Delhi Attend Antiâ€šÃ„Â´Government Rally, First in 19 Months | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/snowflake-run-to-lubar.html | Snowflake Run to Lubar | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/obscenity-trial-in-ohio-resumes-with-defense-seeing-threat-to.html | Obscenity Trial in Ohio Resumes With Defense Seeing Threat to Others | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/buffalo-tries-to-dig-out-as-new-snow-falls.html | Buffalo Tries to Dig Out as New Snow Falls | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/roy-langford-law-student-marries-cathy-e-loup.html | Roy Langford, Law Student, Marries Cathy E. Loup | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/congressmen-wary-on-taxrebate-plan-new-york-area-elected-officials.html | CONGRESSMEN WARY ON TAX REBATE PLAN | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/president-warns-us-is-probably-entering-energy-shortage-era-fears.html | PRESIDENT WARNS U.S. IS PROBABLY ENTERING ENERGY SHORTAGE ERA | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/woodcock-may-quit-to-seek-governorship.html | Woodcock May Quit To Seek Governorship | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/concert-violin-and-guitar-duo-ricci-and-bitetti-are-so.html | Concert: Violin and Guitar Duo | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/natural-gas-from-well-to-burner-three-segments-comprise-the-natural.html | Natural Gas: From Well to Burner | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/commodities.html | Commodities | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/mondale-in-tokyo-affirms-us-links-with-japan.html | Mondale, in Tokyo, Affirms U.S. Links With Japan | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/tschudi-victor-in-dual-slalom.html | Tschudi Victor in Dual Slalom | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/parking-rules.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/george-q-herrick-61-exradio-liberty-aide.html | GEORGE Q. HERRICK, 61 | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/meany-asks-retention-of-panel.html | Meany Asks Retention of Panel | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/parking-rules-78037118.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/nets-box-score.html | Netsâ€šÃ„Â´ Box Score | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/market-place-bell-systems-bond-proposal.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/de-gustibus-gazpacho-in-the-true-spanish-manner.html | DEGUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/the-moral-hot-line.html | The Moral Hot Line | True | By William Safire | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/energy-is-becoming-popular-ad-theme.html | Energy Is Becoming Popular Ad Theme | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/abbatiello-joins-the-sunday-drivers-for-a-whirl-2-winners-at.html | Abbatiello Joins the Sunday Drivers For a Whirl, 2 Winners at Yonkers | True | By Michael Katz; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/watson-wins-by-5-shots-for-2d-straight-on-tour-watson-victor-by-5.html | Watson Wins by 5 Shots For 2d Straight on Tour | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/bellino-takes-3d-straight-in-paris-trot-bellino-takes-3d-straight.html | Bellino Takes 3d Straight In Paris Trot | True | By Bernard Kirsch; Special to The New York Times | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/australia-having-a-heat-wave.html | Australia Having a Heat Wave | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/construction-contracts-show-december-jump-of-34-dodge-reports.html | Construction Contracts Show December Jump Of 34%, Dodge Reports | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/islanders-scoring.html | Islandersâ€šÃ„Â´ Scoring | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/naacp-head-in-washington-to-lead-civil-rights-conference.html | N.A.A.C.P. Head in Washington To Lead Civil Rights Conference | True | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/gas-shortage-eases-saving-71000-jobs-federal-agency-reports-that.html | GAS SHORTAGE EASES, SAVING 71,000 JOBS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/woman-dies-in-mystery-shooting.html | Woman Dies in Mystery Shooting | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/robert-w-dunn-memorial.html | Robert W. Dunn Memorial | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-01-31 | 1977-01-31 | https://www.nytimes.com/1977/01/31/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/soviet-undeterred-on-dissidents-seeks-improved-us-ties.html | Soviet, Undeterred On Dissidents, Seeks Improved U.S. Ties | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ge-signs-us-order-barring-false-ad-claims.html | G.E. Signs U.S. Order Barring False Ad Claims | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/effect-of-carey-proposal-on-school-aid-is-detailed.html | Effect of Carey Proposal on School Aid Is Detailed | True | By Molly Wins; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/chicago-democrats-name-candidate-to-succeed-daley.html | Chicago Democrats Name Candidate to Succeed Daley | True | By Seth S. King; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/a-worthwhile-complication.html | A Worthwhile Complication | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/western-union-adds-data-on-plant-costs-western-union-adds-data-on.html | Western Union Adds Data on Plant Costs | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/canadiens-are-having-more-trouble-with-their-team-than-with-foes.html | Canadiens Are Having More Trouble With Their Team Than With Foes | True | By Parton Keese | 2006-08-04 0:00 | RE 928-663 | B 184740 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/news-summary-international-80217884.html | News Summary | True | | 2006-08-04 0:00 | RE 928-738 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/philadelphia-records-coldest-month.html | Philadelphia Records Coldest Month | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/vance-says-the-u-s-wont-be-strident-over-rights-abroad.html | VANCE SAYS THE U. S. WON'T BE STRIDENT OVER RIGHTS ABROAD | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/young-taking-over-un-duties-prepares-to-leave-for-africa-today.html | Young, Taking Over U.N. Duties, Prepares to Leave for Africa Today | True | By Kathleen Teltsch; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/carter-asks-cabinet-to-shun-ostentation-calls-for-economy-in-travel.html | CARTER ASKS CABINET TO SHUN OSTENTATION | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/mctear-19yearold-sprinter-hoping-to-leave-burnedout-label-in-his.html | McTear, 19â€šÃ„Â´Yearâ€šÃ„Â´Old Sprinter, Hoping To Leave Burnedâ€šÃ„Â´Out Label in His Dust | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/banks-regulators-too-slow-in-acting-gao-study-finds-report-to-be-is.html | BANKS' REGULATORS TOO SLOW IN ACTING, G. A. O. STUDY FINDS | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/byrne-to-offer-4-billion-budget-to-session-of-legislature-today.html | Byrne to Offer $4 Billion Budget To Session of Legislature Today | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/suffolks-tenacious-democrat-dominic-joseph-baranello.html | Suffolk's Tenacious Democrat | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/president-will-take-active-role-to-curb-wage-and-price-rises.html | PRESIDENT WILL TAKE ACTIVE ROLE TO CURB WAGE AND PRICE RISES; OPPOSES OUTRIGHT CONTROLS In Economic Message to Congress, Carter Says He Will Strengthen the Council on Stability | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/gospel-show-incites-exuberance.html | Gospel Show Incites Exuberance | True | By John Rockwell | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/inquiry-on-assassinations-losing-favor-in-house.html | Inquiry on Assassinations Losing Favor in House | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/economists-warn-cold-could-offset-carter-tax-rebate.html | ECONOMISTS WARN COLD COULD OFFSET CARTER TAX REBATE | True | By Paul Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/heavy-snows-strike-upstate-areas-again-carey-appeals-to-carter-for.html | HEAVY SNOWS STRIKE UPSTATE AREAS AGAIN; Carey Appeals to Carter for Aidâ€šÃ„Â´â€šTwo Die in Icy Brooklyn House | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/2-senators-start-inquiry-on-moneyorder-losses.html | 2 Senators Start Inquiry On Moneyâ€šÃ„Â´Order Losses | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/storm-puts-team-on-ice.html | Storm Puts Team on Ice | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/fbi-ordered-to-send-king-tapes-to-archives.html | F.B.I. Ordered to Send King Tapes to Archives | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ralph-a-leavitt.html | RALPH A. LEAVITT | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/olga-v-kaltenborn-88-news-analysts-widow.html | OLGA V. KALTENBORN, 88, NEWS ANALYST'S WIDOW | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/market-place-views-on-a-cold-markets-recovery.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/president-will-take-active-role-to-curb-wage-and-price-rises-oppose.html | PRESIDENT WILL TAKE ACTIVE ROLE TO CURB WAGE AND PRICE RISES | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/for-travelling-the-yellow-brick-road.html | For Traveling the Yellow Brick Road | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/alabama-wins-16th-by-routing-vanderbilt-five.html | Alabama Wins 16th by Routing, Vanderbilt Five | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/oman-raises-oil-prices-9-retroactive-to-jan-1.html | OMAN RAISES OIL PRICES 9% RETROACTIVE TO JAN. 1 | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/40-of-nba-pacers-is-up-for-public-sale.html | 40% of N.B.A. Pacers Is Up for Public Sale | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/article-1-no-title.html | Article 1 â€¦â€‌ No Title | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/reporters-notebook-cold-brings-humor-and-pathos.html | Reporter's Notebook: Cold Brings Humor and Pathos | True | By Robert Reinhold; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/cold-and-lack-of-fuel-buffet-retailers-operations-curtailed-by-some.html | Cold and Lack of Fuel Buffet Retailers | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/scientologists-sue-us-for-alleged-harassment.html | Scientologists Sue U.S. For Alleged Harassment | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/us-and-panama-to-resume-talks-on-new-canal-treaty-next-week.html | U.S. and Panama to Resume Talks On New Canal Treaty Next Week | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/cheaper-warmth.html | Cheaper Warmth | True | By Roger Sant and Jim Cubie | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/thoughts-for-an-emergency-about-those-theories-of-conspiracy-.html | Thoughts for an Emergency | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/julius-felsen.html | JULIUS FELSEN | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/thailand-closes-border-over-raid-by-the-cambodians-that-killed-30.html | Thailand Closes Border Over Raid By the Cambodians That Killed 30 | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/taxes-accounting-study-of-a-controversial-innovation.html | Taxes & | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/libyans-thanked-on-hostage-aid.html | Libyans Thanked on Hostage Aid | True | By James F. Clarity; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/heavy-snows-strike-upstate-areas-again.html | HEAVY SNOWS STRIKE UPSTATE AREAS AGAIN | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/corporation-affairs-johnsmanville-delays-expansion-for-quebec.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/holdup-victims-shot-but-story-isnt-over.html | Holdup Victims Shot, But Story Isn't Over | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/woodcock-gets-unexpected-push-toward-a-race-for-governorship.html | Woodcock Gets Unexpected Push Toward a Race for Governorship | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/tennessee-dam-halted-to-await-action-on-fish.html | TENNESSEE DAM HALTED TO AWAIT ACTION ON FISH | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/couturiers-of-paris-have-the-world-paying-attention-again.html | Couturiers of Paris Have the World Paying Attention Again | True | By Bernadine Morris; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/reaganites-to-back-gop-conservatives-76-committee-takes-on.html | REAGANITES TO BACK G.O.P. CONSERVATIVES | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/winter-is-spurring-strong-sales-in-clothes-insulation-snow-tires.html | Winter Is Spurring Strong Sales In Clothes, Insulation, Snow Tires | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/2-californians-accused-of-spying-for-soviet-union-plead-not-guilty.html | 2 Californians Accused of Spying For Soviet Union Plead Not Guilty | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/elderly-brooklyn-man-and-sister-found-dead-in-an-iceilled-house.html | Elderly Brooklyn Man and Sister Found Dead in an Iceâ€¦â€‌Filled House | True | By Wolfgang Sanon | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/around-the-nation.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ready-for-sleep.html | Ready For Sleep | True | By Russell Baker | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/kenya-halts-sport-events-with-tanzanian-teams.html | Kenya Halts Sport Events With Tanzanian Teams | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/law-school-is-fighting-its-way-back.html | Law School Is Fighting Its Way Back | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ibsens-when-we-dead-awaken-puzzling-but-worthwhile-drama.html | Ibsen's â€¦â€‌When We Dead Awakenâ€¦â€‌ Puzzling but Worthwhile Drama | True | By Clive Barnes; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/carey-gets-volunteer-firemen-bill-first-of-the-year.html | Carey Gets Volunteer Firemen Bill, First of the Year | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/3-on-trial-in-tokyo-deny-lockheedcase-charges.html | 3 on Trial in Tokyo Deny Lockheedâ€¦â€‌Case Charges | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/dave-anderson-cold-put-pepper-in-your-shoes.html | Dave Anderson; Cold? Put Pepper in Your Shoes | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/sabotage-cited-in-some-new-york-heat-failures.html | Sabotage Cited in Some New York Heat Failures | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/andrew-fletcher-81-retired-executive-was-expresident-and-chairman-of.html | ANDREW FLETCHER, 81 | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/walcher-gains-first-victory-in-cup-skiing.html | Walcher Gains First Victory In Cup Skiing | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/appeal-court-bars-part-of-financial-crisis-law.html | APPEAL COURT BARS PART OF FINANCIAL CRISIS LAW | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/sann-executive-editor-resigns-from-the-post-after-a-dispute.html | Sann, Executive Editor, Resigns From The Post After a Dispute | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/stringent-code-on-ethics-urged-by-house-panel-proposals-would-limit.html | Stringent Code On Ethics Urged By House Panel | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/los-angeles-funeral-of-prince-attended-by-family-and-friends.html | Los Angeles Funeral of Prince Attended by Family and Friends | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/south-africas-government-seeks-new-powers-to-deal-with-unrest.html | South Africa's Government Seeks New Powers to Deal With Unrest | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/running-tide-and-imp-win-in-yachting.html | Running Tide And Imp Win In Yachting | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/james-connors-is-dead-at-53-father-of-star-pro-tennis-player.html | James Connors Is Dead at 53; Father of Star Pro Tennis Player | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/cosmos-set-13-games-at-the-meadowlands.html | Cosmos Set 13 Games At the Meadowlands | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/phyllis-pope-dies-at-83-an-expert-on-asian-art.html | PHYLLIS POPE DIES AT 83, AN EXPERT ON ASIAN ART | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/bishop-who-led-2-irregular-rites-had-received-a-vatican-warning.html | Bishop Who Led 2 Irregular Rites Had Received a Vatican Warning | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/kennecott-shows-4th-quarter-loss-of-51-million-year-also-down.html | Kennecott Shows 4th Quarter Loss of $5.1 Million | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/three-women-reported-to-have-been-selected-for-administration-posts.html | Three Women Reported To Have Been Selected For Administration Posts | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/wide-crop-insurance-asked-by-bergland-new-secretary-urges.html | WIDE CROP INSURANCE ASKED BY BERGLAND | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/people-in-sports-randolph-yankee-speedster-signs-a-multiyear.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/more-open-us-diplomacy-is-message-of-mondales-trip.html | More Open U.S. Diplomacy Is Message of Mondale's Trip | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ralston-quits-as-coach-of-broncos.html | Ralston Quits As Coach Of Broncos | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/price-of-gold-rises-and-dollar-falls-in-most-of-europe.html | Price of Gold Rises and Dollar Falls In Most of Europe | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/h-julian-allen-space-pioneer-helped-reentry-of-astronauts.html | H. Julian Allen, Space Pioneer | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ethiopia-under-military-leaders-is-racked-by-unrest-and-warfare.html | Ethiopia, Under Military Leaders, Is Racked by Unrest and Warfare | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/dealers-await-3-billion-sale-of-us-notes.html | Dealers Await $3 Billion Sale Of U.S. Notes | True | By John H. Allan | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/playboy-plays-up-reader-hedonism.html | Playboy Plays Up Reader Hedonism | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/auburn-is-seeking-developers-for-its-gas-auburn-trying-to-woo.html | Auburn Is Seeking Developers for Its Gas | True | By Steven Rattner; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/article-2-no-title.html | Article 2 â€š Ã¢â€ž¢ No Title | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/index-ofhelpwanted-advertising-rises-6-points-in-december-to-105.html | Index of Helpâ€šÃ¢â€žÂ¢Wanted Advertising Rises 6 Points in December to 105 | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/abortion-law-is-approved-in-israel.html | Abortion Law Is Approved in Israel | True | By William Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/methuselah-here-i-come.html | Methuselah, Here I Come | True | By Herbert Kaufman | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/250-fans-of-mystery-stories-indulge-in-a-gothic-weekend-250-mystery.html | 250 Fans of Mystery Stories Indulge in a Gothic Weekend | True | By Richard Severo; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/buffalos-effort-to-dig-its-way-out-blocked-by-winds-and-snowdrifts.html | Buffalo's Effort to Dig Its Way Out Blocked by Winds and Snowdrifts | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/carter-cool-to-plea-on-new-yorks-loan-5year-extension-is-also.html | CARTER COOL TO PLEA ON NEW YORK'S LOAN | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/youth-gang-head-arrested-in-killing-of-rival-last-fall.html | Youth Gang Head Arrested in Killing of Rival Last Fall | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/orange-juice-futures-end-a-rise.html | Orange Juice Futures End a Rise | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/israelis-seek-an-accord-on-nearby-troop-presence.html | Israelis Seek an Accord On Nearby Troop Presence | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/philadelphia-inquirer-picks-editor-now-with-the-los-angeles-times.html | Philadelphia Inquirer Picks Editor Now With The Los Angeles Times | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/bridge-french-partnership-victor-in-london-invitational-play.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/india-newspaper-figure-is-honored.html | India Newspaper Figure Is Honored | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/pompidou-extolled-as-giscard-opens-180-million-art-complex.html | Pompidou Extolled as Giscard Opens $180 Million Art Complex | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ivor-richard-ends-shuttle-trip.html | Ivor Richard Ends Shuttle Trip | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/18-britons-on-uganda-plane-are-reported-safe.html | 18 Britons on Uganda Plane are Reported Safe | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/mexican-leader-outlining-plans-sees-a-challenge-in-national-crisis.html | Mexican Leader, Outlining Plans, Sees a Challenge in National Crisis | True | By John B. Oakes; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/new-closings-at-west-side-highway.html | New Closings at West Side Highway | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/new-college-passing-rule-adds-to-offenses-options.html | New College Passing Rule Adds to Offense's Options | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/joint-chiefs-assert-soviet-is-not-ahead-they-dispute-many-keegan.html | JOINT CHIEFS ASSERT SOVIET IS NOT AHEAD | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/madrid-cracks-down-on-extremists.html | Madrid Cracks Down on Extremists | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/wtt-pact-near-for-soviet-entry.html | W.T.T. Pact Near For Soviet Entry | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/suspense-and-selfdiscipline.html | Suspense and Selfâ€‹Ã¢â€žÂ³Discipline | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/2-towns-set-for-evacuation-if-gas-is-cut-off.html | 2 Towns Set for Evacuation if Gas Is Cut Off | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/soviet-party-affirming-world-reds-leadership.html | SOVIET PARTY AFFIRMING WORLD REDS' LEADERSHIP | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/250-fans-of-mystery-stories-indulge-in-a-gothic-weekend.html | 250 Fans of Mystery Stories Indulge in a Gothic Weekend | True | By Richard Severo; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/evel-kneivel-is-hurt-in-motorcycle-leap.html | Evel Kneivel Is Hurt In Motorcycle Leap | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/new-hospital-head-in-brooklyn.html | New Hospital Head in Brooklyn | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/thomas-e-mullaney-us-must-face-up-now-to-energy-problem.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/drdavid-scherf-at-77-cardiology-professor.html | DR. DAVID SCHERF, AT 77, CARDIOLOGY PROFESSOR | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/30000-but-nothing-for-a-token.html | $30,000, but Nothing for a Token | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/proposed-lane-for-buses-opened-to-all-by-brown.html | Proposed Lane for Buses Opened to All By Brown | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/farm-prices-gain-15-in-a-month.html | Farm Prices Gain 1.5% in a Month | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/steelmakers-hit-by-cutback-of-natural-gas.html | Steelmakers Hit by Cutback Of Natural Gas | True | By Gene Smith | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/rhodesia-says-guerrillas-herded-400-young-blacks-across-botswana.html | Rhodesia Says Guerrillas Herded 400 Young Blacks Across Botswana Border | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/new-nba-plan-would-cut-travel-stress-rivalries.html | New N.B.A. Plan Would Cut Travel, Stress Rivalries | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/pictures-used-to-guide-missile.html | Pictures Used to Guide Missile | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/miss-longet-given-30-days.html | Miss Longet Given 30 Days | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/sec-to-seek-sanctions-in-equity-funding-case.html | S.E.C. TO SEEK â€‹Ã¢â€žÂ³SANCTIONSâ€‹Ã¢â€žÂ³ IN EQUITY FUNDING CASE | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/advertising-winter-woos-pummel-publishers.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/teresa-stratas-quits-mets-luku.html | Teresa Stratas Quits Met's â€‹Ã¢â€žÂ³Lulu â€‹Ã¢â€žÂ³ | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/increasing-shortage-of-beds-for-medicaid-patients-in-nursing-homes.html | Increasing Shortage of Beds for Medicaid Patients in Nursing Homes Reported Acute in Bergen Country | True | By Joan Cook; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/few-war-resisters-in-canada-seek-to-return-to-us.html | Few War Resisters in Canada Seek to Return to U.S. | True | By Douglas E. Kneeland; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/sewell-and-lopez-gain-hall-of-fame.html | Sewell and Lopez Gain Hall of Fame | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/nbc-stands-firm-as-soviet-spokesman-denies-deal-on-the-olympics.html | NBC Stands Firm as Soviet Spokesman Denies Deal on the Olympics | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/mrs-abzug-weighing-race-for-mayoralty-friends-expect-her-to.html | MRS. ABZUG WEIGHING RACE FOR MAYORALTY | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/japans-auto-exports-rise-385.html | Japan's Auto Exports Rise 38.5% | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/dow-declines-316-in-market-numbed-by-energy-shortage-dow-slips-316.html | Dow Declines 3.16 In Market Numbed By Energy Shortage | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/baranello-party-leader-in-suffolk-named-state-democratic-chairman.html | Baranello, Party Leader in Suffolk Named State Democratic Chairman | True | By Frank Lynn; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/reserve-mining-is-backed-by-minnesota-judges-on-the-dumping-of-iron.html | Reserve Mining Is Backed by Minnesota Judges on the Dumping of Iron Ore Waste on Land | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/school-closings-in-ohio-vex-working-mothers.html | School Closings in Ohio Vex Working Mothers | True | By William K. Stevens; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/tarport-hap-a-hot-pacer-for-the-cold.html | Tarport Hap: A Hot Pacer For the Cold | True | By Michael Katz | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ftc-official-is-asked-for-apology-over-nader.html | F.T. C. Official Is Asked For Apology Over Nader | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/transport-agency-tightens-rules-for-ship-safety-after-oil-spills.html | Transport Agency Tightens Rules For Ship Safety After Oil Spills | True | By Ernest Holsendolph; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/injured-catchings-is-out-for-season-76ers-say.html | Injured Catchings Is Out for Season, 76ers Say | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/agriculture-dept-scored-on-conflict-of-interest.html | AGRICULTURE DEPT. SCORED ON CONFLICT OF INTEREST | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/orr-reported-to-be-out-rest-of-hockey-season.html | Orr Reported to Be Out Rest of Hockey Season | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/newcomers-have-busy-time-at-finale-of-ballet-theater.html | Newcomers Have Busy Time At Finale of Ballet Theater | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/vietnam-resistance-groups-are-merged-into-one.html | Vietnam Resistance Groups Are Merged Into One | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/benjamin-kaufman-72-benefactor-of-a-number-of-jewish-institutions.html | Benjamin Kaufman, 72, Benefactor Of a Number of Jewish Institutions | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/emergency-natural-gas-measure-approved-by-91to2-senate-vote.html | Emergency Natural Gas Measure Approved by 91â€šÃ„Ã²toâ€šÃ„Ã²2 Senate Vote | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/portrait-of-average-home-buyer.html | Portrait of Average Home Buyer | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/canvas-totes-in-safari-motif.html | Canvas Totes in Safari Motif | True | BY Ruth Robinson | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ten-killed-in-thai-bus-crash.html | Ten Killed in Thai Bus Crash | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/deathpenalty-bill-goes-to-byrne-after-a-58to16-vote-in-assembly.html | Deathâ€šÃ„ÃPenalty Bill Goes to Byrne After a 58â€šÃ„Ã²toâ€šÃ„Ã²16 Vote in Assembly | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/soviet-undeterred-on-dissidents-seeks-improved-us-ties-soviet.html | Soviet, Undeterred On Dissidents, Seeks Improved U.S. Ties | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/abraham-g-novick.html | ABRAHAM G. NOVICK | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/a-new-idea-for-a-change.html | A New Idea, For a Change | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/mondale-says-us-will-keep-some-forces-in-korea.html | Mondale Says U.S. Will Keep Some Forces in Korea | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/lawyers-in-india-protest-naming-of-chief-justice.html | Lawyers in India Protest Naming of Chief Justice | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/lakers-success-shows-merit-of-coaching-system.html | Lakersâ€šÃ„Ã Success Shows Merit of Coaching System | True | By Leonard Koppett | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/woodfield-and-stream-atlantic-brant-face-threat-of-starvation.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/udall-would-go-slow-on-nuclear-energy-he-is-skeptical-about.html | UDALL WOULD GO SLOW ON NUCLEAR ENERGY | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/ski-foundation-given-land.html | Ski Foundation Given Land | True | | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/grumbling-compliance-reported-to-jersey-order-on-saving-fuel.html | Grumbling Compliance Reported To Jersey Order on Saving Fuel | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-01 | 1977-02-01 | https://www.nytimes.com/1977/02/01/archives/amtrak-links-suspected-flaw-in-engines-to-mishaps-wide-slowdown.html | Amtrak Links Suspected Flaw in Engines to Mishaps | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-661 | B 184738 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/letters-75262704.html | Letters | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/the-un-today.html | The U. N. Today | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-editor-of-the-post-denies-that-disagreements.html | Editor of The Post Denies That Disagreements Led To Resignation by Sann | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/power-of-british-trade-unions-signs-of-stout-resistance-appear.html | Power of British Trade Unions: Signs of Stout Resistance Appear | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/chinese-poster-deplores-backwardness-of-economy.html | Chinese Poster Deplores Backwardness of Economy, | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/snow-lays-siege-to-watertown-71-inches-in-6-days-closes-roads.html | Snow Lays Siege to Watertown | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/podgorny-to-visit-india-this-month.html | Podgorny to Visit India This Month | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/giants-add-galat-defensive-assistant-product-of-cradle-of-football.html | Giants Add Galat, Defensive Assistant, Product of â€šÃ„ÃCradle of Football Coaches | True | By Michael Katz | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-plan-to-build-burntend-unit-is-expected-to.html | Plan to Build Burntâ€šÃ„ÃTreatment Unit Is Expected to Be Rejected Tonight | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/stars-coach-is-annoyed-with-switch.html | Starsâ€šÃ„Ã Coach Is. Annoyed With Switch | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/the-rejection-of-sorensen-a-drama-of-human-failing-in-rare-defeat.html | The Rejection of Sorensen: A Drama of Human Failing | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/music-emil-gilels-pianist.html | Music: Emil Gilels, Pianist | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/ethiopias-royalty-being-kept-in-prison-by-military-rulers.html | Ethiopia's Royalty Being Kept in Prison By Military Rulers | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/moonshine-a-lure-in-battle-against-bears.html | Moonshine a Lure in Battle Against Bears | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/january-vacation-proved-costly-for-caithens-valet.html | January Vacation Proved Costly for Caithen's Valet | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/albany-passes-bill-to-protect-buyans-of-money-orders-bill-voted-in.html | Albany Passes Bill To Protect Buyers Of Money Orders | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/moscow-students-plan-lake-monster-inquiry.html | Moscow Students plan. Lake Monster Inquiry | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/tv-can-sunspots-tan-bionic-angel.html | TV: Can Sunspots Tan Bionic Angel? | True | By John Leonard | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/edward-wright-dies.html | EDWARD WRIGHT DIES | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/bridge-some-new-yorkers-achieve-notable-success-in-bermuda.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/we-cant-afford-diplomas-but-this-notell-do.html | We can't afford diplomas. But this note'll do. | True | By Gail Thain Parker | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/montreal-crime-up-in-police-slowdown-banks-follow-special.html | MONTREAL CRIME UP IN POLICE SLOWDOWN | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/amc-extends-credit-with-banks.html | A.M.C. Extends Credit With Bank's | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/fine-for-kepone-pollution-is-reduced-to-5-million.html | Fine for Kepone Pollution Is Reduced to $5 Million | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/first-supertankers-with-atom-power-proposed-for-us.html | FIRST SUPERTANKERS WITH ATOM POWER PROPOSED FOR U. S | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/prices-of-bonds-fall-rates-continue-rise-treasury-sale-of-3-billion.html | PRICES OF BONDS FALL | True | By John H. Allan | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-unfilled-hud-posts-vex-housing-experts-concern.html | UNFILLED H.U.D. POSTS VEX HOUSING EXPERTS | | By David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/hotshooting-irish-trounce-dayton-for-11th-victory-97%C3%A4%C3%A364 | Hot' Shooting Irish Trounce Dayton for 11th Victory, 97' 64 | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/trenton-topics-byrne-applauded-right-on-cue-sometimes.html | Trenton Topics | | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/how-south-jersey-gas-has-coped-with-crisis-how-south-jersey-gas-has.html | How South Jersey Gas Has Coped With Crisis | | By Agis Salpukas; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/us-steel-to-increase-tin-mill-products-prices-by-48-us-steel-to.html | U.S. Steel to Increase Tin Mill Products Prices by 4.8% | | By Gene Smith | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/philip-thompson-50-dies-head-of-market-research-for-the-new-york.html | Philip Thompson, 50, Dies | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/bachelor-cooking-a-happy-marriage-of-art-and-adventure.html | Bachelor Cooking A Happy Marriage of Art and Adventure | True | By Warren Hoge | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/fire-ruins-doctors-office-at-embassy-in-moscow.html | Fire Ruins Doctor's Office At Embassy in Moscow | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/cold-and-gas-shortage-put-many-in-nashville-unemployment-office.html | Cold and Gas Shortage Put Many In Nashville Unemployment Office | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/guests-of-amin-rescued-from-downed-plane.html | Guests of Amin Rescued From Downed Plane | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/news-summary-international.html | News Summary. | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-white-house-checking-for-errors-in-news.html | White House Checking For Errors in News | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/red-smith.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/aide-linked-to-spying-by-irs-is-cleared.html | Aide Linked to Spying By I. R. S. Is Cleared | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/palm-beach-politics-what-a-swell-party-palm-beach-politics-what-a.html | Palm Beach Politics: What a Swell Party | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-city-u-aides-assail-careys-proposals-to-cut.html | City U. Aides Assail Carey's Proposals To Cut Tuition Aid | | By Judith Cummings | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-foreigntrained-interns-in-us-last-of-a-breed.html | Foreign Trained Interns in U.S.: Last of a Breed | | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/charles-f-willard-is-dead-fourth-us-airplane-pilot-and-the-first-to.html | Charles F. Willard Is Dead | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/paul-m-atkins-84-consultant-on-finance-and-management.html | Paul M. Atkins, 84, Consultant On Finance and Management | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-80-million-saw-roots-sunday-setting-record.html | 80 Million Saw 'Roots' Sunday, Setting Record | | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/dow-is-up-399-as-market-begins-month-with-a-moderate-advance-dow-up.html | Dow Is Up 3.99 as Market Begins Month With a Moderate Advance | | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-growers-seeking-to-hold-gains-want-to-keep.html | Growers, Seeking to Hold Gains, Want to Keep Cotton Price Down | | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/another-foot-another-mouth.html | Another Foot, Another Mouth | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/tasting-test-for-the-ersatz.html | Tasting Test for the Ersatz | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/at-t-earnings-up-to-383-billion-a-record-for-1976.html | A.T .&T. Earnings Up to $3.83 Billion, A Record, for 1976 | True | By William D. Smith | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/us-plans-to-bolster-aid-to-egypt-by-190-million-to-ease-unrest.html | U.S. Plans to Bolster Aid to Egypt By $190 Million to Ease Unrest | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/carey-and-beame-in-the-capital-hopeful-on-westway.html | Carey and Beame, in the Capital, Hopeful on Westway | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/attempt-at-a-suicide-in-red-square-fails.html | Attempt at a Suicide In Red Square Fails | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/readers-digest-takes-unusual-payments.html | Reader's Digest Takes Unusual Payments | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/personal-finance-help-on-tax-filing.html | Personal Finance: Help on Tax Filing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/fun-in-budget-for-byrne.html | Fun in Budget for Byrne | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/botswana-contends-400-black-students-fled-from-rhodesia.html | Botswana Contends 400 Black Students Fled From Rhodesia | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/wine-talk-the-72-bordeaux-a-harvest-both-disappointing-and-proud.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/corporation-affairs-burlington-and-frisco-assessing-feasibility-of.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/arts-in-arkansas-they-make-music-poetry-even-movies.html | Arts in Arkansas: They Make Music, Poetry, Even Movies | True | By Roy Reed | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/market-place.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/new-york-and-jersey-officials-expect-outbreak-of-a-mild-flu.html | New York and Jersey Officials Expect Outbreak of a Mild Flu | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/housesenate-panel-adopts-compromise-on-gas-legislation-final.html | HOUSEâ€šÃ„Â"SENATE PANEL ADOPTS COMPROMISE ON GAS LEGISLATION | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/byrnes-budget-asks-4-billion-a-record.html | BYRNES BUDGET ASKS $4 BILLION, A RECORD | True | By Martin Waldron, Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-mayoral-primary-backed-for-june-7-but.html | MAYORAL PRIMARY BACKED FOR JUNE 7 | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-school-aide-getting-25000-fine.html | School Aide Getting $25,000 Fine | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/feeding-and-heeding-the-poor.html | Feeding, and Heeding, the Poor | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/carter-discusses-human-rights-and-arms-issues-with-dobrynin-carter.html | Carter Discusses Human Rights and Arms Issues. With Dobrynin | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/miss-giordani-takes-slalom-in-yugoslavia.html | Miss Giordani Takes Slalom In Yugoslavia | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/heroin-addiction-is-spreading-across-western-europe-at-a-rate-many.html | Heroin Addiction Is Spreading Across Western Europe at a Rate Many Experts Consider Alarming | True | By Alvin Shuster; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/prague-rebuffs-foreign-criticism.html | Prague Rebuffs Foreign Criticism | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/the-city-fridge-days-of-wine-and-yogurt.html | The City Fridge: Days Of Wine and Yogurt | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/berlin-choir-is-splendid-in-2-masses.html | Berlin Choir Is Splendid In 2 Masses | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/nbc-agrees-to-pay-the-russians-up-to-80-million-for-olympics-nbc.html | NBC Agrees to Pay the Russians Up to $80 Million for Olympics | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/byrnes-budget-asks-4-billion-a-record-governor-terms-plan-one-of.html | BYRNES BUDGET ASKS $4 BILLION, A RECORD | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/the-rejection-of-sorensen-a-drama-of-human-failing.html | The Rejection of Sorensen: A Drama of Human Failing | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/conservation-by-residential-users-of-fuel-held-inadequate-by-puc.html | Conservation by Residential Users of Fuel Held Inadequate by P.U.C. | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/people-is-sports-broncos-name-head-coach-from-ranks-of-the-patriots.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/5-reported-slain-in-argentina.html | 5 Reported Slain in Argentina | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/freddie-prinzes-will-omits-his-father-and-exwife.html | Freddie Prinze's Will Omits His Father and Exâ€šÃ„Â"Wife | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/shortterm-loss-seen-for-banks-in-interest-on-checking-accounts.html | Shortâ€šÃ„Â"Term Loss Seen for Banks In Interest on Checking Accounts | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/president-is-likely-to-appear-soon-on-some-tv.html | President Is Likely to Appear Soon On Some TV or Radio Callâ€šÃ„Â®in Shows | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/black-composers-music-to-be-heard-in-brooklyn.html | Black Composersâ€šÃ„Â' Music To Be Heard in Brooklyn | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/housesenate-panel-adopts-compromise-on-gas-legislation.html | HOUSEâ€šÃ„Â"SENATE PANEL ADOPTS COMPROMISE ON GAS LEGISLATION | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/carter-discusses-human-rights-and-arms-issues-with-dobrynin.html | Carter Discusses Human Rights and Arms Issues With Dobrynin | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/behold-the-bond.html | Behold, The Bond | True | By Jack Bigel | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/chiles-government-backs-aide-who-left-the-us-over-torturing-charges.html | Chile's Government Backs Aide Who Left the U.S. Over Torturing Charges | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/travel-limits-in-the-us-confine-hanois-un-observers-to-looking.html | Travel Limits in the U.S. Confine Hanoi's U.N. Observers to Looking | True | By Kathleen Teltsch; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/miss-longet-lawyer-says-she-will-accept-sentence.html | Miss Longet's Lawyer Says She. Will Accept Sentence | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/living-abroad-montreal.html | Living Abroad: Montreal | True | By Henry Giniger | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/the-editorial-notebook.html | The Editorial Notebook | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/alleged-robbery-victim-is-arrested-in-shooting.html | ALLEGED ROBBERY VICTIM IS ARRESTED IN SHOOTING | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/chinese-farms-studied.html | Chinese Farms Studied | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/plant-for-georgia-power.html | Plant for Georgia Power | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/montreal-crime-up-in-police-slowdown.html | MONTREAL CRIME UP IN POLICE SLOWDOWN | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/tennis-is-an-art-form-for-teaching-pro.html | Tennis Is an Art Form for Teaching Pro | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-palestinian-aide-dies-in-fire-in-his-apartment.html | PALESTINIAN AIDE DIES IN FIRE IN HIS APARTMENT | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/israelis-use-tear-gas-to-stop-protesters.html | Israelis Use Tear Gas To Stop Protesters | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/failure-to-deliver-goods-blamed-for-raid-on-thais.html | Failure to Deliver Goods Blamed for Raid on Thais | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/television-today.html | TELEVISION TODAY | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/durable-goods-orders-up-77-best-december-gain-in-6-years.html | Durable Goods Orders Up 7.7%, Best December Gain in 6 Years | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/all-about-getting-toasty-with-electric-blankets.html | All About: Getting Toasty With Electric Blankets | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/dollar-is-generally-lower-in-europe-but-dealers-cite-stabilization.html | Dollar Is Generally Lower in Europe, but Dealers Cite stabilization | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/wtt-gets-borg-fiancee.html | W.T.T. Gets Borg, Fiancee | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/soviet-arms-to-cairo-reported-continuing-israeli-intelligence-says.html | SOVIET ARMS TO CAIRO REPORTED CONTINUING | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/childs-world.html | Child's World | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/southern-motels-lure-crowds-with-live-music.html | Southern Motels Lure Crowds With Live Music | True | By Wayne King; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/about-real-estate-a-look-at-cultural-changes-of-forward-building.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/theater-tartuffe-lovable-monster.html | Theater: Tartuffe, Lovable Monster | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/crossing-the-river-jordan.html | Crossing The River Jordan | True | By James Reston | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/stage-boesman-limns-indomitability-of-spirit.html | Stage: â€šÃ„Ã²Boesmanâ€šÃ„Ã´ Limns Indomitability of Spirit | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/personal-health.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/foreigntrained-interns-in-us-last-of-a-breed-foreigntrained-interns.html | Foreignâ€šÃ„Ã¯Trained Interns in U.S.: Last of a Breed | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/22-poles-back-dissent-elsewhere.html | 22 Poles Back Dissent Elsewhere | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/at-home-with-couple-from-the-city-balletâ€šÃ„Ã® one-long-pas-de-deux.html | At Home With Couple From the City Balletâ€šÃ„Ã® One Long Pas de Deux | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/orange-juice-price-continues-erratic-in-futures-trading.html | Orange Juice Price Continues Erratic In Futures Trading | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/ice-on-chesapeake-cripples-shellfish-industry-in-2-states.html | Ice on Chesapeake Cripples Shellfish Industry in 2 States | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/bill-voted-in-albany-to-protect-buyers-of-money-orders-bill-voted.html | Bill Voted In Albany To Protect Buyers Of Money Orders | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/islanders-pin-63-loss-on-sabres.html | Islanders Pin 6â€šÃ„Ã³3 Loss on Sabres | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/robert-nash-dies-at-84-served-as-first-captain-of-football-giants.html | Robert Nash Dies at 84 | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/pentagon-officials-say-billions-in-new-strategic-weapons-are-needed.html | Pentagon Officials Say Billions in New Strategic Weapons Are Needed | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/california-imposes-curbs-on-the-use-of-natural-gas-to-aid-shipments.html | California Imposes Curbs on the Use of Natural Gas To Aid Shipments to Har dâ€šÃ„Ã¯Hit Eastern Half of U.S. | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/buffalo-under-first-sun-in-week-works-to-dig-out-from-blizzard.html | Buffalo, Under First Sun in Week, Works to Dig Out From Blizzard | True | By Frank Prial; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/two-nashville-campuses-are-ordered-to-merge.html | Two Nashville Campuses Are Ordered to Merge | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/creamed-oysters-and-smoked-salmon-with-noodles.html | Creamed Oysters and Smoked Salmon with Noodles | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/yeo-is-taking-posts-at-bank-in-chicago.html | Yeo Is Taking Posts At Bank in Chicago | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/gas-utilities-added-341000-customers-despite-warnings-76-set-total.html | GAS UTILITIES ADDED 341,000 CUSTOMERS DESPITE WARNINGS | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-house-coffee-inquiry-slated.html | House Coffee Inquiry Slated | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/david-e-finley-dies-art-gallery-founder-director-of-museum-in.html | DAVID E. FINLEY DIES | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/tv-radio-to-carry-carter-speech-tonight.html | TV, Radio to Carry Carter Speech Tonight | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/nbc-agrees-to-pay-the-russians-up-to-80-million-for-olympics.html | NBC Agrees to Pay the Russians Up to $80 Million for Olympics | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-lobbyists-win-reinstatement-of-senate-unit-on.html | Lobbyists Win Reinstatement of Senate Unit on Aging | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/hew-begins-study-on-subsidies-for-emergency-utilities-for-poor.html | H.E.W. Begins Study on Subsidies For Emergency Utilities for Poor | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/juries-reported-planning-to-indict-podiatrists-in-albany-bribery.html | Juries Reported Planning to Indict Podiatrists in Albany Bribery Pact | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/kekkonen-asks-election-on-new-term-in-finland.html | KEKKONEN ASKS ELECTION ON NEW TERM IN FINLAND | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/steel-union-election-is-awaited-as-key-test-in-organized-labor.html | Steel Union Election Is Awaited as Key Test in Organized Labor | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/california-county-hit-by-drought-begins-tough-rationing-of-water.html | California County, Hit by Drought, Begins Tough Rationing of Water | True | By Les Ledbetter; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/careers-top-executives-and-musical-chairs.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/india-cricketers-on-verge-of-victory-in-test-match.html | India Cricketers on Verge Of Victory in .Test Match | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/problems-from-climate-changes-foreseen-in-a-1974-cia-report.html | Problems From Climate Changes Foreseen in a 1974 C.I.A. Report | True | By James P. Sterba; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/drought-perils-13-western-states.html | Drought Perils 13 Western States | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/freight-car-orders-top-deliveries.html | Freight Car Orders Top Deliveries | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/house-approves-a-rise-in-small-business-loans.html | HOUSE APPROVES A RISE IN SMALL BUSINESS LOANS | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/the-labor-scene.html | The Labor Scene | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/joe-frazier-is-champ-at-rainbow-grill-too.html | Joe Frazier Is Champ At Rainbow Grill, Too | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/waldheim-will-undertake-a-little-shuttle-diplomacy-on-his-mideast.html | Waldheim Will Undertake A Little Shuttle Diplomacy on His Mideast Mission | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/in-search-of-an-endangered-species-real-danish-pastry.html | In Search of an Endangered Species: Real Danish Pastry | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-about-education-college-board-test-guidelines.html | About Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/donald-k-mackenzie.html | DONALD K. MACKENZIE | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-southern-motels-lure-crowds-with-live-music.html | Southern Motels Lure Crowds With Live Music | True | By Wayne King; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/unemployment-lines-are-swelled-by-gas-cutbacks.html | Unemployment Lines Are Swelled by Gas Cutbacks | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-new-york-sunshine-law-is-obfuscated-by-dodges.html | New York Sunshine Law Is Obfuscated by Dodges And Ruses, Panel Finds | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/technology-us-studying-chinas-green-revolution.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-council-redistricting-may-be-done-by-deadline.html | Council Redistricting May Not Be Done by Deadline | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/a-remodeled-garden-state-begins-a-103day-meeting.html | A Remodeled Garden State Begins a 103â€Â³Day Meeting | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-thoughts-of-others-lot-in-life-inspire-donors.html | Thoughts of Others' Lot in Life Inspire Donors to Neediest Cases, | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/discoveries-sing-baby-sing-big-apple-making-it-big-tote-that-bag-it.html | DISCOVERIES | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/rockies-gain-5to2-victory-over-rangers.html | Rockies Gain 5â€Â³to2 Victory Over Rangers | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-banks-seen-easing-demand-on-the-city-executive.html | BANKS SEEN EASING DEMAND ON THE CITY | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/60minute-gourmet.html | 60â€Â³Minute Gourmet | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/major-ally-of-mrs-gandhi-quits-posing-serious-threat-in-election.html | Major Ally of Mrs. Gandhi Quits, Posing Serious Threat in Election | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/okker-and-roche-triumph-in-wct-richmond-event.html | Okker and Roche Triumph In W.C.T. Richmond Event | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/trial-to-focus-on-allegations-that-nixons-old-firm-got-us-agencies.html | Trial to Focus on Allegations That Nixon's Old Firm Got U.S.Agencies to Hide Evidence on Armholt Smith | True | By Everett R. Holles; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-3pistol-police-arsenal-stolen.html | 3â€Â³Pistol Police Arsenal Stolen | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/mondale-back-in-capital-says-major-nations-now-have-a-clearview-of.html | Mondale, Back in Capital, Says Major Nations Now Have a ClearView of U.S. Intentions | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/forget-cheese-smile-and-say-analog.html | Forget Cheese, Smile and Say â€Â³â€Â³Analogâ€Â³â€Â³ | True | By Rona Cherry | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/nets-trade-williamson-to-pacers-for-draft-choice-considerations.html | Nets Trade Williamson to Pacers for Draft Choice, Considerations | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/oleary-named-to-fea-post.html | O'Leary Named to F.E.A. Post | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/house-panel-limits-assassinations-inquiry-to-2-months.html | House Panel Limits Assassinations Inquiry to 2 Months | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/major-crimes-wane-with-the-cold-wave.html | MAJOR CRIMES WANE WITH THE COLD WAVE | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/chess.html | Chess: | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/free-press-and-petra.html | Free Press and Petra5 | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/pool-out-of-halls-and-into-homes.html | Pool: Out of Halls and Into Homes | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/ernest-gottscho-81-who-served-as-geological-survey-translator.html | Ernest Gottscho, 81, Who Served As Geological Survey Translator | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/griffith-39-scoffs-at-retiring-fights-for-28th-time-at-garden.html | Griffith, 39, Scoffs at Retiring | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/drought-perils-13-western-states-drought-in-dozen-western-states.html | Drought Perils 13 Western States | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/ailing-barons-of-nhl-unable-to-pay-players.html | Ailing Barons of N.H.L. Unable to Pay Players | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/long-island-opinion-man-84-dies-in-fire-despite-wifes-efforts.html | Man, 84, Dies in Fire Despite Wife's Efforts | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-02 | 1977-02-02 | https://www.nytimes.com/1977/02/02/archives/sayers-in-2d-hall-of-fame.html | Sayers in 2d Hall of Fame | True | | 2006-08-04 0:00 | RE 928-674 | B 187168 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-males-prevail-in-paris.html | The Males Prevail in Paris | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/move-to-bar-pay-rise-for-congress-and-top-us-aides-fails-in-senate.html | Move to Bar Pay Rise for Congress And Top U.S. Aides Fails in Senate | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/health-officials-disturbed-by-spread-of-measles.html | Health Officials Disturbed By Spread of Measles | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/albany-legislators-say-an-easing-of-marijuana-curbs-is-probable.html | Albany Legislators Say an Easing Of Marijuana Curbs Is Probable | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/nebraska-court-upholds-capital-punishment-law.html | Nebraska Court Upholds Capital Punishment Law | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/india-takes-cricket-test-with-england-by-140-runs.html | India Takes Cricket Test With England by 140 Runs | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/links-between-budget-deficit-and-inflation-economic-scene-budget.html | Links Between Budget Deficit and Inflation | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/people-in-sports-figueroa-gets-4y-ear-pact-for-an-estimated-500000.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/about-new-york-pilgrimspart-ii.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/church-backs-effort-of-2-not-to-testify-in-terrorism-case.html | Church Backs Effort of 2 Not to Testify In Terrorism Case | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/miss-morerod-raises-lead-with-giant-slalom-victory.html | Miss Morerod Raises Lead With Giant Slalom Victory | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-knicks-say-â€šÃ„Â¿thanks-to-fansâ€šÃ„Â¿-with-1200-donation-for-neediest.html | The Knicks Say â€šÃ„Â¿Thanks to Fansâ€šÃ„Â¿ With $1,200 Donation for Neediest | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/bateman-and-kean-debate-and-mostly-agree.html | Bateman and Kean Debate, and Mostly Agree | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/pound-is-bolstered-by-a-record-surge-in-british-reserves.html | Pound Is Bolstered By a Record Surge in British Reserves | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/tale-of-confusion-alarm-said-lethal-but-it-wasnt.html | Tale of Confusion: Alarm Said Lethal, but It Wasn't | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/budget-lid-fought.html | Budget Lid Fought | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/grounding-sees-his-shadowor-was-it-just-tv-lights.html | Groundhog Sees His Shadowâ€šÃ„Â¿Or Was It Just TV Lights? | True | By Bayard Webster; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/pertaminas-sutowo-earned-300-a-month-but-rode-in-rolls-royce.html | Pertamina's Sutowo Earned $300 A Month But Rode in Rolls Royce | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/home-heating-oil-up-12-in-area-since-last-winter-some-are-paying-as.html | Home Heating Oil Up 12% In Area Since Last Winter | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/basketball-game-reset.html | Basketball Game Reset | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/rock-kinks-british-cult-band.html | Rock: Kinks, British Cult Band | True | By John Rockwell | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/testing-quebecs-separatism.html | Testing Quebec's Separatism | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/benitez-clowns-to-a-draw-griffith-gets-close-decision-benitez-plays.html | Benitez â€šÃ„Â¿Clownsâ€šÃ„Â¿ to a Draw | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/selfcontrol-for-controllers.html | Selfâ€šÃ„Â¿Control for Controllers | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/informal-presidential-chats-were-created-by-franklin-roosevelt.html | Informal Presidential Chats Were Created by Franklin Roosevelt | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/nets-stun-celtics-9989-as-3-newest-players-star-nets-notch-9989.html | Nets Stun Celtics, 99â€šÃ„Â¿89, As 3 Newest Players Star | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/curfew-is-imposed-to-stop-unrest-in-sierra-leone.html | Curfew Is Imposed to Stop Unrest in Sierra Leone | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/carters-economic-talks-abroad-may-be-broadened-mondale-says.html | Carter's Economic Talks Abroad May Be Broadened, Mondale Says | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/ickoâ€šÃ„Â¿mass-porsche-records-fastest-time.html | Ickxâ€šÃ„Â¿Mass Porsche Records Fastest Time | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/oilers-appoint-peppler-to-williams-job.html | Oilers Appoint Peppler to Williams's Job | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/secretary-in-contempt.html | Secretary in Contempt | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/cocoa-and-coffee-commodity-futures-climb-grain-and-soybeans.html | Cocoa and Coffee Commodity Futures Climb | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/lee-rdice-89-is-dead-exprofessor-of-genetics-at-university-of.html | Lee R. Dice, 89, Is Dead | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/top-advisor-to-beame-registers-as-a-lobbyist-for-voluntary.html | Top Advisor to Beame Registers as a Lobbyist For Voluntary Hospitals | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/helen-nbissell.html | HELEN N. BISSELL | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/mary-tyler-moore-at-seriesâ€šÃ„Ã´-end-can-now-savor-its-innovations.html | Mary Tyler Moore, at Seriesâ€šÃ„Ã´ End, Can Now Savor Its Innovations | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/commercial-conversions-offer-novelty.html | Commercial Conversions Offer Novelty | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/chewing-away-at-inflation.html | Chewing Away at Inflation | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/nbc-plan-to-increase-coverage-key-to-80-million-olympics-bid.html | NBC Plan to Increase Coverage Key to $80 Million Olympics Bid | True | By Les Brown | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/housing-ruling-sought.html | Housing Ruling Sought | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/new-york-seeks-additional-time-to-repay-notes-stops-taken-by-banks.html | New York Seeks Additional Time to Repay Notes | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/congressional-democrats-praise-carters-address.html | CONGRESSIONAL DEMOCRATS PRAISE CARTER'S ADDRESS | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/big-tips-raise-price-of-a-cab.html | Big â€šÃ„Ã´Tipsâ€šÃ„Ã´ Raise Price of a Cab | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/accounting-rules-listed-for-auditing-of-brokers.html | ACCOUNTING RULES LISTED FOR AUDITING OF BROKERS | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/du-pont-manager-is-shot-to-death-by-gunmen-in-northern-ireland.html | Du Pont Manager Is Shot to Death By Gunmen in Northern Ireland | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/waitresses-in-fine-restaurants-its-hard-to-surmount-a-taboo.html | Waitresses in Fine Restaurants: It's Hard to Surmount a Taboo | True | By Les Ledbetter | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/shotput-mark-broken.html | Shotâ€šÃ„Ã´Put Mark Broken | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-stage-brothers-a-onedimensional-drama.html | The Stage: â€šÃ„Ã´Brothers,â€šÃ„Ã´ a Oneâ€šÃ„Ã´Dimensional Drama | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/weather-takes-toll-of-nations-wildlife-report-tolls-of-suffering.html | WEATHER TAKES TOLL OF NATION'S WILDLIFE | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/issue-and-debate.html | Issue and Debate | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/60-yugoslavs-ask-for-lifting-of-curbs-on-travel-abroad.html | 60 Yugoslavs Ask For Lifting of Curbs On Travel Abroad | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/exfbi-agent-named-to-aid-the-investigation-of-reillys-prosecution.html | Exâ€šÃ„Ã´F.B.I. Agent Named To. Aid the Investigation Of Reilly's Prosecution | True | By Lawrence Fellows; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/topics-the-sporting-life.html | Topics | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/two-clues-lead-to-arrest-of-2-in-slaying-case.html | Two Clues Lead To Arrest of 2 In Slaying Case | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/santee-takes-early-lead-in-figure-skating.html | Santee Takes Early Lead in Figure Skating | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/trenton-topics-education-for-disturbed-children-stressed.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/rejected-counsel.html | Rejected Counsel | True | By William Safire | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/sec-charges-indonesia-oil-chief-in-shakedown-of-big-us-concerns-soc.html | S.E.C. Charges Indonesia Oil Chief In Shakedown of Big U .S. Concerns | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/drugtesters-run-a-different-kind-of-race-beyond-the-roaring-crowds.html | Drugâ€šÃ„Ã´Testers Run a Different Kind of Race Beyond the Roaring Crowds at Aqueduct | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/doughnuts-fall-victim-to-shortage-of-gas.html | Doughnuts Fall Victim To Shortage of Gas | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/oil-cleanup-began.html | Oil Cleanup Began | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-energy-crisis-and-carter-a-test-and-an-opportunity.html | The Energy Crisis and Carter: A Test and an Opportunity | True | By Hedrick Smith; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/lance-indicates-he-wont-restore-ford-cuts-in-environment-budget.html | Lance Indicates He Won't Restore Ford Cuts in Environment Budget | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/house-gives-assassination-panel-authority-to-continue-temporarily.html | House Gives Assassination Panel Authority to Continue Temporarily | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/winter-is-expected-to-add-139-to-average-familys-fuel-bills.html | Winter Is Expected to Add $139 To Average Family's Fuel Bills | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/airlifts-carry-aid-to-snowy-buffalo.html | AIRLIFTS CARRY AID TO SNOWY BUFFALO | True | By David Bird; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/commercial-conversions-offer-novelty-people-want-something-besides.html | Commercial Conversions Offer Novelty | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/minnesota-acts-on-energy.html | Minnesota Acts on Energy | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/utility-pays-15000-fine.html | Utility Pays $15,000 Fine | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Board Issues Its Reports Of Changes in Stock by Insiders | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/platform-tennis.html | Platform Tennis | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/corporation-affairs-kaiser-bauxite-and-jamaica-sign-a-mining.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/moscow-again-charges-us-newsman-is-agent.html | MOSCOW AGAIN CHARGES U.S. NEWSMAN IS AGENT | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/wyoming-adds-knaus.html | Wyoming Adds Knaus | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/aide-of-mrs-gandhi-resigns-increasing-hopes-of-opposition.html | AIDE OF MRS, GANDHI, RESIGNS, INCREASING HOPES OF OPPOSITION | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/us-army-improving-air-defense-forces.html | U.S. ARMY IMPROVING AIR DEFENSE FORCES | True | By Drew Middleton; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/estax-collector-sentenced.html | EsâÂ'Tax Collector Sentenced | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/on-the-choice-of-themes-by-princetonians.html | On the Choice of Themes by Princetonians | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/leo-lucker.html | LEO LUCKER | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/east-german-mobilization-linked-to-maneuvers.html | East German Mobilization Linked to Maneuvers | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/airlifts-carry-aid-to-snowy-buffalo-men-and-equipment-are-flown-in.html | AIRLIFTS CARRY AID TO SNOWY BUFFALO | True | By David Bird; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/a-senate-panel-in-jersey-urges-concorde-landings-at-kennedy.html | A Senate Panel in Jersey Urges Concorde Landings at Kennedy | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/young-stops-over-in-britain.html | Young Stops Over in Britain | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/richard-karp-dies-in-pittsburgh-headed-opera-company-since-42.html | Richard Karp, Dies in Pittsburgh; Headed Opera Company SinceâÂÂ '42 | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/travel-curbs-in-soviet-and-us-not-improved-by-detente.html | Travel Curbs in Soviet and U.S. Not Improved by Detente | True | By David K. Shipler; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/improper-relief-payments.html | Improper Relief Payments | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/carter-ignores-instant-analysis.html | Carter Ignores âÂÂ'Instant AnalysisâÂÂ' | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/u-s-denies-young-condoned-presence-of-cubans-in-angola.html | U. S. Denies Young Condoned Presence Of Cubans in Angola | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/president-signs-natural-gas-bill-marking-first-legislative-victory.html | President Signs Natural Gas Bill, Marking First Legislative Victory | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/lebanon-and-syria-announce-accord-to-align-policies.html | Lebanon and Syria Announce Accord To Align Policies | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/brown-orders-slowdown-in-work-on-missile-for-navy.html | Brown Orders Slowdown in Work on Missile for Navy | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/carrot-stick-and-ethics.html | Carrot, Stick and Ethics | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/champion-spark-plug-near-pact.html | Champion Spark Plug Near Pact | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/defense-lawyer-says-mandel-juror-solicited-a-bribe.html | Defense Lawyer Says Mandel Juror Solicited a Bribe | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/groundhog-sees-his-shadowor-was-it-just-tv-lights.html | Groundhog Sees His ShadowâÂ'Or Was It Just TV Lights? | True | By Bayard Webster; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/us-envoy-said-to-have-protested-to-seoul-on-lobby-in-washington.html | U.S. Envoy Said to Have Protested to Seoul on Lobby in Washington | True | By Richard Halloran; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/hambro-norwegian-diplomatic-dies.html | Hambro, Norwegian Diplomat, Dies | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/oil-wealth-helps-ease-growing-pains-of-riyadh-the-saudi-capital.html | Oil Wealth Helps Ease Growing Pains of Riyadh, the Saudi Capital, Which Is Becoming a World City | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/edward-thommen-59director-actor-and-drama-teacher-dies.html | Edward Thommen, 59, Director, Actor and Drama Teacher, Dies | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/a-spokesman-whos-a-worry-wart.html | A Spokesman Who's âÂÂ'A WorrywartâÂÂ' | True | By Barbara Gamarekian; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/school-custodians-union-agrees-on-new-contract-with-no-cost.html | School Custodians Union Agrees on New Contract With âÂ'No CostâÂÂ' Provision | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/schools-told-to-use-gas-crisis-to-teach-energy-conservation.html | Schools Told to Use Gas Crisis To Teach Energy Conservation | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/decline-continues-in-prices-of-bonds-oney-car-treasury-bills-sold-at.html | DECLINE CONTINUES IN PRICES OF BONDS | True | By John H. Allan | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/going-too-far-to-save-energy.html | Going Too Far to Save Energy | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/misses-massey-skinner-share-lead-in-golf-at-150.html | Misses Massey, Skinner Share Lead in Golf at 150 | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/lowenstein-is-reported-in-line-for-post-at-un.html | Lowenstein Is Reported In Line for Post at U.N. | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/carter-urges-nation-to-unite-on-program-of-longrange-goals-first.html | CARTER URGES NATION TO UNITE ON PROGRAM OF LONGâ€‹Â‹RANGE GOALS | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/love-blooms-in-reunion-here-romance-blooms-as-bjorn-and-mariana-are.html | Love Blooms in Reunion Here | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/reports-of-nearby-skiing-conditions.html | Reports of Nearby Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/waldheim-starting-tour-of-middle-east-he-says-that-a-solution-seems.html | WALDHEIM STARTING TOUR OF MIDDLE EAST | True | By Henry Tanner; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/special-prosecutor-to-investigate-shooting-of-youth-by-a-detective.html | Special Prosecutor to Investigate Shooting. of Youth by a Detective | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/market-place.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/sudan-reports-attack-on-airport-in-south.html | Sudan Reports Attack on Airport in South | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/reporters-notebook-snowblowers-in-action-in-buffalo.html | Reporter's Notebook: Snowblowers in Action in Buffalo | True | By Frank J. Prial; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/marine-reservists-win-longhair-suit.html | Marine Reservists Win Longâ€‹Â‹Hair Suit | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/stockton-loses-to-barazzutti-of-italy-64-62.html | Stockton Loses To Barazzutti Of Italy, 6â€‹Â‹3â€‹Â‹4 6â€‹Â‹2 | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-new-york-timesharlon-silverman-rare-chancehosts-being-readled.html | Raiâ€‹Â‹â€‹creating Rheingold Brewery as Shopping Mall Studied | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/jclarence-davies-jr-dies-at-64-realty-executive-and-civic-leader.html | J. Clarence Davies Jr. Dies at 64 | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/ila-issues-a-warning-on-containerizing-rules.html | I.L.A. ISSUES A WARNING ON CONTAINERIZING RULES | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/article-2-no-title.html | Article 2 â€‹Â‹â€‹Â® No Title | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/carter-urges-nation-to-unite-on-program-of-longrange-goals.html | CARTER URGES NATION TO UNITE ON PROGRAM OF LONGâ€‹Â‹â€‹RANGE GOALS | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/holloran-nixon-honored.html | Holloran, Nixon Honored | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/hunt-says-star-breaks-faith-borg-is-facing-a-lawsuit-on-quitting.html | Hunt Says Star Breaks Faith | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/books-of-the-times-scenes-from-a-career.html | Books of the Times | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/untouchable-who-gained-power.html | Untouchable Who Gained Power | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/data-release-ordered.html | Data Release Ordered | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/johnson-security-adviser-chosen-army-secretary.html | JOHNSON SECURITY ADVISER CHOSEN ARMY SECRETARY | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/lead-poisoning-tied-to-workers-clothes-study-finds-children.html | LEAD POISONING TIED TO WORKERS' CLOTHES | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/anguillas-chief-minister-is-removed-from-office.html | Anguilla's Chief Minister Is Removed From Office | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/wastedisposal-planned.html | Wasteâ€‹Â‹â€‹Disposal Planned | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/choice-of-arms-aide-is-facing-opposition-warnke-is-nominated-by.html | CHOICE OF ARMS AIDE IS FACING OPPOSITION | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/stjohns-wins-8266-ending-georgetown-jinx.html | St John's Wins, 82â€‹Â‹â€‹66, Ending Georgetown Jinx | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/tvfantastic-journey-stalled.html | TV: â€‹Â‹â€‹Fantastic Journeyâ€‹Â‹â€‹ Stalled | True | By John Leonard | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/business-brisk-as-weather-in-east.html | Business Brisk as Weather in East | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/the-test-of-jimmy-carters-first-presidential-report-to-the-american.html | The Test of Jimmy Carter's First Presidential Report to the American People | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/article-1-no-title.html | Article 1 â€‹Â‹â€‹Â® No Title | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/leafs-roll-as-turnbull-gets-defensemanrecord-5-goals.html | Leafs Roll as Turnbull Gets Defensemanâ€‹Â‹â€‹Record 5 Goals | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/agent-says-billy-carter-is-getting-many-calls.html | Agent Says Billy Carter Is Getting Many Calls | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/choice-of-arms-aide-is-facing-opposition.html | CHOICE OF ARMS AIDE IS FACING OPPOSITION | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/63-environmentalists-urge-gas-tax-rise-with-curb-on-population-and.html | 63 Environmentalists Urge â€šÃ„Ã´Gasâ€šÃ„Ã´ Tax Rise, With Curb On Population and Smoking | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/french-clothes-that-dont-try-to-be-anything-but-romantic.html | French Clothes That Don't Try To Be Anything But Romantic | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/by-bread-alone-a-wellfed-slave-is-a-wellfed-slave.html | By Bread Alone? A Wellâ€šÃ„Ã¬Fed Slave Is a Wellâ€šÃ„Ã¬Fed Slave. | True | By Andrei Amalrik | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/colburton-andrus-jailer-at-nuremberg-retired-officer-was-the.html | COL BURTON ANDRUS, JAILER AT NUREMBERG | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/2-youths-die-in-jersey-crash.html | 2 Youths Die in Jersey Crash | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/bug-proof-shelf-paper-coated-with-pesticide.html | â€šÃ„Ã¬Bug Proofâ€šÃ„Ã¬ Shelf Paper Coated With Pesticide | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/chapin-says-amc-hopes-to-break-even-chapin-hopes-amc-breaks-even.html | Chapin Says A.M.C. Hopes to Break Even | True | By William K. Stevens; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/city-u-accused-by-levitt-of-overbilling-new-york-to-finance-illegal.html | City U. Accused by Levitt Of Overbilling New York To Finance Illegal Frills | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/senators-hopeful-on-canal-treaty.html | Senators Hopeful on Canal Treaty | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/bridge-tourney-luck-factor-rises-with-inexperienced-players.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/its-time-for-a-world-hockey-league.html | It's Time for a World Hockey League | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/exmental-patients-to-get-legal-advice-bergen-project-offers.html | EXâ€šÃ„Ã´MENTAL PATIENTS TO GET LEGAL ADVICE | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/eritrea-said-to-gain-war-initiative.html | Eritrea Said to Gain War Initiative | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/washington-business-why-bus-production-is-slowing.html | Washington & | True | By Ernest Holsendolph | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/ohio-starved-for-natural-gas-strives-to-adjust-its-way-of-life.html | Ohio, Starved for Natural Gas, Strives to Adjust Its Way of Life | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/bank-urges-a-rise-in-official-lending-to-deficit-nations-morgan.html | BANK URGES A RISE IN OFFICIAL LENDING TO DEFICIT NATIONS | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/fire-at-tiger-stadium-destroys-press-box.html | Fire at Tiger Stadium Destroys Press Box | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/wickedly-intelligent-humor-enhances-otherwise-engaged.html | Wickedly Intelligent Humor Enhances â€šÃ„Ã´Otherwise Engagedâ€šÃ„Ã¬ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/cabaret-jo-sullivan-excels-with-loessers-songs.html | Cabaret: Jo Sullivan Excels With Loesser's Songs | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/solzhenitsyn-fund-for-soviet-prisoners-is-disclosed.html | Solzhenitsyn Fund for Soviet Prisoners Is Disclosed | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/samia-megalli.html | SAMIA MEGALLI | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/lead-poisoning-tests-scheduled.html | Lead Poisoning Tests Scheduled | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/gop-seeks-air-time-to-respond-to-carter.html | G.O.P. Seeks Air Time To Respond to Carter | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/vance-is-planning-to-begin-soviet-visit-on-march-28.html | Vance Is Planning to Begin Soviet Visit on March 28 | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/us-miscellany-sampler-at-library.html | U.S. Miscellany Sampler at Library | True | By John Russell | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/house-panel-will-revamp-carters-tax-package-house-panel-plans-tax.html | House Panel Will Revamp Carter's Tax Package | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/sec-charges-indonesia-oil-chief-in-shakedown-of-big-us-concerns.html | S.E.C. Charges Indonesia Oil Chief In Shakedown of Big U.S. Concerns | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/carters-agenda-secrecy.html | Carter's Agenda: Secrecy | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/correction-75264064.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/carter-places-indiana-and-ohio-on-emergency-status-in-the-cold.html | Carter Places Indiana and Ohio on Emergency Status in the Cold Crisis | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/news-summary-75263912.html | News Summary | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/new-york-seeks-additional-time-to-repay-notes.html | New York Seeks Additional Time To Repay Notes | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/big-six-mayors-in-albany-turn-careys-budget-a-burden-to-cities.html | â€šÃ„Ã¬Big Sixâ€šÃ„Ã¬ Mayors in Albany Term Carey's Budget a Burden to Cities | True | By Molly Ivins; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/town-near-buffalo-buried-by-snow-struggles-out.html | Town Near Buffalo, Buried by Snow, Struggles Out | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/dixon-writes-an-apology-to-nader-for-derogatory-ethnic-remark.html | Dixon Writes an Apology to Nader For â€šÃ„Ã´Derogatoryâ€šÃ„Ã¬ Ethnic Remark | True | By Linda Charlton; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/oliver-and-roberts-are-named-to-new-jobs-at-the-daily-news.html | Oliver and Roberts Are Named To New Jobs at The Daily News | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/feld-company-schedules-bow-of-baryshnikov.html | Feld Company Schedules Bow Of Baryshnikov | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/price-inquiry-is-set-into-coffee-market-by-federal-agency.html | Price Inquiry Is Set Into Coffee Market By Federal Agency | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/fernandeza-top-guitarist.html | Fernandez, a Top Guitarist | True | By Donal Benahan | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/navillod-wins-in-italy.html | Navillod Wins in Italy | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/nassau-to-study-water.html | Nassau to Study Water | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/bearded-collie-is-sanctioned-with-hyannis-show-sunday.html | Bearded Collie Is Sanctioned With Hyannis Show Sunday | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/aide-of-mrsgandhi-resigns-increasing-hopes-of-opposition-ram-leaves.html | AIDE OF MRS. GANDHI, RESIGNS, INCREASING HOPES OF OPPOSITION | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/ohio-senator-calls-for-a-gas-study.html | Ohio Senator Calls for a Gas Study | True | | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-03 | 1977-02-03 | https://www.nytimes.com/1977/02/03/archives/south-african-school-calm-in-the-eye-of-apartheid-storm.html | South African School Calm In the Eye of Apartheid Storm | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-662 | B 184739 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/witness-asks-1-million-reward.html | Witness Asks $1 Million Reward | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/herbert-a-kende.html | HERBERT A. KENDE | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/ability-and-brains-add-up-to-winning-combination-for-a-playoffbound.html | Ability and Brains Add Up to Winning Combination For a Playoff™…Â„Â°Bound Five at Boys High in Brooklyn | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/police-officer-wins-a-new-hearing.html | Police Officer Wins a New Hearing | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/big-store-sales-are-steady.html | Big Store Sales Are Steady | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/urged-to-reject-schools-contract-control-board-postpones-its-vote.html | Urged to Reject Schools Contract, Control Board Postpones Its Vote | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/layton-excels-as-knicks-vanquish-rockets-10890-lays-ton-excels-as.html | Layton Excels as Knicks Vanquish Rockets, 108â€Â„Â°90 | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/airline-luggage-liability-raised.html | Airline Luggage Liability Raised | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/stuart-long-dies-at-63-ran-texas-news-service.html | STUART LONG DIES AT 63 | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/mr-carter-mr-warnke-and-the-atom.html | Mr. Carter, Mr. Warnke and the Atom | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/a-nightclub-offers-songs-and-history.html | A Nightclub Offers Songs â€šÂ„Â® and History | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/sec-weighs-move-to-undo-law-barring-firms-as-dual-advisers.html | S.E.C. Weighs Move to Undo Law Barring Firms as Dual Advisers | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/agency-proposes-limits-on-use-of-dye-in-drugs.html | Agency Proposes Limits On Use of Dye in Drugs | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/fire-hose-averts-shutoff-of-water-supply.html | Fire Hose Averts Shutâ€šÂ„Â°off of Water Supply | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/article-7-no-title.html | Article 7 â€šÂ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/frank-b-cookson.html | FRANK B. COOKSON | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/benin-raid-an-african-mystery-a-west-african-mystery-who-carried.html | Benin Raid an African Mystery | True | By John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/british-nobility-turns-out-for-traditional-bluebloodd-wedding.html | British Nobility Turns Out for Traditional Blueâ€šÂ„Â°Blooded Wedding | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/union-funds-for-union-politics.html | Union Funds for Union Politics | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-weekender-guide-friday-weekend-guidecontinued.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/carter-fiscal-plan-and-50-tax-rebates-criticized-by-burns.html | CARTER FISCAL PLAN AND $50 TAX REBATES CRITICIZED BY BURNS | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-broadway-that-once-was.html | Broadway That Once Was | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/article-8-no-title.html | Article 8 â€šÂ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/a-125th-st-party-luring-harlem-rich-and-the-notsorich.html | A 125th St. Party Luring Harlem Rich And the Notâ€šÂ„Â°Soâ€šÂ„Â°Rich | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/a-research-center-flourishes-in-north-carolina.html | A Research Center Flourishes in North Carolina | True | By Wayne King, Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/cities-turning-to-sleek-updated-version-of-trolley-car-to-overcome.html | Cities Turning to Sleek, Updated Version of Trolley Car to Overcome Transit Problems | True | By Ralph Blumenthal; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/big-board-lifts-ban-on-foreign-brokers-march-15-membership-vote-set.html | BIG BOARD LIFTS BAN ON FOREIGN BROKERS | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/exchicago-national-aide-indicted.html | Exâ€šÂ„Â°Chicago National Aide Indicted | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/the-movies-david-warner-too-busy-to-brood-over.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/doubt-on-feds-targets.html | Doubt on Fed's Targets | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/chrysler-raises-prices-in-britain.html | Chrysler Raises Prices in Britain | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/carter-fiscal-plan-and-50-tax-rebates-criticized-by-burns-he-doubts.html | CARTER FISCAL PLAN AND $50 TAX REBATES CRITICIZED BY BURNS | | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/correction-75264876.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/fredrickson-retained-as-director-of-national-institutes-of-health.html | Fredrickson Retained as Director Of National Institutes of Health | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/gas-industry-sees-weakness-in-fuel-bill-gas-industry-sees-drawback.html | Gas Industry Sees Weakness in Fuel Bill | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/court-halts-harris-case-for-hearing-on-counsel.html | Court Halts Harris Case for Hearing on Counsel | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-seed-sources.html | Seed Sources | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/lloyd-dihigo-chosen-for-baseball-shrine.html | Lloyd, Dihigo Chosen For Baseball Shrine | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/about-real-estate-largest-splitlevel-duplex-conversion.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/allen-ginsberg-at-the-west-end.html | Allen Ginsberg at the West End | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/27-women-have-left-west-point-academy-dropouts-from-119-females-who.html | 27 WOMEN HAVE LEFT WEST POINT ACADEMY | True | By James Feron; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/indonesia-opens-inquiry-on-charge-of-huge-payoffs.html | Indonesia Opens Inquiry on Charge of Huge Payoffs | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/exjersey-senator-and-father-appeal-convictions-in-theft-of-oil.html | Exâ€™Jersey Senator and Father Appeal Convictions in Theft of Oil | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-weekend-gardening-planting-seeds.html | Weekend Gardening: Planting Seeds | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/world-news-briefs-soviet-arrests-manager-of-dissidentaid-fund.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/manhattan-cold-in-2d-half-bows-to-temple-five-7351.html | Manhattan, Cold in 2d Half, Bows to Temple, 73â€š51 | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/home-revaluation-measure-sought.html | Home Revaluation Measure Sought | True | By Roy R. Silver; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-antiques-dazzling-quilts-on-display.html | Antiques | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-pop-life-new-fleetwood-mac-album-leo-sayer-makes.html | Pop Life | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/article-3-no-title.html | Article 3 â€š Â® No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John Leonard | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/2-men-sought-for-aid-in-forest-hills-slaying.html | 2 Men Sought for Aid In Forest Hills Slaying | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/shortage-in-energy-has-idled-thousands-750000-workers-in-new-york.html | SHORTAGE IN ENERGY HAS IDLED THOUSANDS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/red-smith-all-that-talent-all-that-ham.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/article-10-no-title.html | Article 10 â€š Â® No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-labor-double-bill.html | Labor Double Bill | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/george-f-milliken.html | GEORGE F. MILLIKEN | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/assassination-panel-head-cites-conspiracy-data.html | Assassination Panel Head Cites Conspiracy Data | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/commodity-price-index-increases-06-from-the-weekearlier-level.html | Commodity Price Index Increases 0.6 From the Weekâ€šâ€'Earlier Level | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/friends-recall-the-freddie-prinze-of-w157th-st.html | Friends Recall the Freddie Prinze of W.157th St. | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/despite-mcgoverns-pleas-senate-abolishes-his-nutrition-committee-as.html | Despite McGovern's Pleas, Senate Abolishes His Nutrition Committee as Part of Reorganization | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/garbage-collections-cut-down-by-struggling-sanitation-agency.html | Garbage Collections Cut Down By Struggling Sanitation Agency | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/the-chat-by-the-fire.html | The Chat by the Fire | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/man-found-guilty-of-one-count-in-bicentennial-bombing-case.html | Man Found Guilty of One Count In Bicentennial Bombing Case | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/coalition-for-democratic-majority-is-identified-as-antiwar-group.html | Coalition for Democratic Majority Is Identified as Antiâ€šÂ"Wanke Group | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/many-carter-aides-picked-from-oftentapped-source.html | Many Carter Aides Picked From Oftenâ€šÂ"Tapped Source | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-regine-crespin-lends-fire-to-carmelites-crespin.html | Regine Crespin Lends Fire To â€šÂ"Carmelitesâ€šâ€" | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/boyle-reported-absolved-by-74-lie-detector-test.html | Boyle Reported Absolved By '74 Lie Detector Test | True | By John Daratton Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/benin-raid-an-african-mystery.html | Benin Raid: An African Mystery | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/boehms-widow-carrying-on-the-tradition.html | Boehm's Widow Carrying on the Tradition | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/manhattan-plaza-wins-approval-as-housing-for-performing-artists.html | Manhattan Plaza Wins Approval As Housing, for Performing Artists | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/possibility-is-raised-of-uscuba-meeting-state-department-and-vance.html | POSSIBILITY IS RAISED OF U.S.â€“CUBA MEETING | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/skiareas-unlike-buffalo-welcome-a-new-snowfall.html | Ski Areas, Unlike Buffalo, Welcome a New Snowfall | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/soybean-prices-up-13-cents-a-bushel-best-10day-rise.html | Soybean Prices Up 13 Cents a Bushel, Best 10â€‘Day Rise | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/ram-aide-chosen-as-falcon-coach.html | Ram Aide Chosen. As Falcon Coach | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/friends-recall-the-freddie-prinze-of-w-157th-st-freddie-prinz-of.html | Friends Recall the Freddie Prinze of W.157th St. | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/corporation-affairs.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/city-u-is-allowed-to-build-arts-center.html | City U. Is Allowed To Build Arts Center | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/us-stand-on-korea-assures-japanese.html | U.S. STAND ON KOREA ASSURES JAPANESE | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/gas-crisis-came-early-to-texans-and-lingers-on-gas-crisis-felt-5.html | Gas Crisis Came Early to Texans And Lingers On | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/film-3-women-who-didnt-wait-for-lefty.html | Film: 3 Women Who Didn't Wait for Lefty | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/miss-massey-takes-lead-by-shot-in-lpga-event.html | Miss Massey Takes Lead By Shot in L.P.G.A. Event | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/episcopal-parishes-protest-ordination-of-lesbian.html | Episcopal Parishes Protest Ordination of Lesbian | True | By George Dugan | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/lifting-of-auto-ban-paralyzes-buffalo-so-the-way-or-restores-it-as.html | LIFTING OF AUTO BAN PARALYZES BUFFALO | True | By David Bird Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/gradi-scores-on-4-winners-cauthen-on-one.html | Gradl Scores On 4 Winners, Cauthen on One | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/byrne-waives-oneweek-waiting-period-for-benefits-aiding-newly.html | Byrne Waives Oneâ€‘â€‘Week Waiting Period For Benefits, Aiding Newly Unemployed | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-winter-afternoon-music-at-the-botanical-garden.html | Winter Afternoon Music at the Botanical Garden | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-top-weekend-films.html | TOP WEEKEND FILMS | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-music-quaker-reader-ned-rorem-organ-suite-has.html | Music: â€˜â€˜Quaker Reader,â€™â€˜ Ned Rorem Organ Suite, Has Premiere | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/marine-runs-up-2858-phone-bill.html | Marine Runs Up $2,858 Phone Bill | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/dow-falls-through-support-area-as-economic-uncertainty-lingers.html | Dow Falls Through â€˜â€˜Support Areaâ€™â€˜ As Economic Uncertainty Lingers | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/shortage-in-energy-has-idled-thousands.html | SHORTAGE IN ENERGY HAS IDLED THOUSANDS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/population-distribution-an-issue-for-states.html | Population Distribution an Issue for States | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/manhattan-westway-is-endorsed-by-new-transportation-secretary.html | Manhattan Westway Is Endorsed By New Transportation Secretary | True | By Ernest Hoisendolph; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/advertising-an-institute-for-evaluating-media.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/an-uncertain-trumpet.html | An Uncertain Trumpet | True | By James Reston | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/parentschildren-that-baby-comes-whats-in-a-name.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/thomas-e-mullaney-leaders-shared-concern-need-to-create-more-jobs.html | Thomas E. Mullaney. | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/2-polls-provide-support-for-congressional-reforms.html | 2 Polls Provide Support for Congressional Reforms | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-article-4-no-title-james-earl-jones-is-oedipus.html | James Earl Jones Is Oedipus | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-met-basso-tests-the-concert-waters.html | Met Basso Tests the Concert Waters | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/us-using-new-law-orders-extra-flow-of-gas-to-the-east-new-york.html | U.S., USING NEW LAW, ORDERS EXTRA FLOW OF GAS TO THE EAST | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/south-africa-depicts-role-in-angola.html | South Africa Depicts Role in Angola | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/the-un-today.html | The U. N. Today | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/sales-in-january-surged-for-major-retail-chains.html | Sales in January Surged For Major Retail Chains | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/nursing-home-penalized.html | Nursing Home Penalized | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/vance-will-discuss-general-arms-cuts-on-his-moscow-trip-lower.html | VANCE WILL DISCUSS GENERAL ARMS CUTS ON HIS MOSCOW TRIP | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/gas-crisis-came-early-to-texans-and-lingers-on.html | Gas Crisis Came Early to Texans And Lingers On | True | By James P. Sterba; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-music-xenakis-wuorinen-et-al.html | Music: Xenakis, Wuorinen et al. | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/progreek-terrorists-suspected.html | ProâÂÂGreek Terrorists Suspected | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/suit-seeks-to-halt-moving-of-displaced-poor-to-cities.html | Suit Seeks to Halt Moving of Displaced Poor to Cities | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/a-theater-event-called-i.html | A Theater Event Called âÂÂIâÂÂ | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/britishsoviet-fishing-talks-due.html | BritishâÂÂSoviet Fishing Talks Due | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-stage-double-bill-by-albee.html | Stage: Double Bill by Albee | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/4-held-in-investigation-of-false-insurance-in-auto-registrations.html | 4 Held in Investigation Of False Insurance In Auto Registrations | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/gardner-tai-babilonia-retain-pairs-title.html | Gardner, Tai Babilonia Retain Pairs Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/gen-salvatore-castagna.html | GEN. SALVATORE CASTAGNA | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/earthquake-rocks-palm-springs.html | Earthquake Rocks Palm Springs | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/obituary-1-no-title.html | Obituary 1 âÂÂ No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/egypt-to-vote-on-harsh-curbs.html | Egypt to Vote On Harsh Curbs | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/paul-newman-is-taking-center-stage-at-daytona.html | Paul Newman Is Taking Center Stage at Daytona | True | By Michael Katz; Special to the New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-bridge-correct-assessment-of-overcall-improves.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/carter-may-specify-a-ceiling-by-march-1-on-federal-workers.html | Carter May Specify A Ceiling by March 1 On Federal Workers | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/israeli-labor-party-and-prime-minister-facing-challenges.html | Israeli Labor Party And Prime Minister Facing Challenges | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/east-harlem-girl-beaten-then-stabbed-and-raped.html | EAST HARLEM GIRL BEATEN, THEN STABBED AND RAPED | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/benjamin-to-quit-public-tv-group.html | Benjamin to Quit Public TV Group | True | By Les Brown | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/widow-of-rickenbacker-a-suicide-police-report.html | WIDOW OF RICKENBACKER A SUICIDE, POLICE REPORT | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/steiner-wins-at-ski-jump.html | Steiner Wins at Ski Jump | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/mrs-chesimards-defense-seeks-to-change-site-of-murder-trial.html | Mrs. Chesimard's Defense Seeks to Change Site of Murder Trial | True | By Walter H. Waggoner; Special to the New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/cause-for-alarm-in-peking.html | Cause for Alarm in Peking | True | By Charles Getchell | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/barring-of-women-priests-spurs-call-to-stop-giving.html | Barring of Women Priests Spurs Call to Stop Giving | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/3-airlines-indicted-on-charge-of-fixing-us-troops-fares.html | 3 Airlines Indicted On Charge of Fixing U. S. TroopsâÂÂ Fares | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-publishing-volga-spaceman.html | Publishing Volga Spaceman | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/early-swedish-movies-at-the-modern.html | Early Swedish Movies at the Modern | True | By Richard Eder | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/from-debretts-how-to-greet-duke-now-that-times-have-changed.html | From Debrett's: How to Greet Duke, Now That Times Have Changed | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/clary-anderson-named-baseball-coach-at-fdu.html | Clary Anderson Named Baseball Coach at F.D.U. | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/2-seriously-injured-in-school-bus-crash-50-elementary-pupils-on.html | 2 SERIOUSLY INJURED IN SCHOOL BUS CRASH | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/mens-wear-makers-girding-for-dressup-trend.html | Men's Wear Makers Girding for DressâÂÂup Trend | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-art-photographs-by-nadar.html | Art: Photographs By Nadar | True | By John Russell | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/celebrating-louise-talma.html | Celebrating Louise Talma | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/article-9-no-title.html | Article 9 âÂÂ No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/us-has-given-private-lawyers-800000-for-defending-officials.html | U.S. Has Given Private Lawyers $800,000 for Defending Officials | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/a-harddriving-pragmatist-leopold-paul-oberst.html | A âÂÂHardâÂÂDrivingâÂÂ Pragmatist | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/mrs-gandhi-counters-criticism-with-public-appeals.html | Mrs. Gandhi Counters Criticism with Public Appeals | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/city-ballets-danish-pastry.html | City Ballet's Danish Pastry | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-stone-leopard-a-political-thriller-with-bite.html | âÂÂStone Leopard,âÂÂ a Political Thriller With Bite | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/ballet-a-robbins-quartercentury.html | Ballet: A Robbins QuarterâÂÂCentury | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/fires-cut-power-in-kansas-city.html | Fires Cut Power in Kansas City | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/us-auto-sales-in-late-january-slashed-by-cold.html | U.S. Auto Sales In Late January Slashed by Cold | True | By William K. Stevens; Special to the New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-woodstock-colony-75-years-in-art.html | Woodstock Colony: 75 Years in Art | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/sixplayer-soviet-squad-joins-world-team-tennis.html | Sixâ€‹â€‹â€‹Player Soviet Squad Joins World Team Tennis | True | By Tony Kornheiser, Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/edward-paul-flood-dead-at-84-doctor-in-bronx-for-half-century.html | Edward Paul Flood Dead at 84, Doctor in Bronx for Half Century | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/with-ward-at-jets-controls-namaths-departure-looms-with-ward-at.html | With Ward at Jetsâ€‹â€‹ Controls, Namath's Departure Looms | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/19-us-banks-consider-peru-loan-decision-is-expected-on-feb-11.html | 19 U.S. Banks Consider Peru Loan | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/connecticut-insurance-post-filled.html | Connecticut Insurance Post Filled | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/police-of-montreal-end-their-slowdown-bow-to-pressure-by-union.html | POLICE OF MONTREAL END THEIR SLOWDOWN | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/management-targets-of-hostile-takeover-bids-management-company.html | Management Targets of Hostile Takeover Bids | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/james-l-laufer-textile-executive-dies-at-60-in-li-jewish-hospital.html | James, l. Laufer, Textile Executive, Dies at 60 in L.I. Jewish Hospital | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/phone-company-executive-named-new-york-citys-operations-chief.html | Phone Company Executive Named New York City's Operations Chief | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-2-poster-shows-offer-surprises.html | 2 Poster Shows Offer Surprises | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/dollar-climbs-as-pound-slips-gold-price-is-mixed.html | DOLLAR CLIMBS AS POUND SLIPS | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/prices-of-bonds-in-a-sharp-rise-first-this-year.html | Prices of Bonds In a Sharp Rise, First This Year | True | By John H. Allan | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/editorial-board-of-times-adds-3.html | Editorial Board Of Times Adds 3 | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/learning-the-mechanics-of-capitalism.html | Learning the Mechanics of Capitalism | True | By Tom Morgan | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/market-place-wide-swings-in-g-w-securities.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/mcculley-joins-redskins.html | McCulley Joins Redskins | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/music-boulez-leads-choral-program.html | Music: Boulez Leads Choral Program | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-article-11-no-title.html | Article 11 â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/trudeau-asserts-ottawa-may-conduct-referendum-on-quebec.html | Trudeau Asserts Ottawa May Conduct Referendum On Quebec Independence | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/rochester-gas-giving-10-customer-rebate.html | Rochester Gas Giving $10 Customer Rebate | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/symbols-and-reality.html | Symbols and Reality | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/article-5-no-title.html | Article 5 â€‹â€‹ No Title | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-article-6-no-title.html | Article 6 â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/racal-raises-bid-for-milgo-stock-securities-violations-are-charged.html | Racal Raises Bid for Milgo Stock | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/watson-fixes-his-swing-and-his-game-takes-off.html | Watson Fixes His Swing And His Game Takes Off | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/people-and-business-committee-clears-gamble-of-improper-conduct.html | People and Business | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/tenneco-reports-record-results-for-the-fourth-quarter-and-year.html | Tenneco Reports Record Results For the Fourth Quarter and Year | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/woman-83-killed-by-cold.html | Woman, 83, Killed by Cold. | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/vance-will-discuss-general-arms-cuts-on-his-moscow-trip.html | VANCE WILL DISCUSS GENERAL ARMS CUTS ON HIS MOSCOW TRIP | True | By Bernard Gwertzman, Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/spaniards-chilled-by-violence-are-edgy-in-resuming-old-ways.html | Spaniards, Chilled by Violence, Are Edgy in Resuming Old ways | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/sec-proposes-rules-to-open-its-board-meetings-to-the-public.html | S.E.C. Proposes Rules to Open Its Board Meetings to the Public | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/watertown-strives-to-survive-weather-looks-more-like-a-polar-region.html | WATERTOWN STRIVES TO SURVIVE WEATHER | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/article-1-no-title.html | Article 1 â€‹â€‹ No Title | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/fire-charges-revived.html | Fire Charges Revived | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/port-authority-again-postpones-a-decision-on-concorde-service.html | Port Authority Again Postpones A Decision on Concorde Service | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-art-people-an-argentine-for-the-modern.html | Art People | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/fear-expressed-that-fed-target-may-block-carters-growth-goal.html | Fear Expressed That Fed Target May Block Carter's Growth Goal | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |
| 1977-02-04 | 1977-02-04 | https://www.nytimes.com/1977/02/04/archives/new-jersey-weekly-bus-tours-to-capital-for-tutankhamen.html | Bus Tours to Capital for Tutankhamen | True | | 2006-08-04 0:00 | RE 928-665 | B 187156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/the-woman-who-sends-vital-inside-information-to-the-worlds-oil.html | The Woman Who Sends Vital Inside Information To the World's Oil Giants | True | By Nan Robertson | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/new-york-plan-on-minority-jobs-backed-at-hearing.html | New York Plan On Minority Jobs Backed at Hearing | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/logic-of-freedom.html | Logic Of Freedom | True | By C. L. Sulzberger | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/a-move-for-office-workers-shakes-ford-country-ford-country-is.html | A Move for Office Workers Shakes Ford Country | True | By Reginald Stuart; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/philip-s-vine.html | PHILIPS. VINE | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/radio-song-series-adapted-to-pub.html | Radio Song Series Adapted to Pub | True | By John S. Wilson | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/gm-plant-in-lordstown-will-be-closed-5th-week.html | G.M. PLANT IN LORDSTOWN WILL BE CLOSED 5TH WEEK | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/us-and-soviet-reported-trying-to-perfact-an-antimissile-beam-us.html | U.S. and Soviet Reported Trying To Perfact an Antiâ€šÃ„Â¢Missile Beam | True | By David Binder; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-2-no-title-la-salle-expedition-is-encumbered-by.html | La Salle Expedition Is Encumbered by Civilization | True | By Seth S. King; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/carter-considers-asking-congress-for-funds-to-buy-fuel-for-the-poor.html | Carter Considers Asking Congress for Funds to Buy Fuel for the Poor | True | By Edward Cowan; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/12-dead-160-hurt-in-crash-on-chicago-elevated-12-dead-160-hurt-in.html | 12 Dead, 160 Hurt in Crash on Chicago Elevated | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/barry-altschul-leads-quartet.html | Barry Altschul Leads Quartet | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/legislators-get-opposing-opinions-on-proposal-divorce-law-change.html | Legislators Get Opposing Opinions On Proposed Divorce Law Change | True | By Pranay Gupte | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/emerging-portrait-of-hua-indicates-shrewd-cautious-man.html | Emerging Portrait of Hua Indicates Shrewd, Cautious Man | True | By Fox Butterfield; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/beame-aides-for-end-of-runoff-in-primary-reverse-stand-they-took-in.html | BEAME AIDES FOR END OF RUNOFF IN PRIMARY | True | By Frank Lynn | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/pressure-is-mounting-to-lift-ban-on-gas-drilling-under-lake-erie.html | Pressure Is Mounting to Lift Ban On Gas Drilling Under Lake Erie | True | By Steven Rattner; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/the-observer-of-london-may-add-new-sections.html | THE OBSERVER OF LONDON MAY ADD NEW SECTIONS | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/when-does-a-mall-pall.html | When Does a Mall Pall? | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/babock-gets-award.html | Babock Gets Award | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/lawyers-indictment-dismissed-by-court-kase-wins-in-liquorlicense.html | LAWYER'S INDICTMENT DISMISSED BY COURT | True | By Max H. Seigel | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/hershey-increases-cocoa-price-46.html | Hershey Increases Cocoa Price 46% | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/fitzsimmoss-son-accused-of-misuse-of-teamster-funds.html | Fitzsimmons's Son Accused of Misuse Of Teamster Funds | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/suit-attacks-feldman.html | Suit Attacks Feldman | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/li-man-wins-980000-in-lottery.html | L.I. Man Wins $980,000 in Lottery | True | By Judy Klemesrud | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/gil-dodds-miler-dies.html | Gil Dodds, Miler, Dies | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/40-passengers-held-on-ind-train-by-2-gunmen-as-a-3d-man-robs-15.html | 40 Passengers Held on IND Train By 2 Gunmen as a 3d Man Robs 15 | True | By Dena Kleiman | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/goldin-acts-to-bar-windfall-profits-for-developers-of-manhattan.html | Goldin Acts to Bar Windfall Profits For Developers of Manhattan Plaza | True | By Joseph P. Fried | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/prices-of-futures-in-farm-goods-up-after-early-drop.html | Prices of Futures In Farm Goods Up After Early Drop | True | By James J. Nagle | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/opposition-mounting-to-sale-of-bp-stock-britons-view-step-as.html | OPPOSITION MOUNTING TO SALE OF B.P. STOCK | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/news-summary-international.html | News Summary | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/patents-a-pocketsize-electrical-weapon.html | Patents | True | By Stacy V. Jones | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/partial-increase-is-urged-in-con-ed-rates.html | Partial Increase Is Urged in Con Ed Rates | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-10-no-title.html | Article 10 â€šÃ„Â® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/10-more-developing-nations-get-338-million-opec-loans.html | 10 More Developing Nations Get.$33.8 Million OPEC Loans | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/tax-form-stumps-commuters.html | Tax Form Stumps Commuters | True | By William P. Luce | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/14-dead-163-hurt-in-crash-on-chicago-elevated-12-dead-160-hurt-in.html | 14 Dead, 163 Hurt in Crash on Chicago Elevated | True | By Seth S. King; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/abc-plans-a-roots-sequel-in-fall.html | ABC Plans a â€šÃ„Â¥Rootsâ€šÃ„Â¢ Sequel in Fall | True | By Les Brown | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/american-in-kenya-stalks-tourist-to-help-animals.html | American in Kenya Stalks Tourist to Help Animals | True | By Michael T. Kaufman Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/italy-needing-a-loan-enacts-curbs.html | Italy, Needing a Loan, Enacts Curbs | True | By Alvin Shuster; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/paul-hebert-a-louisiana-law-dean.html | Paul Hebert, a Louisiana Law Dean | True | By Werner Bamberger | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/in-restrictive-singapore-gambling-serves-as-safety-valve.html | In Restrictive Singapore, Gambling Serves as Safety Valve | True | By David A. Andelman; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/columbia-routs-dartmouth-for-50-ivy-record.html | Columbia Routs Dartmouth for 50ÃÂÂ°0 Ivy Record | True | By Deane McGowen | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/3-shat-as-vice-places.html | 3 Shat as Vice Places | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-6-no-title.html | Article 6 âÃÂÂ® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-1-no-title.html | Article 1 âÃÂÂ® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/radio.html | Radio | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/superior-oil-leaps-16-points-in-a-surge-of-energy-stocks.html | SUPERIOR OIL LEAPS 16 POINTS IN A SURGE OF ENERGY STOCKS | True | By Vartanig G. Vartan | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/state-buys-byrnes-car.html | State Buys Byrne's Car | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/la-salle-expedition-is-encumbered-by-civilization.html | La Salle Expedition Is Encumbered by Civilization | True | By Seth S. King; Special To The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/thermostats-at-65-but-heat-in-capital-varies-engineers-arc.html | Thermostats at 65, but Heat in Capital Varies | True | By James M. Naughton; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/about-new-york-the-fall-from-grace.html | About New York | True | By Francs X. Clines | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/one-rhodesia-rebel-group-will-receive-oau-aid-other-2-still.html | One Rhodesia Rebel Group Will Receive O.A.U. Aid; Other 2 Still Recognized | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/books-of-the-times.html | Books of The Times | True | By Richard It Lingeman | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/end-to-fire-unit-disputes-expected.html | End to Fire Unit Disputes Expected | True | By Eleanor Blau | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/4-other-crashes-killed-chicago-transit-riders.html | 4 Other Crashes Killed Chicago Transit Riders | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/korean-lobby-ist-fought-to-hide-document-naming-70-lawmakers.html | Korean Lobby ist Fought to Hide Document Naming 70 Lawmakers | True | By Richard Halloran; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/reorganization-petition-is-filed-by-wiltek.html | Reorganization Petition Is Filed by Wiltek | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/lockheed-chairman-says-review-found-no-improper-fees.html | Lockheed Chairman Says Review Found No Improper Fees | True | By Richard Witkin | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/front-page-1-no-title.html | Front Page 1 âÃÂÂ® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/sheeran-makes-plea-on-crime-insurance.html | Sheeran Makes Plea On Crime Insurance | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/qualms-about-the-houses-assassination-investigation.html | Qualms About the House's Assassination Investigation | True | By George McMillan | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/teestar-receives-an-offer-from-avnet.html | Teestar Receives An Offer From Avnet | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/bridge-menu-to-greet-36-plays-in-blue-ribbon-championship.html | Bridge | True | By Alan Truscott | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/sotheby-sells-oriental-rug-for-200000.html | Sotheby Sells Oriental Rug For $200,000 | True | By Rita Reif | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/unemployment-rate-shows-a-sharp-drop-to-73-for-january-decline-may.html | UNEMPLOYMENT RATE SHOWS A SHARP DROP TO 7.3% FOR JANUARY | True | By Philip Shabecoff; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/skeptical-congress-hears-a-tax-rebate-will-work-schultze-insists.html | Skeptical Congress Hears A Tax Rebate Will Work | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/majors-and-douds-receive-coaching-awards-for-1976.html | Majors and Douds Receive Coaching Awards for 1976 | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/fishbein-plays-piano-with-ease-and-flair.html | Fishbein Plays Piano With Ease and Flair | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/the-nets-that-might-have-been.html | The Nets That Might Have Been | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-7-no-title.html | Article 7 âÃÂÂ® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/coke-plant-in-kentucky-is-blacklisted-by-epa.html | Coke Plant in Kentucky Is Blacklisted by E.P.A. | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/top-advisers-to-bearne-support-elimination-of-primary-runoff.html | Top Advisers to Bearne Support Elimination of Primary Runoff | True | By Frank Lynn | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/front-page-2-no-title.html | Front Page 2 âÃÂÂ® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/jersey-eases-access-to-adoption-records.html | JERSEY EASES ACCESS TO ADOPTION RECORDS | True | By Donald Janson; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/of-moose-and-men.html | Of Moose and Men | True | By Russell Baker | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/egypt-and-syria-announce-united-political-command.html | Egypt and Syria Announce United Political Command | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/diamond-puts-dance-on-skis.html | Diamond Puts Dance on Skis | True | By Anna Kisselgoff | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/groh-seeking-to-regain-spot-at-the-top-in-golf.html | Groh Seeking to Regain Spot at the Top in Golf | True | By John S. Radosta; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/swine-flu-program-brings-107-million-in-claims-104-suits-already.html | Swine Flu Program Brings $10.7 Million in Claims | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/the-chair-recognizes-senator-saul-bellow-of-illinois.html | The Chair Recognizes Senator Saul Bellow of Illinois | True | By M. L. Rosenthal | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/pound-gains-fractionally-against-erratic-dollar-price-of-gold-is.html | Pound Gains Fractionally Against Erratic Dollar | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/three-men-die-in-boston-fire.html | Three Men Die in Boston Fire | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/sign-of-changing-times-men-are-teaching-kindergarten.html | Sign of Changing Times: Men Are Teaching Kindergarten | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/electrical-weapon-patented.html | Electrical Weapon Patented | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/real-honest-chocolate-for-that-quintessential-valentine-gift.html | Real, Honest Chocolate for That Quintessential Valentine Gift | True | By Mimi Sheraton | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/young-rests-from-diplomatic-trip-as-tanzania-celebrates-unity.html | Young Rests From Diplomatic Trip As Tanzania Celebrates Unity | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/williams-rose-jr-weds-victoria-gage.html | William S. Rose Jr. Weds Victoria Gage | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/baily-agrees-in-principle-to-add-world-jaiala-inc-for-66-million.html | Baily Agrees in Principle to Add World Jaiâ€šÃ„Â´Alai Inc. for $66 Million | True | By Herbert Koshetz | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/unemployment-rate-shows-a-sharp-drop-to-73-for-january-decline-may.html | UNEMPLOYMENT RATE SHOWS A SHARP DROP TO 7.3% FOR JANUARY | True | By Philip Shabecoff Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/us-names-envoy-to-lebanon.html | U.S. Names Envoy to Lebanon | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/vw-sets-1978-startup.html | VW Sets 1978 Startup | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/rep-hinshaw-sentenced-to-a-year.html | Rep. Hinshaw Sentenced to a Year | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/man-convicted-in-killing.html | Man Convicted in Killing | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/ambassador-seeks-asylum-in-us.html | Ambassador Seeks Asylum in U.S. | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/soviet-drive-on-critics-linked-to-belgrade-meeting.html | Soviet Drive on Critics Linked to Belgrade Meeting | True | By Christopher S. Wren; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/senate-approves-a-plan-to-revamp-committee-setup-891-vote-cuts.html | Senate Approves A Plan to Revamp Committee Setup | True | By Martin Tolchin; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/victor-in-leaderships-gun-battle-urges-arming-of-ethiopian-people.html | Victor in Leadership's Gun Battle Urges Arming of Ethiopian People | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/pacific-southwest-to-purchase-aircraft.html | Pacific Southwest To Purchase Aircraft | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/baltimore-man-guilty-of-jury-tampering.html | Baltimore Man Guilty of Jury Tampering | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/ibsens-the-league-of-youth-rarely-done-has-a-revival.html | Ibsen's â€šÃ„Â´The League of Youth'â€šÃ„Â´ Rarely Done, Has a Revival | True | By Richard Eder | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/50-rise-is-expected-in-new-york-metropolitan-home-heating-costs.html | 50% Rise Is Expected in New York Metropolitan Home Heating Costs | True | By Frances Cerra | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/gold-on-capital-dome-is-sacrificed-to-snow.html | Gold on Capital Dome Is Sacrificed to Snow | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/union-wins-at-princeton.html | Union Wins at Princeton | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/congress-gets-carter-plan-to-revamp-government.html | Congress Gets Carter Plan to Revamp Government | True | By James T. Wooten Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/scarcity-of-horses-troubles-aqueduct.html | Scarcity of Horses Troubles Aqueduct | True | By Steve Cady | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/execution-by-injection-weighed.html | Execution by Injection Weighed | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/approval-of-warnke-described-by-carter-as-a-crucial-step-he-repeats.html | APPROVAL OF WARNKE DESCRIBED BY CARTER AS A â€šÃ„Â´CRUCIALâ€šÃ„Â´ STEP. | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/part-time-and-outside-work-allowed-for-broker-salesmen.html | Part Time and Outside Work Allowed for Broker Salesmen | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/i-dead-in-ri-plane-crash.html | I Dead in R.I. Plane Crash | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/lifting-of-traffic-ban-clogs-watertown-area-roads.html | Lifting of Traffic Ban Clogs Watertown Area Roads | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/correction.html | CORRECTION | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/special-interests-donated-325000-to-campaigns-of-15-house-leaders.html | Special Interests Donated $325,000 To Campaigns of 15 House Leaders | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/buffalo-snow-amazes-chip-carter-but-he-makes-no-promises-of-aid.html | Buffalo Snow Amazes Chip Carter, But He Makes No Promises of Aid | True | By David Bird; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/notes-on-people.html | Notes on People | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/kay-negotiates-purchase.html | Kay Negotiates Purchase | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/rumania-archbishop-loses-council-seat-orthodox-church-removes.html | RUMANIA ARCHBISHOP LOSES COUNCIL SEAT | True | By Kenneth A. Briggs | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/dance-city-ballet-goes-danish.html | Dance: City Ballet Goes Danish | True | By Clive Barnes | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/mario-silvestri.html | MARIO SILVESTRI | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/ticker-wins-figure-skating-title-ticker-victor-in-skating.html | Ticker Wins Figure Skating Title | True | By Neil Amdur; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/personal-investing-yankee-bond-market-is-a-big-item.html | Personal Investing | True | By Richard Phalon | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/hoffman-conducts-jerseyans.html | Hoffman Conducts Jerseyans | True | By Allen Hughes | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/designs-crafted-in-gold-for-those-who-prefer-simplicity-in-jewelry.html | Designs Crafted in Gold, For Those Who Prefer Simplicity in Jewelry | True | By Ruth Robinson | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/gil-dodds-former-mile-recordholder-dead-at-58.html | Gil Dodds, Former Mile Recordâ€šÃ„Ã²Holder, Dead at 58. | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/dividends.html | Dividends | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/geologist-reported-in-line-to-head-cornell.html | Geologist Reported in Line to Head Cornell | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/six-are-charged-in-cyprus-in-killing-of-us-diplomat-and-a-secretary.html | Six Are Charged in Cyprus In Killing of U.S. Diplomat And a Secretary in 1974 | True | By Steven V. Roberts; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/giscard-and-schmidt-hint-continued-nuclear-export.html | Giscard and Schmidt Hint Continued Nuclear Export | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/unexpected-trouble-for-mrs-gandhi.html | Unexpected Trouble for Mrs. Gandhi | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/commercial-discovery-of-australian-diamonds.html | Commercial Discovery Of Australian Diamonds | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/czechoslovak-dissidents-report-208-more-sign-human-rights-manifesto.html | Czechoslovak Dissidents Report 208 More Sign Human Rights Manifesto | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/approval-of-warnke-described-by-carter-as-a-crucial-step.html | APPROVAL OF WARNKE DESCRIBED BY CARTER AS A â€šÃ„Ã²CRUCIALâ€šÃ„Ã´ STEP | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/racal-again-raises-its-offer-for-shares-of-milgo-electronic.html | Racal Again Raises Its Offer for Shares of Milgo Electronic | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/news-summary.html | News Summary | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/seouls-envoy-to-us-to-be-replaced-soon.html | Seoul's Envoy to U.S. To Be Replaced Soon | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/carter-to-declare-9-upstate-counties-disaster-area.html | Carter to Declare 9 Upstate Counties Disaster Area | True | By Joseph B. Treaster | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/mamet-wins-with-life-in-theater.html | Mamet Wins With â€šÃ„Ã²Life in Theaterâ€šÃ„Ã´ | True | By Mel Gussow; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/treasury-bonds-sold-at-763-rate.html | Treasury Bonds Sold at 7.63% Rate | True | By John H. Allan | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/victory-wears-two-faces-at-daytona.html | Victory Wears Two Faces at Daytona | True | By Michael Katz; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/woman-gets-3-years-in-fraud-involving-un.html | Woman Gets 3 Years In Fraud Involving U.N. | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/legal-move-by-11-new-york-banks-compounds-citys-fiscal-problem.html | Legal Move by 11 New York Banks Compounds City's Fiscal Problem | True | By Linda Greenhouse; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/senate-approves-a-plan-to-revamp-committee-setup-painful-process.html | Senate Approves A Plan to Revamp Committee Setup | True | By Martin Tolchin Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/tanzania-and-kenya-are-in-conflict-after-3ration-airline-collapses.html | Tanzania and Kenya Are in Conflict After 3â€šÃ„Ã²Nation Airline Collapses | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/poland-offers-a-pardon-to-some-price-rioters.html | Poland Offers a Pardon To Some Price Rioters | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/byrne-campaigns-on-train-sharing-aisles-with-9-rivals.html | Byrne Campaigns on Train, Sharing Aisles with 9 Rivals | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/no-rise-in-postal-rates-is-expected-this-year.html | No Rise in Postal Rates Is Expected This Year | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/r-kenyon-kilbon-dies-headed-service-for-rca.html | R. KENYON KILBON DIES | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/stanford-names-charles.html | Stanford Names Charles | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/garage-talks-continue.html | Garage Talks Continue | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/si-inmate-disturbance.html | S.I. Inmate Disturbance | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/link-to-turnpike-is-set.html | Link to Turnpike Is Set | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/cuba-is-seeking-talks-on-fishing.html | Cuba Is Seeking Talks on Fishing | True | By Graham Hovey; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/for-those-interested-in-manhattan-plaza.html | For Those Interested In Manhattan Plaza | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/jail-opposed-for-growing-marijuana-on-small-scale.html | Jail Opposed for Growing Marijuana on Small Scale | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/man-denies-guilt-in-fatal-fire.html | Man Denies Guilt in Fatal Fire | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/rhodesia-bids-botswana-let-parents-visit-students.html | Rhodesia Bids Botswana Let Parents Visit Students | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/resumption-of-flu-shots-considered-by-hew.html | Resumption of Flu Shots Considered by H.E.W. | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/eskimos-sign-campell.html | Eskimos Sign Campell | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/soviet-expels-ap-reporter-harasses-other-newsman.html | Soviet Expels AP Reporter, Harasses Other Newsmen | True | By David K. Shipler; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/li-man-wins-980000-in-lottery.html | L.I. Man Wins $980,000 in Lottery | True | By Judy Klemesrud | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/us-and-soviet-reported-trying-to-perfect-an-antimissile-beam.html | U.S. and Soviet Reported Trying To Perfect an Antiâ€šÃ„Ã²Missile Beam | True | By David Binder; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/the-zone-defense-against-smut.html | The Zone Defense Against Smut | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/50-percent-increase-is-expected-in-heating-costs-for-homeowners.html | 50 Percent Increase Is Expected In Heating Costs for Homeowners | True | By Frances Cerra | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/rabin-holds-secret-talks-on-mideast-peace-efforts-with-ivory-coast.html | Rabin Holds Secret Talks On Mideast Peace Efforts With Ivory Coast Leader | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/israel-and-soviet-meet-at-un.html | Israel and Soviet Meet at U.N. | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/pollution-charge-denied.html | Pollution Charge Denied | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/wct-sues-borg-and-colgate-alleging-a-breach-of-contract.html | W.C.T. Sues Borg and Colgate, Alleging a Breach of Contract | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/opec-throws-a-gala-in-vienna-yamani-absent-is-talk-of-party-opec.html | OPEC Throws a Gala in Vienna | True | By Paul Hofmann; Special to The New York Times | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/letters-on-westway.html | Letters: On Westway | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/flames-top-bruins-amid-brawling-63.html | Flames Top Bruins Amid Brawling, 6â€Ã¯Â³3 | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/article-4-no-title.html | Article 4 â€Ã¯Â® No Title | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/township-schools-stoned-in-cape-town-area.html | Township Schools Stoned in Cape Town Area | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-05 | 1977-02-05 | https://www.nytimes.com/1977/02/05/archives/kialoa-finishes-first-in-400mile-sail-race.html | Kialoa Finishes First in 400â€Ã¯ÂMile Sail Race | True | | 2006-08-07 0:00 | RE 928-660 | B 184734 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/assessing-soviet-strength-is-a-team-task.html | Assessing Soviet Strength Is a Team Task | True | By John W. Finney | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 â€Ã¯Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-little-more-yeast-wont-hurt.html | A Little More Yeast Won't Hurt | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-pedestrian-rush-hour.html | Pedestrian Rush Hour | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/longhaul-commuters-in-orbit-of-their-own.html | Longâ€Ã¯ÂHaul Commuters In Orbit of Their Own | True | BY Betsy Brown | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/for-burt-ross-the-heats-off.html | For Burt Ross, The Heat's Off | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/carters-aid-is-sought-for-olympic-proposals.html | Carter's Aid Is Sought For Olympic Proposals | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/democracy-in-unions-grudging-acceptance.html | Democracy In Unions: Grudging Acceptance | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/my-home-is-a-castle.html | My. Home Is a Castle | True | By A. E. Hotchner | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/gop-task-in-the-95th-congress-is-just-to-cope.html | G.O.P. Task in the 95th Congress Is Just to Cope | True | By Martin Tolchin | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nelie-richardson-is-bride-of-bruce-p-groberg.html | Nelie Richardson Is Bride of Bruce P. Groberg | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/pianists-in-duet-play-some-outstanding-works.html | Pianists in Duet Play Some Outstanding Works | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/letters-936914432.html | Letters | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/women-blacks-register-gains-in-carter-posts.html | Women, Blacks Register Gains In Carter Posts | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/travel-agentsprofits-for-few-and-perks-for-many.html | Travel Agentsâ€Ã¯ÂProfits for Few and Perks for Many | True | By Rosalind Massow | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-state-and-the-gas-crisis.html | The State and the Gas Crisis | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/on-taking-pictures-in-cold-weather.html | On Taking Pictures in Cold Weather | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/st-johns-five-wins-from-niagara-by-7266.html | St. John's Five Wins From Niagara by 72â€Ã¯Â®66 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/poet-laureates-tribute-fit-for-a-queen.html | Poet Laureate's Tribute Fit for a Queen | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-safe-glow.html | A safe glow | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/book-ends.html | Book Ends | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/who-really-owns-the-papers-of-departing-federal-officials.html | Who Really Owns the Papers of Departing Federal Officials? | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-village-tries-to-say-no.html | A Village Tries to Say â€Ã¯ÂNoâ€Ã¯Â` | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/oneday-course-in-sex.html | Oneâ€Ã¯ÂDay Course in Sex | True | By James Barron | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/around-the-garden.html | AROUND THE Garden | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/women-and-children-first.html | Women and children first | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/making-the-most-of-your-closet.html | Making the Most of Your Closet | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/banking-stocks-with-notable-exceptions-fall-from-favor.html | Banking Stocks, With Notable Exceptions, Fall From Favor | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/january-lietzke-share-hawaiian-lead-at-204.html | January, Lietzke Share Hawaiian Lead at 204 | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/exclusionary-zoning-plagues-courts.html | â€Ã¯Â®Exclusionary Zoningâ€Ã¯Â` Plagues Courts | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/hotel-overbooking.html | HOTEL OVERBOOKING | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/connecticut-opinion-pregnant-with-sexism-business-is-seeking-repeal.html | Pregnant With Sexism | True | By Wendy Susco | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/hawaiians-want-navy-isle-back.html | Hawaiians Want Navy Isle Back | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/east-germans-take-lead-in-world-bobsled-racing.html | East Germans Take Lead In World Bobsled Racing | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/teacher-tenure-termed-unusual-safety-zone.html | Teacher Tenure Termed Unusual Safety Zone | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/home-clinic.html | Home Clinic | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/2-generations-of-brubeck-click-as-group.html | 2 Generations of Brubeck Click as Group | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/paul-doherty-fiance-of-virginia-foster.html | Paul Doherty Fiance Of Virginia Foster | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-us-has-a-heavy-investment-in-disasters.html | The U.S. Has a Heavy Investment in Disasters | True | By David E. Rosenbaum | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/howard-proposes-major-transit-plan.html | Howard Proposes Major Transit Plan | True | BY Edward C. Burks | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/conservatives-meet-in-washington-on-translating-support-into-votes.html | Conservatives Meet in Washington On Translating Support Into Votes | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/letters.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/typhoon-viewed-as-boon-for-guam.html | Typhoon Viewed as Boon for Guam | True | By Andrew H. Malcolm; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/melbourne.html | Melbourne | True | By Peter Stansky | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/oil-costs-impede-balaguer-plans.html | Oil Costs Impede Balaguer Plans | True | By Juan de Onis; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/bee-pollen-wonder-drug-or-humbug.html | Bee Pollen: Wonder Drug or Humbug? | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/punchball-difference-frozen-milky-ways.html | Punchball Difference: Frozen Milky Ways | True | By Charles Morey | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/beame-gives-backing-to-a-runoff-primary.html | BEAME GIVES BACKING TO A RUNOFF PRIMARY | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/obituary-4-no-title.html | Obituary 4 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sonya-strahl-a-frontoffice-rarity-woman-in-sports.html | Sonya Strahl: A Frontâ€¦Â¸Â·Office Rarity | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/daring-middleaged-man-foreign-affairs.html | Daring Middleâ€¦Â¸Â·aged Man | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/film.html | Film | True | By John Canaday | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/britain-begins-year-of-festivities-to-mark-elizabeths-silver.html | Britain Begins Year of Festivities To Mark Elizabeth's Silver Jubilee | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/comden-and-green-throw-another-party.html | Comden and Green Throw Another â€¦Â¸Â¨Partyâ€¦Â¸Â· | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/back-to-basics-washington.html | Back to Basics | True | By James Reston | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/rock-blue-oyster-cults-night.html | Rock: Blue Oyster Cult's Night | True | By John Rockwell; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nfl-games-next-jan-1-disturb-collegebowl-chiefs-about-pro-football.html | N.F.L. Games Next Jan. 1 Disturb Collegeâ€¦Â¸Â¨Bowl Chiefs | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/opera-carmelites-makes-it-to-the-met.html | Opera: â€¦Â¸Â¨Carmelitesâ€¦Â¸Â· Makes It to the Met | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/thank-you-world.html | Thank You, World | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/abducted-italian-women-free.html | Abducted Italian Women Free | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sara-p-ridgway-is-engaged.html | Sara P. Ridgway Is Engaged | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/illegal-questions-for-job-interviews-detailed-in-new-york-state.html | Illegal Questions for Job Interviews Detailed in New York State Booklet | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchesterthisweek.html | Westchester/ThisWeek | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/packaged-israel-fun-nobut-food-for-the-soul.html | Packaged Israel: Fun, Noâ€¦Â¸Â¨But Food for the Soul | True | By Robert W. Stock | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-last-outcasts-sports-of-the-times.html | The Last Outcasts | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/adoption-easing-right-to-know.html | Adoption: Easing Right to Know | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-sound-investment-936922732.html | A Sound Investment | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-letter-from-sarah-lawrence.html | LETTER FROM SARAH LAWRENCE | True | By Jim Farber | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-faces-in-goldberg-at-city-ballet.html | New Faces In â€¦Â¸Â¨Goldbergâ€¦Â¸Â· At City Ballet | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/whats-a-name-among-neighbors-greenwich-has-a-certain-image-actually.html | What's a Name Among Neighbors?; â€¦Â¸Â¨Greenwich has a certain image ... actually, we have nothing to do with Port Chesterâ€¦Â¸Â· | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nj-exposition-makes-a-hit-with-art-horse-show-news.html | N.J. Exposition Makes a Hit with Art | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-town-cuts-traffic-injuries.html | A Town Cuts Traffic Injuries | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-high-cost-of-cold-weather.html | The High Cost of Cold Weather | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sewers-and-the-201-study.html | Sewers and the â€šÃ„Ã´201 Studyâ€šÃ„Ã´ | True | By John M. Flynn | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/do-not-go-gently-each-year-thousands-of-older-americans-are.html | Do not go gently... | True | By Harvey D. Shapiro | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/coaching-executives-on-stages-presence.html | Coaching Executives on Stage Presence | True | By James C. Condon | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/when-a-tenors-voice-goes-to-his-head.html | When a Tenor's Voice Goes to His â€šÃ„Ã¹Headâ€šÃ„Ã´ | True | By Robert Daley | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/leon-balsts-revolutionary-stage-designs.html | Leon Balst's Revolutionary Stage Designs | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-work-is-innocent.html | The Work Is Innocent | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/murder-in-space-city.html | Murder in Space City | True | By Larry McMurtry | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-ship-is-dying.html | A Ship Is Dying | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/former-egyptian-vice-president-publicly-accuses-sadat-of.html | Former Egyptian Vice President Publicly Accuses Sadat of Responsibility for the Food Rioting Last Month | True | By Henry Tanner.; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/incompetence-laid-to-4-engineers-who-refuse-to-visit-asbestos.html | Incompetence Laid to 4 Engineers Who Refuse to Visit Asbestos Plants | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/i-dont-want-to-be-rysand-need-my-roles.html | â€šÃ„Ã¹I Don't Want to Be Rysandâ€šÃ„Ã®I Need My Rolesâ€šÃ„Ã´ | True | By George Movshon | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/fumes-kill-couple-and-child.html | Fumes Kill Couple and Child | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-religious-venture-into-cable-tv-the-goal-is-to-offer-alternatives.html | A Religious Venture Into Cable TV | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/patriots-dream-scores-cauthen-rides-4-victors.html | Patriot's Dream Scores | True | By Steve Cady | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/psychology-selfhelp.html | Psychology & | True | By Zane Berzins | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/colleen-dewhursts-open-door.html | Colleen Dewhurst's Open Door | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-environments-cleaner.html | The Environmentâ€šÃ„Ã¥t's Cleaner | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-more-jobs-for-more-people-without-jobs-we-have.html | More Jobs for More People | True | By Edward A. Jesser Jr. | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sports-today-basketball.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/islandhopping-in-the-south-pacific-paradise-enow.html | Islandâ€šÃ„Ã¥"Hopping in the South Pacific: Paradise Enow | True | By Leslie Aldridge Westoff | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/music-in-review.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/kaunda-calls-on-carter-to-lead-on-africa.html | Kaunda Calls on Carter To â€šÃ„Ã¹Leadâ€šÃ„Ã´ on Africa | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/daniel-plante-cantata-in-premiere.html | Daniel Plante Cantata in Premiere | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/around-the-nation.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-john-jay-house.html | THE JOHN JAY HOUSE | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-politics.html | POLITICS | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/stones-and-coghlan-triumph-on-coast.html | Stones and Coghlan Triumph on Coast | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/strategic-superiority.html | Strategic Superiority | True | By Richard Pipes | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-population-trends-transforming-us.html | New Population Trends Transforming U.S. | True | By Robert Reinhold; Special to The New York Times. | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/once-again-arab-nations-are-hesitant-on-geneva.html | Once Again, Arab Nations Are Hesitant on Geneva | True | By Henry Tanner | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/queens-jubilee.html | Queen's Jubilee | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/competition-in-oilhighly-imperfect.html | Competition in Oilâ€šÃ„Ã® Highly Imperfect | True | By Edith Penrose | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchester-weekly-briardiff-college-on-the-brink.html | Briardiff College on the Brink | True | By Leonard Ruder | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/i-refuse-to-commit-myself-to-one-style.html | â€šÃ„Ã¹I Refuse to Commit Myself To One Styleâ€šÃ„Ã´ | True | By John Gruen | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-region.html | The Region | True | BY Alvin Maurer | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nevada-game-ruling-raises-rights-issue.html | NEVADA GAME RULING RAISES RIGHTS ISSUE | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/connecticut-opinion-on-leaving-the-cocoon.html | On Leaving the Cocoon | True | By David W. Dunlap | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/wood-field-and-stream-on-trail-of-a-varying-hare.html | Wood, Field and Stream: On Trail of a Varying Hare | True | BY Nelson Bryant; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sauerbraten-country-style.html | Sauerbraten, Country Style | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-old-look-for-roslyn.html | New (Old) Look for Roslyn | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/exploring-inner-spacethe-closet.html | Exploring Inner Spaceâ€¦â€¢the Closet | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/fast-route-to-new-jobs.html | Fast Route to New Jobs | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-return-of-the-trolleys.html | The Return Of the Trolleys | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/joe-mccarthy-returns-to-tvin-livid-color.html | Joe McCarthy Returns to TVâ€¦â€¢ In Livid Color | True | BY John Leonard | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/bronx-woman-in-portugal-builds-dairy-farm-amid-political-turmoil.html | Bronx Woman in Portugal Builds Dairy Farm Amid Political Turmoil | True | By Marvine Howe; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/county-enlarges-role-in-airport.html | County Enlarges Role in Airport | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/world-hockey-assn-last-nights-games.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/support-for-mr-warnke.html | Support for Mr. Warnke | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/getting-it-the-psychology-of-est.html | Getting It: The Psychology Of est | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/blacks-young.html | Blacks & | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/linda-fratianne-takes-u-s-figure-skate-title.html | Linda Fratianne Takes U. S. Figure Skate Title | True | By Neil Amdur; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/tree-blight-proves-to-be-a-tough-foe.html | Tree Blight Proves To Be a Tough Foe | True | By John C. Devlin | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/an-islander-stars-island-life.html | An Islander Star's Island Life | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/davis-dresser-author-of-mysteries-about-michael-shayne-dead-at-72.html | Davis Dresser, Author of Mysteries About Michael Shayne, Dead at 72 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-whatit-is-the-seasons-first-flower.html | A Whatâ€¦â€¢ Itâ€¦â€¢ It? â€¦â€¢ The Season's First Flower | True | By Jonathan Shaw | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/why-cant-people-take-humor-seriously.html | Why can't people take humor seriously? | True | By Jim Hassett and Gary E. Schwartz | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/eve-diseases-in-dogs-called-similar-to-humans-news-of-dogs.html | Eve Diseases in Dogs Called Similar to Humans' News of Dogs | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/dawns-dusks.html | Dawns & | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 â€¦â€¢ No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/three-more-inches-of-snow-cloak-new-york-area.html | Three More Inches of Snow Cloak New York Area | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-yorks-adjustable-abyss.html | New York's Adjustable Abyss | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/7673-upset-puts-cadets-at-164.html | 76â€¦â€¢â€¢73 Upset Puts Cadets at 16â€¦â€¢â€¢4 | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-drive-in-housing-for-poor.html | NewDrive in Housing for Poor | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/palaces-for-a-pittance-the-pousadas-of-portugal.html | Palaces for a Pittance: The Pousadas of Portugal | True | By Donald Janson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/caught-in-the-middle-of-the-cold.html | Caught in the Middle of the Cold | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/paintings-that-prod.html | Paintings That Prod | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nudging-of-fatal-chicago-train-may-have-neutralized-safety-system.html | â€¦â€¢â€¢Nudgingâ€¦â€¢â€¢' of Fatal Chicago Train May Have Neutralized Safety System | True | By Seth S. King; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/coloradans-train-in-sussex.html | Coloradans Train in Sussex | True | By Mark H Jaffe | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/its-almost-tax-time-gain.html | It's Almost Tax | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/connecticutthis-week.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/columbia-tops-harvard-holds-ivy-league-lead.html | Columbia Tops Harvard, Holds Ivy League Lead | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-bodyhugging-bathing-suits.html | New bodyâ€¦â€¢â€¢hugging bathing suits | True | By Patricia Peterson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/us-orders-ouster-of-soviet-newsman-in-move-of-reprisal.html | U.S. ORDERS OUSTER OF SOVIET NEWSMAN IN MOVE OF REPRISAL | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-showcase-at-a-cathedral.html | A Showcase at a Cathedral | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/in-suburbs-quest-for-space-pits-havenots-vs-haves.html | In Suburbs, Quest for Space Pits â€¦â€¢â€¢Haveâ€¦â€¢â€¢Nots'â€¦â€¢â€¢ Vs. â€¦â€¢â€¢Havesâ€¦â€¢â€¢' | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sadats-answer-is-a-stern-one.html | Sadat's Answer is a Stern One | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/coast-guard-to-start-patrol-soon-on-new-200mile-fishing-limit.html | Coast Guard to Start Patrol Soon On New 200â€¦â€¢â€¢Mile Fishing Limit | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/article-3-no-title.html | Article 3 â€¦â€¢â€¢ No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/whats-doing-in-utah-ski-country.html | What's Doing in UTAH SKI COUNTRY | True | By Jack Goodman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/obituary-5-no-title.html | Obituary 5 â€¦â€¢â€¢ No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/fellinis-unlovable-casanova-the-chilling-vision-in-his-most-recent.html | Fellini's unlovable Casanova | True | By Paul Schwartzman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-book-of-est.html | The Book of est | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/you-and-your-aging-parents.html | You and Your Aging Parents | True | By Barbara Silverstone; and Helen Kandel Hyman.; Pantheon $10. | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/who-speaks-for-the-children.html | Who Speaks for the Children? | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/selected-letters-of-william-faulkner.html | Selected Letters of William Faulkner | True | By Eudora Welty | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/article-2-no-title.html | Article 2 â€¡Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-last-mile-for-the-nations-subways.html | The Last Mile for the Nation's Subways? | True | By Virginia Fairweather | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/catholic-defiance-of-apartheid-is-stirring-south-africa.html | Catholic Defiance of Apartheid Is Stirring South Africa | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/botswana-halts-parents-from-rhodesia-at-border.html | BOTSWANA HALTS PARENTS FROM RHODESIA AT BORDER | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/fixturing-up-a-loft.html | Fixturing up a loft | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-man-charts-a-course-for-river-museum.html | New Man Charts a Course For River Museum | True | By Luisa Kreisberg | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-world.html | The World | True | By John F. Burns | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/lerner-is-biding-his-time.html | Lerner Is Biding His Time | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/transportation-secretary-pledges-quick-rail-aid.html | Transportation Secretary Pledges Quick Rail Aid | True | By Ernest Holsendolph; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/no-profits-in-cars.html | No Profits in Cars | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/assassination-panel-extended.html | Assassination Panel Extended | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/correction.html | Correction | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/gas-shortage-cuts-output-of-fertilizer.html | GAS SHORTAGE CUTS OUTPUT OF FERTILIZER | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 â€¡Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/us-tightens-tanker-rules.html | U.S. Tightens Tanker Rules | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-york-city-gets-us-funds-to-rehire-307-police.html | New York City Gets U.S. Funds to Rehire 307 Police. | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/dr-marie-f-robert-in-aged-to-professor.html | Dr. Marie F. Robert In aged to Professor | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/egypt-the-poverty-of-one-mans-family.html | Egypt: The Poverty of One Man's Family | True | By Timothy M. Phelps | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/to-improve-carters-economic-program.html | To Improve Carter's Economic Program | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/fbi-aide-has-heart-attack.html | F.B.I. Aide Has Heart Attack | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-shadow-box-gets-too-dramatic-for-its-own-good.html | â€¡The Shadow Boxâ€¡ Gets Too amatic for Its Own Good | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/help-for-couples-who-want-children.html | Help for Couples Who Want Children | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/hawks-99-bulls-96.html | Hawks 99, Bulls 96 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/apartments-ordeal-fuel-costs-and-cold.html | Apartments' Ordeal: Fuel Costs and Cold | True | By Ernest Dickinson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/article-1-no-title.html | Article 1 â€¡Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/name-that-tune-state-cant.html | Name That Tune? State Can't | True | By Carol Ray Berninger | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/buck-stops-here-to-be-sign-of-carter.html | â€¡Buck Stops Hereâ€¡ To Be Sign of Carter | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/city-collegs-66-john-jay-59.html | City College 66, John Jay 59 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/replacement-costs.html | Replacement Costs | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchester-weekly-the-clubs-where-have-the-people-gone.html | The Clubs: Where Have the People Gone? | True | By James Feron | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/crash-puts-women-out-at-daytona.html | Crash Puts Women Out At Daytona | True | By Michael Katz; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 â€¡Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/theres-no-freeze-on-learning.html | There's No Freeze On Learning | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/followup-on-the-news.html | Followâ€¡Up on The News | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/legislative-hearing-scheduled-this-week.html | Legislative Hearing Scheduled This Week | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/rethinking-victimless-crimes.html | Rethinking â€šÃ„Ã²Victimlessâ€šÃ„Ã´ Crimes | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/boston-college-77-fordham-76.html | Boston College 77, Fordham 76 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/americas-dry-belt.html | America's Dry Belt | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-unsolved-marvel-of-memory-why-do-some-people-forget-what-they.html | The unsolved marvel of memory | True | By Colin Blakemore | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/long-island-weekly-time-for-timeâ€šÃ„Ã²offâ€šÃ„Ã´day-rates.html | Time for Timeâ€šÃ„Ã²offâ€šÃ„Ã´Day Rates | True | By J. C. Barden | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/winging-it-through-the-long-cold-spell.html | Winging It Through | True | By Michael Knight | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/where-to-buy-aerial-photos.html | Where to Buy Aerial Photos | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/music-detroiters-do-new-piece-cazatto-conducts-concertmasters.html | Music: Detroiters Do New Piece | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/whatever-happened-to-parkway-monorail.html | Whatever Happened To Parkway Monorail? | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/mr-carters-jawbone.html | Mr. Carter's Jawbone | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/peyser-volleys-the-time-away.html | Peyser Volleys The Time Away | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nato-leader-said-to-be-favored-for-cia-chief.html | NATO LEADER SAID TO BE FAVORED FOR C.I.A. CHIEF | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/when-snow-can-be-a-friend.html | When Snow Can Be a Friend | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/paperbacks.html | Paperbacks | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/how-to-make-the-threepin-spare.html | How to Make the Threeâ€šÃ„Ã²Pin Spare | True | BY Jerry Levine | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/us-analysts-praise-soviet-arms-plan-they-say-methods-of-design-may.html | U.S, ANALYSTS PRAISE SOVIET ARMS PLAN | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/facts-on-home-humidifierscontinued.html | Facts on Home Humidifiersâ€šÃ„Ã®Continued | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/capitals-earn-33-tie-with-islanders.html | Capitals Earn 3â€šÃ„Ã³3 Tie With Islanders | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/winters-flowers-promise-spring.html | Winter's Flowers Promise Spring | True | By Virginia Hamill | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/2d-man-is-arrested-in-armed-robbery-of-ind-passengers.html | 2d Man Is Arrested In Armed Robbery of IND Passengers | True | By Alfred E. Clark | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/john-paul-stevens-is-proving-to-be-wild-card-in-high-court-rulings.html | John Paul Stevens Is Proving to Be â€šÃ„Ã²Wild Cardâ€šÃ„Ã´ in High Court Rulings | True | By Lesley Oelsner; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/vintage-films.html | Vintage Films | True | By Richard Schickel | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/how-do-you-know-when-youre-40.html | How do you know when you're 40? | True | By Judith Viorst | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/prospect-of-federal-disaster-aid-relieves-officials-in-watertown.html | Prospect of Federal Disaster Aid Relieves Officials in Watertown | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/connecticut-police-seek-changes-in-states-wiretapping-regulations.html | Connecticut Police Seek Changes In State's Wiretapping Regulations | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/mary-schmidt-goes-from-mozart-to-previn.html | Mary Schmidt Goes From Mozart to Previn | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/conference-finds-economic-gains-in-south-greater-than-expected.html | Conference Finds Economic Gains in South Greater Than Expected | True | By Wayne King; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/major-arson-trial-an-issue-in-caucasus-prosecution-of-georgian.html | MAJOR ARSON TRIAL AN ISSUE IN CAUCASUS | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/europes-heroin-addicts.html | Europe's Heroin Addicts | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/4-leaking-oil-barge-is-aground-in-hudson.html | A LEAKING OIL BARGE IS AGROUND IN HUDSON | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/buffalo-is-heartened-by-promise-of-us-aid.html | Buffalo Is Heartened by Promise of U.S. Aid | True | By David Bird; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/heroes-and-villains-of-the-weeks-films.html | Heroes and Villains of the Week's Films | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/john-richardson-named-head-of-freedom-house.html | JOHN RICHARDSON NAMED HEAD OF FREEDOM HOUSE | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/lowincome-housing-on-li.html | Lowâ€šÃ„Ã²Income Housing on L.I. | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/why-theyre-excommuters.html | Why They're Exâ€šÃ„Ã²Commuters | True | By Carol Higgins | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/ill-take-the-creditany-credit.html | â€šÃ„Ã²I'll Take the Credit â€šÃ„Ã® Any Credit!â€šÃ„Ã´ | True | By Soni Bayles | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/from-connecticotte-to-nutmegian.html | From Connecticotte To Nutmegian | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/princeton-70-brown-52.html | Princeton 70, Brown 52 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/ukrainian-debutante-ball.html | Ukrainian Debutante Ball | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/w-j-crum-figure-in-saigon-inquiry-killed-in-fire-at-58.html | W. J. Crum, Figure In Saigon Inquiry, Killed in Fire at 58 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/barons-3-black-hawks-2.html | Barons 3, Black Hawks 2 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/grits-added-to-white-house-menu.html | Grits Added to White House Menu | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/joseph-savage-dies-prosecutor-was-82-credited-with-obtaining.html | JOSEPH SAVAGE DIES | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/school-custodians-scored-on-contract-labeled-too-costly.html | School Custodians Scored on Contract Labeled Too Costly | True | By David Vidal | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sports-editors-mailbox-another-race-for-all-that-prize-money.html | Sports Editor's Mailbox: Another Race for All That Prize Money | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-shes-a-new-jersey-girl-the-air-is-fresh-and.html | She's a New Jersey Girl | True | By Beth Schererman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nbc-paid-million-to-west-german-in-olympic-deal.html | NBC Paid Million To West German In Olympic Deal | True | By Dave Anderson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/bring-back-elitist-universities.html | Bring back elitist universities | True | By Joseph Epstein | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/reading-skills-are-making-a-comeback.html | Reading Skills Are Making A Comeback | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-making-room-for-all.html | Making Room for All | True | By Linda and Paul Davidoff | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-joy-ful-tribute-to-humanity.html | A Joyful Tribute TO Humanity | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/too-young-to-die.html | Too Young to Die | True | By Barbara Seaman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/after-all-beauty-is-only-tin-deep.html | After All, Beauty Is Only Tin Deep | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-look-at-justice.html | New Look at Justice | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/soviet-says-buildup-in-arms-isnt-aimed-at-surpassing-us.html | Soviet Says Buildup In Arms Isn't Aimed At Surpassing U.S. | True | By David K. Shipler, Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/elizabeth-wolff-makes-piano-debut.html | Elizabeth Wolff Makes Piano Debut | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-labour-secretarys-priorities.html | A Labour Secretary's Priorities | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/okker-gerulaitis-gain.html | Okker, Gerulaitis Gain | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/suttons-race-for-mayor-attracts-candidates-for-his-borough-post.html | Sutton's Race for Mayor Attracts Candidates for His Borough Post | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/anheusers-bonus.html | Anheuser's Bonus | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/mrs-gandhi-offers-indians-an-apology-for-crisis-hardship-at.html | MRS. GANDHI OFFERS INDIANS AN APOLOGY FOR CRISIS HARDSHIP | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/editors-choice-fiction-poetry.html | Editorsâ€šÃ„Ã´ Choice | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/team-begins-writing-arizona-crime-series-research-completed-by.html | TEAM BEGINS WRITING ARIZONA CRIME SERIES | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/alvin-curran-mixes-music-at-the-kitchen.html | Alvin Curran Mixes Music at the Kitchen | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/long-island-opinion-barandilo-task-his-taskmaster-politics.html | Barandlio Task: His Taskmaster | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/some-reflections-on-my-friend-ludwig-van-beethoven.html | Some Reflections on My Friend, Ludwig van Beethoven | True | By Lorin Maazel | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-septuagenarian-salute-to-joy-of-participation.html | A Septuagenarian Salute To Joy of Participation | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/2-texas-teenage-boys-with-487000-in-car-pose-mystery-for-police.html | 2 Texas Teenâ€šÃ„Ã¥Age Boys With $487,000 in Car Pose Mystery for Police | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/lost-games.html | Lost Games | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/meanwhile-in-zanzibar.html | â€šÃ„Ã´Meanwhile, in Zanzibar...â€šÃ„Ã´ | True | By Russell Baker | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/world-news-briefs.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-very-large-small-fish-story.html | A Very Large Small Fish Story | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/rockets-conquer-knicks-in-tense-battle-by-105103.html | Rockets Conquer Knicks In Tense Battle by 105â€šÃ„Ã®103 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-effects-of-ice-on-scotch-how-fast-a-think-of-scotch-whisky.html | The Effects of Ice on Scotch | True | by Allen Mac Kenzie | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/garage-strike-is-averted-as-union-votes-906-to-873-in-favor-of.html | Garage Strike Is Averted As Union Votes 906 to 873 In Favor of 3â€šÃ„Ã´Year Pact | True | By Lena Williams | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/turner-changing-course-for-americas-cup-trials.html | Turner Changing Course for America's Cup Trials | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/floridas-watery-zoosdolphins-cavort-from-panhandle-to-the-keys.html | Florida's Watery Zoos â€šÃ„Ã® Dolphins Cavort | True | By Robert W. Tole | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-clubs-griffin-bell-had-to-quit-our-club-is-an-extension-of-our.html | The clubs Griffin Bell had to quit | True | By Stephen Birmingham | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nicolette.html | Nicolette | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-olympic-tv-deal.html | The Olympic TV Deal | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/human-rights-its-harder-to-admonish-allies.html | Human Rights: It's Harder to Admonish Allies | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/greenhousesout-in-the-cold.html | Greenhousesâ€¦â€¦Out in the Cold | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/when-things-get-this-bad-you-have-to-laugh.html | When Things Get This Bad You Have to Laugh | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/daytona-races-to-honor-75th-birthday.html | Daytona Races to Honor 75th Birthday | True | By Phil Pash | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/local-doesnt-have-to-mean-lackluster.html | Local Doesn't Have to Mean Lackluster | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/future-events-another-age-another-stage-they-dance-you-dont.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/liverpool-vanquishes-birmingham-by-4-to-1.html | Liverpool Vanquishes Birmingham by 4 to 1 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-for-deepwater-docks.html | For Deepâ€¦Â"Water Docks | True | By Frank J. Dodd | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-style-at-the-un-follmis-casanova-a-chilling-vision-body-bagging.html | New Style at the UN | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/albany-is-pressured-for-arts-sake.html | Albany Is Pressured for Art's Sake | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/newark198-million-to-improve-downtown.html | Newarkâ€¦Â"$1.9.8 Million To Improve Downtown | True | By Walter B. Waggoner | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/morgenthau-office-after-2-years-still-is-in-the-throes-of.html | Morgenthau Office, After 2 Years, Still Is in the Throes of Transition | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sauerbraten-country-style-dining-out.html | Sauerbraten, Country Style | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/hanoi-asks-nun-to-rehabilitate-exprostitutes.html | Hanoi Asks Nun To Rehabilitate Exâ€¦â€¦Prostitutes | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/gardner-resigning-post-as-chairman-of-common-cause.html | Gardner Resigning Post as chairman Of Common Cause | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/documentaries-from-mining-coal-to-pumping-iron.html | Documentaries: From Mining Coal To 'Pumping Ironâ€¦Â´ | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/winter-killno-sure-cure.html | Winter Killâ€¦Â…No Sure Cure | True | By Molly Price | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/winters-flowers-promise-spring-936922912.html | Winter's Flowers Promise Spring | True | By Virginia Franklin | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/donations-to-the-chairmen.html | Donations to The Chairmen | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/where-how-to-put-a-little-magic-in-your-trip.html | Where & | True | By David Saltman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/afterhours-gambling-club-raided-on-east-side-and-11-are-arrested.html | Afterâ€¦Â…Hours Gambling Club Raided On East Side and 11 Are Arrested | True | By Emanud Perlmutter | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/aclu-aide-warns-on-seizing-cultists-a-danger-is-seen-in-actions-by.html | A.C.L.U. AIDE WARNS ON SEIZING CULTISTS | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/upbeat-new-mayor-for-a-depressed-city.html | Upbeat New Mayor | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/two-episcopal-aides-are-ordered-to-testify-in-a-terrorism-case.html | Two Episcopal Aides Are Ordered To Testify in a Terrorism Case | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/an-englishman-is-no-1-at-avis.html | An Englishman Is No. 1 at Avis | True | By Jay Palmer | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/cold-weather-stirs-interest-in-private-forecasting.html | Cold Weather Stirs Interest in Private Forecasting | True | By Richard D. Lyons; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/two-latvian-musicians-favor-home-melodies.html | Two Latvian Musicians Favor â€¦Â´Homeâ€¦â€¦ Melodies | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-york-connecticut-and-jersey-are-surveying-energy-legislation.html | New York, Connecticut and Jersey Are Surveying Energy Legislation | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€¦Â…No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-very-different-love-story.html | A Very Different Love Story | True | By Joyce Carol Oates | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/lucinda-watson-kew-engaged-to-alexander-mehran-banker.html | Lucinda Watson Kew Engaged To Alexander Mehran, Banker | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-dance-world-hanging-on-by-the-thread-of-a-leotard.html | The dance World â€¦Â…Â® Hanging On By the Thread of a Leotard | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/over-the-abyss.html | Over the Abyss | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/chillfactor-reports-cool-skiers-plans-news-of-skiing.html | Chillâ€¦Â´Factor Reports Cool Skiers' Plans | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/on-your-own.html | On Your Own | True | By Kathy Matthews; Random House, $10.; Vintage, paper, $5.95. | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/carey-has-managed-to-change-the-minds-of-many-ny-skeptics.html | Carey Has Managed to Change the Minds of Many N.Y. Skeptics | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/egyptian-agriculture-cannot-meet-food-needs-because-of-ancient.html | Egyptian Agriculture Cannot Meet Food Needs Because of Ancient Farming Methods and the Lack of Land | True | By Timothy M. Phelps; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-way-to-spend-and-still-save.html | A Way to Spend: And Still Save | True | By Fred McMorrow | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/connecticut-opinion-amending-the-general-assembly.html | Amending the General Assembly | True | By Lewis B. Rome | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/leading-the-nation-in-contracts-for-defense.html | Leading the Nation in Contracts for Defense | True | By John W. Finney | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-sides-line-up-in-suffolk.html | The Sides Line Up in Suffolk | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/geography-iii.html | Geography III | True | By Herbert Leibowitz | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/san-juans-new-wrinkle-horse-racing-under-stars.html | San Juan's New Wrinkle: Horse Racing Under Stars | True | By Gerald Eskenazi; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/my-three-loves-of-ystad.html | â€ś�â€śMy Three Loves Of Ystadâ€ś�â€ś | True | By Douglas Lutz | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-clergys-revolution-in-sexual-mores.html | The Clergy's Revolution in Sexual Mores | True | By John Deedy | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nursinghome-patients-file-a-suit-challenging-massive-medicaid-cuts.html | Nursingâ€ś�â€śHome Patients File a Suit Challenging â€ś�â€śMassiveâ€ś�â€ś Medicaid Cuts | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/long-island-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/yonkers-teachers-in-limbo.html | Yonkers Teachers in Limbo | True | By David F. White | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/saddling-up-in-wilton.html | Saddling Up in Wilton | True | By Anne Anable | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/junky-restored-the-guest-word.html | â€ś�â€śJunkyâ€ś�â€ś Restored | True | By Allen Ginsberg | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-matter-of-ethics-in-the-legislature.html | The Matter of Ethics in the Legislature | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/west-germany-faces-rising-jobless-rate-schmidt-however-resists.html | WEST GERMANY FACES RISING JOBLESS RATE | True | By Craig R. Whitney; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/brazil-taking-root-along-46th-street.html | Brazil Taking Root Along 46th Street | True | By Michael Goodwin | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/flyers-7-maple-leafs-5.html | Flyers 7, Maple Leafs 5 | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/din.html | DIN | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/our-new-voice-at-the-un.html | Our new voice at the U.N. | True | By Joseph Lelyveld | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/aau-picks-team-of-12-for-swim-meet-in-paris.html | A.A.U. Picks Team of 12 For Swim Meet in Paris | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/to-the-editor.html | To the Editor: | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 â€ś�â€ś® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-burns-flare.html | The Burns Flare | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/metreveli-bows-to-briton.html | Metreveli Bows to Briton | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 â€ś�â€ś® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-lure-of-the-orange-valley.html | The Lure of the Orange Valley | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-jersey-opinion-do-we-need-so-many-colleges.html | Do We Need So Many Colleges? | True | By Jerome M. Pollack | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/floridian-from-a-building-family-chosen-housing-under-secretary.html | Floridian From a Building Family Chosen Housing Under Secretary | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/hometown-boy-back-in-mt-vernon.html | Hometown Boy Back in Mt. Vernon | True | By Paul Grimas | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/2-blacks-due-to-be-named-us-marshals-in-alabama.html | 2 BLACKS DUE TO BE NAMED U.S. MARSHALS IN ALABAMA | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/westchester-opinion-some-cold-water-on-organic-gardens.html | Some Cold Water On Organic Gardens | True | By Raymond Browne | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-carter-inaugural-medal.html | The Carter Inaugural Medal | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/dow-off-weather-stocks-up.html | Dow Off, Weather Stocks Up | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/jetset-chefs-the-cuisine-of-the-new-french-chefs-is-not-their-only.html | Jetâ€ś�â€śset chefs | True | By Robert Daley | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/top-police-officer-in-montgomery-quits-director-fails-a-polygraph.html | TOP POLICE OFFICER IN MONTGOMERY QUITS | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/seeing-ourselves-as-the-airplanes-see-us.html | Seeing Ourselves as the Airplanes See Us | True | By Bart Barlow | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/connecticut-weekly-all-the-states-a-stage.html | All the State's a Stage | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/los-angeles-chicanos-four-school-systems-proposed-busing.html | Los Angeles Chicanos Four School Systern's Proposed Busing Integration Plan Will Hurt Bilingual Program | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/anne-derry-is-married-to-roger-g-whidden.html | Anne Derry Is Married to Roger G. Whidden | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-little-white-hen-and-the-emperor-of-france-the-great-balloon.html | The Little White Hen and the Emperor of France | True | By Judi Barrett | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/send-your-children-to-the-libraries.html | Send Your Children to the Libraries | True | By Arthur Ashe | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-peoples-pharmacy.html | The People's Pharmacy | True | By Joe Graedon ; st. Martin'S $8.95. | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/house-ethics-the-new-barricade.html | House Ethics: The New â€šÃ„Ã¹Barricadeâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/nanette-alden-plans-nuptials.html | Nanette Alden Plans Nuptials | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/paintings-that-prod-936922722.html | Paintings That Prod | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/miss-menefeephillips-picks-unusual-program.html | Miss Menefeeâ€šÃ„Ã´Phillips Picks Unusual Program | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/notes-fair-warning-on-air-fare-hikes.html | Notes: Fair Warning On Air Fare Hikes | True | By John Brannon Albright | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/usta-to-name-hester-to-serve-as-president.html | U.S.T.A. to Name Hester To Serve as President | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/connecticut-opinion-letters-a-plea-for-economy-in-electric-heating.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-us-and-its-africa-policy.html | The U.S. and Its Africa Policy | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/army-defeats-seton-hall-manhattan-7877-winner-marsh-shows-way.html | Army Defeats Seton Hall | True | By Al Harvin; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/museum-offers-offbeat-film-fete.html | Museum Offers Offbeat Film Fete | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/mahatma-gandhi-and-his-apostles.html | Mahatma Gandhi and His Apostles | True | By Paul Johnson | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/key-figure-in-px-scandal.html | Key Figure in PX Scandal | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/kialoa-and-dora-iv-win-in-sailing.html | Kialoa and Dora IV Win in Sailing | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/surprise-package.html | Surprise Package | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/housing-needs-cited.html | Housing Needs Cited | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/changing-your-eatinghabits-naturally.html | Changing Your Eating Habitsâ€šÃ„Ã®Naturally | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/bon-appetit.html | Bon Appetit | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/as-per-paragraph-i-2-ii-b-or-d.html | As per Paragraph (i) (2) (ii) (B) or (D) | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/defense-dangerous-costsaving-plan.html | Defense: â€šÃ„Ã¹Dangerousâ€šÃ„Ã´ Costâ€šÃ„Ã¹Saving Plan | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/defending-lawsons-reputation.html | Defending Lawson's Reputation | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/of-islipper-hick-and-bayfolks.html | Of Islipper, Hick and Bayfolks | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/rowdies-grow-peaceful-as-coach-wins-a-battle-news-of-soccer.html | Rowdies Grow Peaceful As Coach Wins a Battle | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-release.html | The Release | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/long-island-opinion-in-arts-it-isnt-just-the-money.html | In Arts, It Isn't Just the Money | True | By Melinda Taintor | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/any-emergency-can-be-perilous-for-a-governor-albany-notes.html | Any Emergency Can Be Perilous For a Governor | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/albee-finds-hartford-a-premiere-scene.html | Albee Finds Hartford A Premiere Scene | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/sanctuaries-for-foreign-trade.html | Sanctuaries for Foreign Trade? | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/the-latest-fashions-in-old-instruments.html | The Latest Fashions in Old Instruments | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/advocate-gives-errant-youth-albanys-help.html | Advocate Gives Errant Youth Albany's Help | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-mental-health-crux.html | A Mental Health Crux | True | By Sadie Hofstein | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/those-shifting-stockpiles.html | Those Shifting Stockpiles | True | By Simon D. Strauss | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/language-courses-with-a-personal-touch.html | Language Courses With a Personal Touch | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/bergdorfs-returns-to-haute-couture.html | Bergdorf's Returns to Haute Couture | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/letters-on-visiting-europes-graveyards.html | Letters: On Visiting Europe's Graveyards | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/harris-leaps-96-feet-for-skijumping-title.html | Harris Leaps 96 Feet For Skiﾃ｢ﾃ｢Jumping Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/for-12-couples-the-symphony-is-their-to-own-sound-of-music.html | For 12 Couples, the Symphony Is Their Own Sound of Music | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/soaring-hopes-for-the-a10.html | Soaring Hopes for the Aﾃ｢ﾃ｢ﾃﾅﾂﾁﾁﾂｱﾁ10 | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/rx-for-american-motors-power-from-abroad.html | Rx for American Motors: Power From Abroad | True | By William K. Stevens | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/new-novel-the-uncollected-wodehouse.html | New & | True | By Martin Levin | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/classes-to-make-the-thumb-greener.html | Classes to Make The Thumb Greener | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/whats-new-in-paris-german-romanticism.html | What's New In Paris? German Romanticism | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/kilimanjaro-glider-attempt.html | Kilimanjaro Glider Attempt | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/robert-duvall-character-man-will-be-playing-the-lead-for-a-change.html | Robert Duvall, Character Man, Will Be Playing the Lead for a Change | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/courting-platform-tennis.html | Courting Platform Tennis | True | By Parton Keese | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/huge-space-mirrors-proposed-to-light-the-night.html | Huge Space Mirrors Proposed to Light the Night | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/court-voids-a-12-rise-in-hip-rates-saying-procedure-was-faulty.html | Court Voids a 12% Rise In H.I.P. Rates Saying Procedure Was Faulty | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-seville-for-iran.html | A Seville for Iran | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 ﾃ｢ﾃ｢ﾂﾮ No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/stun-gunseffective-deterrent.html | Stun Gunsﾃ｢ﾃ｢ﾂﾮEffective Deterrent | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 ﾃ｢ﾃ｢ﾂﾮ No Title | True | | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-06 | 1977-02-06 | https://www.nytimes.com/1977/02/06/archives/a-sound-investment.html | A Sound Investment | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-667 | B 187158 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/a-harsh-winter-lashes-elderly-and-poor-winters-lash-falls-heaviest.html | A Harsh Winter Lashes Elderly and Poor | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/topics-on-counting-poems-cases-and-dollars-poetic-justice.html | Topics | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/2d-surplus-reported-by-us-postal-service-but-the-postmaster-general.html | 2D SURPLUS REPORTED BY U.S. POSTAL SERVICE | True | By Ernest Holsendolph; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/bridge-2-fine-women-players-in-lead-of-first-new-york-blue-ribbon.html | Bridge; | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/puzzle-of-executives-death-stuns-texas-executives-death-puzzles.html | Puzzle of Executive's Death Stuns Texas | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/airliner-chartered-by-us-flies-140-from-tanzania.html | Airliner Chartered by U.S. Flies 140 From Tanzania | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/knicks-box-score.html | Knicks' Box Score | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/de-gustibus-and-now-a-greek-word-on-making-lentil-soup.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/liberals-proposing-goodman-for-mayor-or-committee-also-picks.html | LIBERALS PROPOSING GOODMAN FOR MAYOR | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/israel-favors-moves-by-us-not-un-on-mideast.html | Israel Favors Moves by U.S., Not U.N., on Mideast | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/aid-to-tokyo-rose-and-miss-yoshimura-reflects-japanesamericans.html | Aid to Tokyo Rose and Miss Yoshimura Reflects Japaneseﾃ｢ﾃ｢Americansﾃ｢ﾃ｢' New Confidence | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/women-activists-called-4year-target-of-hoover.html | WOMEN ACTIVISTS CALLED 4ﾃ｢ﾃ｢YEAR TARGET OF HOOVER | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/robin-m-mims-bride-of-peter-a-mindnich.html | Robin M. Mims Bride Of Peter A. Mindnich | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/rock-quartets-thin-lizzie-and-queen-both-from-britain-at-the-garden.html | Rock: Quartets | True | By John Rockwell | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/bergen-town-officials-challenge-women-on-us-aid.html | Bergen Town Officials Challenge Women on U.S. Aid | True | By Jonathan Friendly; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/jane-warshaw-is-bride-of-christopher-b-reid.html | Jane Warshaw Is Bride Of Christopher B. Reid | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/james-leon-fillis-85-trainer-of-show-horses.html | JAMES LEON FILLIS, 85, TRAINER OF SHOW HORSES | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/a-harsh-winter-lashes-elderly-and-poor.html | A Harsh Winter Lashes Elderly and Poor | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/they-are-a-lost-generation.html | ﾃ｢ﾃ｢ﾂ'They Are a Lost Generationﾃ｢ﾃ｢' | True | By Horace W. Morris | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/the-carter-touch.html | The Carter Touch | True | By William Safire | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/liberals-proposing-goodman-for-mayor.html | LIBERALS PROPOSING GOODMAN FOR MAYOR | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/job-losses-likely-to-go-on-in-shortage-of-natural-gas-with-easing.html | Job Losses Likely to Go On In Shortage of Natural Gas | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/corruption-is-broad-on-the-waterfront-an-inquiry-indicates-2-grand.html | CORRUPTION IS BROAD ON THE WATERFRONT, AN INQUIRY INDICATES | True | By Nicholas Gage | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/1576-new-york-plants-to-reopen-with-the-aid-of-new-gas-supplies.html | 1,576 New York Plants to Reopen With the Aid of New Gas Supplies | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/article-1-no-title.html | Article 1 â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/nets-win-3d-straight-9490-as-hawkins-scores-37-spurs-sparkle-on.html | Net Win 3d Straight, 94â€¦90, as Hawkins Scores 37 | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/marco-polo-sings-a-solo-a-play-by-john-guare-opens-at-the-public.html | â€¦â€˜Marco Polo Sings a Solo,â€™ a Play By John Guare, Opens at the Public | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/maryland-villanova-gain-relays-honors.html | Maryland, Villanova Gain Relays Honors | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/3-teenagers-killed-in-car-crash.html | 3 Teenâ€¦ers Killed in Car Crash | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/john-t-mcgillicuddy-jr-75-dies-former-president-of-national-casket.html | John T. McGillicuddy Jr., 75, Dies Former President of National Casket | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/levesques-car-hits-body-in-road.html | Levesque's Car Hits Body in Road | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/article-5-no-title.html | Article 5 â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/norman-weitman-49-dies-executive-at-paramount.html | NORMAN WEITMAN, 49, DIES; EXECUTIVE AT PARAMOUNT | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/red-smith-the-kids-last-fight-ko-1.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/warning-system-was-working-in-chicago-crash-tests-indicate.html | Warning System Was Working In Chicago Crash, Tests Indicate | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/denney-brothers-victors-in-ski-jump.html | Denney Brothers Victors in Ski Jump | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/negotiations-intensified-on-new-teacher-contract.html | Negotiations Intensified On New Teacher Contract | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/susan-browse-married-to-jeffrey-l-seligman.html | Susan Browse Married To Jeffrey L. Seligman | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/150-friends-of-seminary-march-cheerfully-down-lexington-avenue.html | 150 Friends of Seminary March Cheerfully Down Lexington Avenue | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/a-fiscal-crisis-seen-in-private-colleges.html | A FISCAL CRISIS SEEN IN PRIVATE COLLEGES | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/school-attended-by-amy-carter-reflects-problems-in-system-largely.html | School Attended by Amy Carter Reflects Problems In System Largely Abandoned by Capital's Affluent | True | By Gene I. Maeroff; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/advertising-newsweek-revving-up-for-new-drive.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/ethiopias-2-top-leaders-said-to-reach-accord.html | Ethiopia's 2 Top Leaders Said to Reach Accord | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/senate-committee-attacks-international-agencies.html | Senate Committee Attacks International Agencies | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/repression-and-response.html | Repression and Response | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/sales-in-new-york-for-retail-stores-slow-survey-finds-small-gains.html | SALES IN NEW YORK FOR RETAIL STORES SLOW, SURVEY FINDS | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/us-cant-replace-britain-in-talks-nyerere-says.html | U. S. CAN'T REPLACE BRITAIN IN TALKS, NYERERE SAYS | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/states-deathpenalty-bill-offers-many-restrictions.html | State's Deathâ€¦Penalty Bill Offers Many Restrictions | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/front-page-1-no-title.html | Front Page 1 â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/new-york-saxophone-quartet-impresses.html | New York Saxophone Quartet Impresses | True | Robert Palmer | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/enthusiasm-about-nuclear-power-turns-to-anxiety-in-west-germany.html | Enthusiasm About Nuclear Power Turns to Anxiety in West Germany | True | By Craig R. Whitney; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/smithsonian-faces-gao-inquiry.html | Smithsonian Faces G.A.O. Inquiry | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/grover-washington-gives-jazz-concert.html | Grover Washington Gives Jazz Concert | True | Robert Palmer | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/mrs-gandhis-rivals-exhort-a-big-crowd-to-reject-her-rule-over.html | MRS. GANDHI'S RIVALS EXHORT A BIG CROWD TO REJECT HER RULE | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/san-diego-is-wary-of-refugees-from-snow.html | San Diego Is Wary of Refugees From Snow | True | By Everett R. Holles; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/india-wonders-about-motive-for-crucial-political-defection.html | India Wonders About Motive for Crucial Political Defection | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/murmurs-end-drama-by-gilhooley.html | â€¦â€˜Murmurs' Endâ€¦ â€˜ Drama by Gilhooley | True | By Richard Eder; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/sudan-says-other-nations-directed-rebellion.html | Sudan Says Other Nations Directed Rebellion | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/cincinnati-63-marquette-62.html | Cincinnati 63, Marquette 62 | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/news-summary-75266673.html | News Summary | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/justice-joseph-weintraub-is-dead.html | Justice Joseph Weintraub Is Dead | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/soetaert-a-ranger-rookie-turns-back-islanders-40-rangers-top.html | Soetaert, a Ranger Rookie, Turns Back Islanders, 4â€¦â€˜0 | True | By Robin Herman | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/cortland-women-win.html | Cortland Women Win | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/in-buffalo-digging-out-from-storm-its-hardships-humor-and-heroics.html | In Buffalo, Digging Out From Storm, It's Hardships, Humor and Heroics | True | By David Bird; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/nato-aide-is-candidate-for-intelligence-post.html | NATO AIDE IS CANDIDATE FOR INTELLIGENCE POST | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/rumanian-wins-net-final-defeating-miss-nagelsen.html | Rumanian Wins Net Final, Defeating Miss Nagelsen | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/teachers-urged-to-fight-for-end-of-budget-limits.html | Teachers Urged To Fight for End Of Budget Limits | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/dr-gustave-m-gilbert-dead-at-65-trial-psychologist-at-nuremberg.html | Dr. Gustave M. Gilbert Dead at 65 | True | By Lena Williams | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/miss-choi-soprano-heard-in-poised-recital.html | Miss Choi, Soprano, Heard in Poised Recital | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/music-by-da-costa-in-premiere.html | Music by Da Costa in Premiere | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/market-place-the-rejection-of-a-takeover-offer.html | Market Place. | True | By Robert Metz | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/international-group-plans-to-build-big-oil-port-on-remote.html | International Group Plans to Build Big Oil Port on Remote U.S.â€šÃ„Ã´Governed Pacific Island | True | By Andrew H. Malcolm; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/buying-agents-find-77-start-good.html | Buying Agents Find â€šÃ„Ã´77 Start Good | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/washington-park-fire-razes-clubhouse-stands.html | Washington Park Fire Razes Clubhouse, Stands | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/late-arrivals-swell-yonkers-crowd-handle.html | Late Arrivals Swell Yonkers Crowd, Handle | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/waldheim-meets-with-saudi-leaders.html | Waldheim Meets With Saudi Leaders | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/metroliner-overhaul-to-regain-riders-set.html | Metroliner Overhaul To Regain Riders Set | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/matthews-returning-as-yr-president.html | Matthews Returning As Y.&R. President | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/kirby-lane-is-victor-by-nose-at-santa-anita.html | Kirby Lane Is Victor By Nose at Santa Anita | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/israel-arrests-9-in-bombing.html | Israel Arrests 9 in Bombing | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/commodities-news-bearish-but-wheat-futures-rise.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/offer-of-mediation-on-split-oil-prices-rejected-by-yamani.html | Offer of Mediation On Split Oil Prices Rejected by Yamani | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/elakkad-plays-kanun-egyptian-instrument.html | Elakkad Plays Kanun, Egyptian Instrument | True | Robert Palmer | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/amnesty-international-asks-for-a-un-inquiry-into-slayings-in-uganda.html | Amnesty International Asks for a U.N. Inquiry Into Slayings in Uganda | True | By Kathleen Teltsch; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/cavaliers-rally-turned-back-in-last-30-seconds.html | Cavaliers' Rally Turned Back in Last 30 Seconds | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/high-schools-test-reading-by-leonard-buder.html | High Schools Test Reading By LEONARD BUDER | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/dr-margaret-handy-87-pediatrician-in-delaware.html | DR. MARGARET HANDY, 87, PEDIATRICIAN IN DELAWARE | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/arkansas-five-is-winning-games-influencing-people.html | Arkansas Five Is Winning Games, Influencing People | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/11-billion-improvement-plan-announced-by-ny-telephone.html | $1.1 Billion Improvement Plan Announced by N. Y. Telephone | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/a-library-that-finally-sets-the-record-on-women-straight.html | A Library That Finally Sets the Record on Women Straight | True | BY Israel Shenker; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/scientists-find-chinese-cool-to-farm-research-and-seed-exchange.html | Scientists Find Chinese Cool to Farm Research and Seed Exchanges | True | BY Victor K. McElheny | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/west-berlin-shaken-by-decline-in-jobs-government-unions-and-others.html | WEST BERLIN SHAKEN BY DECLINE IN JOBS | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/high-schools-test-reading.html | High Schools Test Reading | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/gao-study-suggests-that-deserters-go-free.html | G.A.O. Study Suggests That Deserters Go Free | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/commodities.html | Commodities | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/edith-bouvier-beale-recluse-dead-at-81-aunt-of-mrs-onassis-was.html | EDITH BOUVIER BEALE, RECLUSE, DEAD AT 81 | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/c-russel-deyo-vice-president-of-public-relations-for-at-at.html | C. Russel Deyo, Vice President Of Public Relations for A. T. & T. | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/mrs-gandhis-rivals-exhort-a-big-crowd-to-reject-her-rule.html | MRS. GANDHI'S RIVALS EXHORT A BIG CROWD TO REJECT HER RULE | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/music-of-louise-talma-presented.html | Music of Louise Talma Presented | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/article-6-no-title.html | Article 6 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/peasant-rugs-for-that-country-house.html | Peasant Rugs for That Country House | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/detective-is-dismissed.html | Detective Is Dismissed | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/article-3-no-title.html | Article 3 â€š Â® No Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/us-company-big-sugar-grower-now-woos-tourists-in-caribbean.html | U.S. Company, Big Sugar Grower, Now Woos Tourists in Caribbean | True | By Juan de Onis; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/california-weighing-curbs-on-gene-study-proposed-safeguards-in.html | CALIFORNIA WEIGHING CURBS ON GENE STUDY | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/standard-brands-profit-off-22-in-last-quarter.html | STANDARD BRANDS PROFIT OFF 22% IN LAST QUARTER | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/margaret-b-lovely-76-dies-director-of-brooklyn-charities.html | Margaret B. Lovely, 76, Dies; Director of Brooklyn Charities | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/books-of-the-times-psychohistory-alive.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/corruption-is-broad-on-the-waterfront-justice-sources-say-2-grand.html | CORRUPTION IS BROAD ON THE WATERFRONT, JUSTICE SOURCES SAY; 2 GRAND JURIES HEAR EVIDENCE â€šÂ‚Â®Majority â€šÂ‚Â® of Longshoremen's Union Executive Council Is Reported Focal Point of F.B.I. Inquiry | True | By Nicholas Gage | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/portugal-shoring-up-unprofitable-news-media.html | Portugal Shoring Up Unprofitable News Media | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/cut-sought-in-school-breakfast-cost.html | Cut Sought in School Breakfast Cost | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/chess-giving-up-the-center-pawns-needs-nerve-and-a-firm-plan.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/hotel-resident-60-plunges-to-her-death.html | Hotel Resident, 60, Plunges to Her Death | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/a-picture-of-expected-carterpress-relations.html | A Picture of Expected Carter â€šÂ‚Â® Press Relations | True | By John Hart | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/old-friends-of-rosalind-russell-meet-in-her-memory-at-shubert.html | Old Friends of Rosalind Russell Meet in Her Memory at Shubert | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/no-husseinarafat-meeting.html | No Hussein â€šÂ‚Â® Arafat Meeting | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/yonkers-results.html | Yonkers Results | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/laos-is-said-to-seize-two-mekong-islands.html | Laos Is Said to Seize Two Mekong Islands | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/columbus-its-schools-shut-turns-to-teaching-over-tv.html | Columbus, Its Schools Shut, Turns to Teaching Over TV | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/yugoslav-dockyards-repair-soviet-ships-analysts-uneasy-over.html | YUGOSLAV DOCKYARDS REPAIR SOVIET SHIPS | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/council-of-economic-advisers-is-a-versatile-team-economic-council.html | Council of Economic Advisers is a Versatile Team | True | By Clyde H Farnsworth; Special to The New York Times. | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/collegiate-chorale-performs-mozart-on-ambitious-program.html | Collegiate Chorale Performs Mozart on Ambitious Program | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/rhodesia-students-spurn-parents-plea-to-quit-botswana.html | Rhodesia Students Spurn Parents â€šÂ‚Â´ Plea To Quit Botswana | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/lietzke-takes-hawaiian-golf-by-3-strokes.html | Lietzke Takes Hawaiian Golf By 3 Strokes | True | By John. S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/goldin-is-facing-a-field-of-none-in-election-for-city-comptroller.html | Goldin Is Facing a Field of None in Election for City Comptroller | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/aspin-favors-arms-talks-over-increased-firepower.html | Aspin Favors Arms Talks Over Increased Firepower | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/brown-places-60-on-california-regulatory-boards-as-lobby-ists-for.html | Brown Places 60 on California Regulatory Boards As â€šÂ‚Â´ Lobbyists for People â€šÂ‚Â´ Instead of Special Interests | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/track-of-the-fisher-returning-to-catskills.html | Track of the Fisher Returning to Catskills | True | By Harold Faber; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/haywoods-team-drives-old-porsche-to-victory-in-daytona-24hour-race.html | Haywood's Team Drives Old Porsche To Victory In Daytona 24 â€šÂ‚Â´ Hour Race | True | By Michael Katz; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/more-funds-sought-for-reactor-that-carter-opposed-in-campaign.html | More Funds Sought for Reactor That Carter Opposed in Campaign | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/credit-analysts-say-cold-wave-may-tend-to-raise-bond-prices.html | Credit Analysts Say Cold Wave May Tend to Raise Bond Prices | True | By John H. Allan | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/eglevsky-ballets-cinderella-is-marked-by-fine-ensemble.html | Eglevsky Ballet's â€šÂ‚Â´ Cinderella â€šÂ‚Â´ Is Marked by Fine Ensemble | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/old-reform-new-risk.html | Old Reform, New Risk | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/psychiatrist-believes-that-darwin-was-tormented-by-his-theories.html | Psychiatrist Believes That Darwin Was Tormented by His Theories | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/texas-university-found-guilty-in-sex-bias-case.html | Texas University Found Guilty in Sex Bias Case | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/colleges-bolstering-courses-decline-in-training-cited.html | Colleges Bolstering Courses To Improve Writing Ability | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/policeman-kills-gunman.html | Policeman Kills Gunman | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/article-2-no-title.html | Article 2 â€šÂ‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/natural-gas-cuts-hurt-glass-industry.html | NATURAL GAS CUTS HURT GLASS INDUSTRY | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/cathy-malstein-is-married.html | Cathy Malstein Is Married | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/the-lyrics-that-provoked-discord.html | The Lyrics That Provoked Discord | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/results-of-late-saturday-college-sports.html | Results of Late Saturday College Sports | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/it-hurts-to-fight-fire-with-fire.html | It Hurts to Fight Fire With Fire | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/amy-carter-is-baptized-in-immersion-ceremony-at-family-s-new-church.html | Amy Carter Is Baptized In Immersion Ceremony At Family's New Church | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/leonard-silk.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/overcounter-supplementary-listings-week-ended-feb-4-1977.html | Overâ€šÃ„Â´Counter Supplementary Listings | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/assistants-picked-by-bell-praised-by-critics-of-his-own-nomination.html | Assistants Picked by Bell Praised By Critics of His Own Nomination | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/civic-groups-suing-on-a-law-banning-stuffing-mailboxes.html | Civic Groups Suing On a Law Banning Stuffing Mailboxes | True | By Ronald Smothers; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/nets-box-score.html | Netsâ€šÃ„Â´ Box Score | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/providence-bows-6864-to-louisville.html | Providence Bows, 68â€šÃ„Â´64, To Louisville | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/jo-ann-maria-kaye-wed-to-jeanmark-debruny.html | Jo Ann Maria Kaye Wed To Jeanâ€šÃ„Â´Mark deBruny | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/westminster-students-learn-leadership-as-well-as-music.html | Westminster Students Learn Leadership as Well as Music | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/its-a-humbler-capital-but-rank-still-has-privileges.html | It's a Humbler Capital, but Rank Still Has Privileges | True | By Linda Charlton; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/big-trucks-small-case.html | Big Trucks, Small Case | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/czech-leaders-are-reported-split-on-how-to-deal-with-rights-issue.html | Czech Leaders Are Reported Split On How to Deal With Rights Issue | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/a-3-ton-circus-star-retires.html | A 3ÂÃÃ¢ÂÃ„Â´Ton Circus Star Retires | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/levitt-says-state-cuts-its-interest-free-deposits.html | Levitt Says State Cuts Its Interestâ€šÃ„Â´Free Deposits | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/carey-vs-shanker-showdown-over-wage-pact.html | Carey vs. Shanker: Showdown Over Wage Pact | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/decline-in-training-cited-colleges-are-bolstering-courses-designed.html | Decline in Training Cited | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/bail-hearing-for-boyle-set-today.html | Bail Hearing for Boyle Set Today | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/john-richardson-named-head-of-freedom-house.html | JOHN RICHARDSON NAMED HEAD OF FREEDOM HOUSE | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/okker-holds-off-gerulaitis-and-takes-final-36-64.html | Okker Holds Off Gerulaitis And Takes Final, 3â€šÃ„Â´6, 6â€šÃ„Â´3, 6â€šÃ„Â´4 | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/rescuers-herd-whales-back-from-florida-beach.html | Rescuers Herd Whales Back From Florida Beach | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/chicago-will-not-appeal-decision-on-police-quotas.html | Chicago Will Not Appeal Decision on Police Quotas | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/criminals-repay-victims-in-us-funded-program.html | Criminals Repay Victims In U.Sâ€šÃ„Â´Funded Program | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/nehmer-of-east-germany-captures-bobsled-title.html | Nehmer of East Germany Captures Bobsled Title | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/elizabeth-is-extolled-on-jubilee-poet-laureates-hymn-derided.html | Elizabeth Is Extolled on jubilee; | True | | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-07 | 1977-02-07 | https://www.nytimes.com/1977/02/07/archives/linda-fintiannes-coach-lauds-her-enthusiasm.html | Linda Fintianneâ€šÃ„Â´s Coach Lauds Her Enthusiasm | True | By Neil Amdur; Special to The New York Times | 2006-08-04 0:00 | RE 928-669 | B 187161 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/carter-returns-to-composer-series.html | Carter Returns to Composer Series | True | By John Rockwell | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/for-23-members-of-three-families-stranded-together-in-blizzard-a.html | For 23 Members of Three Families Stranded Together in Blizzard, a Rural House Became a â€šÃ„Â´Dormitoryâ€šÃ„Â´ | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/mantis-may-get-official-status.html | Mantis May Get Official Status | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/margaret-redfield-dies-in-chicago-noted-for-study-on-american-family.html | Margaret Redfield Dies in Chicago Noted for Study on American Family | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/defense-chief-runs-hard-to-over-take-rabin-for-israeli-nomination.html | Defense Chief Runs Hard to Over take Rabin for Israeli Nomination | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-family-of-black-victim-in-1906-texas-raid.html | Family of Black Victim in 1906 Texas Raid Recalls Stigma | True | By Nan Robertson; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/people-in-sports-lolich-says-he-wont-report-to-mets-camp.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/careys-tough-blockingback-at-city-hall-stephen-berger-blockingback.html | Carey's Tough Blockingâ€šÃ„Â´Back at City Hall | True | By Steven R Weisman | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/bond-prices-stage-retreat-closing-little-changed.html | Bond Prices Stage Retreat, Closing Little Changed, | True | By John H. Allan | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/rangers-recall-bednarski-to-replace-ailing-maloney.html | Rangers Recall Bednarski TO Replace Ailing Maloney | True | By Parton Keese | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/crews-struggling-to-keep-more-oil-from-leaking-out-of-hudson-barge.html | Crews Struggling to Keep More Oil From Leaking Out of Hudson Barge | | By David Bird; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/carter-plan-criticized.html | Carter Plan Criticized | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/gold-price-advances-dollar-is-irregular-announcement-of-a-rise-in.html | GOLD PRICE ADVANCES | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/city-u-n-y-u-and-columbia-planning-a-joint-venture-on-doctoral-level.html | City U., N.Y.U. and Columbia Planning a Joint Venture on Doctoral Level | | By Leonard Buder | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/the-democrats-onehorse-primary-sleigh.html | The Democratsâ€šÃ„Ã´ Oneâ€šÃ„Ã´Horse Primary Sleigh | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/carter-submits-3-names-for-senate-confirmation.html | CARTER SUBMITS 3 NAMES FOR SENATE CONFIRMATION | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/house-panel-finds-big-rise-in-drug-use-by-new-yorks-schoolchildren.html | House Panel Finds Big Rise in Drug Use by New York's Schoolchildren | | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/1st-safire-novel-in-paperback-said-to-bring-over-1-million.html | 1st Safire Novel in Paperback Said to Bring Over $1 Million | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/not-yet-to-the-lidclog.html | Not Yet to the Liddolog | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/hugh-shannon-singing-pianist-brings-talent-to-cocktail-lounge.html | Hugh Shannon, Singing Pianist, Brings Talent to Cocktail Lounge | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/schlitz-concerned-about-tv-violence.html | Schlitz â€šÃ„Ã²Concernedâ€šÃ„Ã´ About TV Violence | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/shipping-and-mails-outgoing.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/epa-to-crack-down-on-towns-in-sewage.html | E.P.A. to Crack Down On Towns in Sewage | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/dividends-and-trials-for-governor-byrne.html | Dividends and Trials for Governor Byrne | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/college-results.html | College .Results | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/uniform-oil-price-rise-is-considered-by-opec.html | UNIFORM OIL PRICE RISE IS CONSIDERED BY OPEC | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/family-of-black-victim-in-1906-texas-raid-recalls-stigma.html | Family of Black Victim in 1906 Texas Raid Recalls Stigma | True | By Nan Robertson,; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/us-says-most-of-its-aid-to-new-york-city-seems-beyond-reach-of.html | U.S. Says Most of Its Aid To New York City Seems Beyond of Slashes | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/carters-choice-to-head-cia-adm-stansfield-turner.html | Carter's Choice to Head C.I.A. | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/minnesotans-voting-today-on-berglands-house-seat.html | Minnesotans Voting Today on Bergland's House Seat | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¬ No Title | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/dave-anderson.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/trenton-topics.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/pilot-is-found-guilty-in-crash-at-stadium.html | Pilot Is Found Guilty In Crash at Stadium | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/icc-asks-control-of-rail-takeovers.html | I.C.C. ASKS CONTROL OF RAIL TAKEOVERS | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/judge-richard-b-austin-76-dies-presided-over-top-chicago-trials.html | Judge Richard B. Austin, 76, Dies | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/exstudent-now-an-expresident-returns-to-yale-yale-greets-an.html | Exâ€šÃ„Ã´Student, Now an Exâ€šÃ„Ã´President, Returns to Yale | True | By Maurice Carroll; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/irans-air-chief-is-killed.html | Iran's Air Chief Is Killed | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/press-photographers-select-prize-winners.html | PRESS PHOTOGRAPHERS SELECT PRIZE WINNERS | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/assembly-man-to-offer-a-bill-allowing-24hour-bars.html | Assemblyman to Offer a Bill Allowing 24â€šÃ„Ã´Hour Bars | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/final-approval-is-given-to-spiderman-ad-curb.html | FINAL APPROVAL IS GIVEN TO â€šÃ„Ã²SPIDERâ€šÃ„Ã´MANâ€šÃ„Ã´ AD CURB | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/press-and-its-independence-retaliatory-expulsion-of-a-soviet.html | Press and Its Independence | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/rebates-on-gas-bills-are-expected-from-con-ed-and-brooklyn-union.html | Rebates on Gas Bills Are Expected From Con Ed and Brooklyn Union | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/jets-hire-mazur-ledbetter.html | Jets Hire Mazur, Ledbetter | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/market-place-why-t-rowe-price-stresses-growth.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/control-board-votes-disputed-pay-raises-in-teacher-contract.html | CONTROL BOARD VOTES DISPUTED PAY RAISES IN TEACHER CONTRACT | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/west-too-faces-a-crisisdrought.html | West, Too, Faces a Crisisâ€šÃ„Ã®Drought | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/m-dorland-doyle.html | M. DORLAND DOYLE | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/gemreich-turns-talent-to-â€¦â€™-nonshockâ€¦â€™-clothes-and-the-ballet.html | Gemreich Turns Talent to â€¦â€™Nonshockâ€¦â€™ Clothes and the Ballet | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/bell-unit-refunding-places-490-million.html | Bell Unit Refunding Places $490 Million | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-califoria-moves-to-remove-doctor-who-guided.html | Califano Moves to Remove Doctor Who Guided Swine Flu Program | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/cambridge-council-allows-harvard-dna-research.html | Cambridge Council Allows Harvard DNA Research | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/2-of-harold-wilsons-former-close-aides-exchange-sharp-attacks.html | 2 of Harold Wilson's Former Close Aides Exchange Sharp Attacks | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/cold-hit-the-everglades-like-pruning-shears.html | Cold Hit the Everglades Like â€¦â€™Pruning Shearsâ€¦â€™ | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/israel-is-about-to-end-excavation-near-temple-mount.html | Israel Is About to End Excavation Near Temple Mount | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/southern-pacific-bid-rejected.html | Southern Pacific Bid Rejected | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/some-businessmen-now-favor-rebate.html | SOME BUSINESSMEN NOW FAVOR REBATE | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/conference-standings.html | Conference Standings | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/japanese-reaches-san-francisco-after-118day-trip-in-small-boat.html | Japanese Reaches San Francisco After 118â€¦â€™Day Trip in Small Boat | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/concert-in-honor-of-composers-group-marks-40-years-with-3-premieres.html | Concert: In Honor of Composers | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/adm-turner-picked-by-carter-to-head-intelligence-agency.html | ADM. TURNER PICKED BY CARTER TO HEAD INTELLIGENCE AGENCY | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/foreman-young-get-ring-date.html | Foreman, Young Get Ring Date | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-west-too-faces-a-crisis-drought.html | West, Too, Faces a Crisisâ€¦â€™Â®Drought | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/leyland-output-halted.html | Leyland Output Halted | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-esstudent-now-an-expresident-returns-to-y ale.html | Esâ€¦â€™Student, Now an Esâ€¦â€™President, Returns to Yale | True | By Maurice Carroll; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/quarterly-profits-off-at-lockheed-and-at-grumman-profits-decline-63.html | Quarterly Profits Off at Lockheed And at Grumman | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/results-in-todays-steelworker-vote-expected-to-have-a-broad-impact.html | Results in Today's Steelworker Vote Expected to Have a Broad Impact | True | By Lee Dembart; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/world-cup-ski-race-off.html | World Cup Ski Race Off | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/westchester-tax-action-put-off.html | Westchester Tax Action Put Off | True | By Ronald Smothers; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-7-white-missionaries-in-rhodesia-slain-in-raid.html | 7 White Missionaries in Rhodesia Slain by Black Guerrillas | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/article-1-no-title.html | Article 1 â€¦â€™Â® No Title | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/music-brehms-quarks-in-new-york-premiere.html | Music: Brehm's â€¦â€™Â®'Quarksâ€¦â€™Â® in New York Premiere | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-new-jersey-briefs-kallinger-suas-charging-unfair.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/nassau-employees-get-a-65-raise.html | Nassau Employees Get a 6.5% Raise | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/ge-says-2-compounds-will-be-used-for-pcbs-at-new-york-factories.html | G.E. Says 2 Compounds Will Be Used for PCB's At New York Factories | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/florida-local-reinstates-teamsters-expelled-over-dissident.html | Florida Local Reinstates Teamsters Expelled Over Dissident Literature | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/new-york-city-aides-see-a-drop-of-400-million-in-property-base.html | New York City Aides See a Drop of $400 Million in Property Base | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/william-daniel-lane.html | WILLIAM DANIEL LANE | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/us-blocks-sale-of-israeli-planes-to-ecuadoreans-new-american-aid.html | U.S. Blocks Sale Of Israeli Planes To Ecuadoreans | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/eventssports.html | Events/Sports | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/article-3-no-title.html | Article 3 â€¦â€™Â® No Title | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/califano-moves-to-remove-doctor-who-guided-swine-flu-program-flu.html | Califano Moves to Remove Doctor Who Guided Swine Flu Program | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/carter-will-avoid-press-on-occasion.html | Carter Will Avoid Press on Occasion | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/sec-says-insurers-allot-less-money-for-claim-payments-disclosure.html | S.E.C. SAYS INSURERS ALLOT LESS MONEY FOR CLAIM PAYMENTS | True | By Robert D. Hershey Jr.; Special to New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/ramirez-wins-gottfried-also-tennis-victor.html | Ramirez Wins, Gottfried Also Tennis Victor | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/benin-asks-un-study-of-attack-on-cotonou.html | BENIN ASKS U.N. STUDY OF ATTACK ON COTONOU | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/boyles-request-for-bail-rejected-by-judge.html | Boyle's Request for Bail Rejected by Judge | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/costs-and-avid-interest-said-to-lift-olympic-price.html | Costs and Avid Interest Said to Lift Olympic Price | True | By Les Brown | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/hospital-fund-founds-a-health-care-program.html | HOSPITAL FUND FOUNDS A HEALTH CARE PROGRAM | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/top-milers-will-race-at-garden.html | Top Milers Will Race At Garden | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/montclair-chamber-orchestra-excels-in-first-of-3-concerts.html | Montclair Chamber Orchestra Excels in First of 3 Concerts | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/major-narcotics-dealer-who-fled-from-jail-in-74-is-recaptured-in.html | Major Narcotics Dealer Who Fled From Jail inâ€šÃ„Â´74 Is Recaptured in Miami | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/from-leather-jacket-to-tights-the-fonz-makes-it-in-stratford.html | From Leather Jacket to Tights: The Fonz Makes It in Stratford | True | By Judy Klein lesrud; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/endangered-butterfly-species-receive-a-habitat-in-california.html | Endangered Butterfly Species Receive a Habitat in California | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/jenner-decisive-winner-of-sullivan-award-ruber-as-second-and-miss.html | Jenner Decisive Winner of Sullivan Award | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/japanese-assessed-by-common-market.html | JAPANESE ASSESSED BY COMMON MARKET | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/us-again-comments-on-soviet-dissident.html | U.S. AGAIN COMMENTS ON SOVIET DISSIDENT | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/us-again-comments-on-soviet-dissident-state-department-says.html | U.S. AGAIN COMMENTS ON SOVIET DISSIDENT | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/warren-d-chandler-exsecretary-of-new-york-publishers-group.html | Warren D. Chandler, Exâ€šÃ„Â¢Secretary Of New York Publishers Group | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/senate-republican-vows-to-block-runoff-primary-in-new-york-city.html | Senate Republican Vows to Block Runoff Primary in New York City | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/stage-castaways-had-an-idea-uneventful-musical-at-promenade.html | Stage: â€šÃ„Â¢Castawaysâ€šÃ„Â´ Had an Idea | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/stocks-mixed-in-a-slower-session-energy-related-issues-show-gains.html | Stocks Mixed in a Slower. Session | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/workers-in-the-netherlands-strike-over-wages.html | Workers in the Netherlands Strike Over Wages | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/michigan-downs-minnesota-by-8680-for-a-commanding-lead-in-big-ten.html | Michigan Downs Minnesota by 86â€šÃ„Â¢80 For a Commanding Lead in Big Ten | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/us-and-soviet-publishers-sign-agreement-on-coproductions.html | U.S. and Soviet Publishers Sign Agreement on Coâ€šÃ„Â¢Productions | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/bucks-lakers-will-gain-big-advantage-in-draft.html | Bucks, Lakers Will Gain Big Advantage in Draft | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/manila-begins-trial-of-2-foes-of-marcos-members-of-prominent.html | MANILA BEGINS TRIAL OF 2 FOES OF MARCOS | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/kings-seek-investigation-of-fight-in-pistons-game.html | Kings Seek Investigation Of Fight in Pistons' Game | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/wood-field-and-stream-meeting-of-decoy-collectors.html | Wood, Field and Stream: Meeting of Decoy Collectors | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/about-new-york-a-predatoasey-o-view-of-enaging.html | About New york | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/carter-calls-for-action-on-world-drug-abuse.html | Carter Calls for Action On World Drug Abuse | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/catholic-missions-of-rhodesia-a-major-role-since-colonial-era.html | Catholic Missions of Rhodesia: A Major Role Since Colonial Era | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/thais-reinforce-border-forces-after-a-gunfight-with-laotians.html | Thais Reinforce Border Forces After a Gunfight With Laotians | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/house-reform-panel-clears-ethics-code-strict-proposals-are-left.html | HOUSE REFORM PANEL CLEARS ETHICS CODE | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-control-board-votes-disputed-pay-raises-in.html | CONTROL BOARD VOTES DISPUTED PAY RAISES IN TEACHER CONTRACT | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/cocteau-troupe-stages-the-conci.html | Cocteau Troupe Stages â€šÃ„Â¢The Cenciâ€šÃ„Â´ | True | By Richard Eder | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/feminists-critical-of-carter-on-jobs-want-more-women-named-to-high.html | FEMINISTS CRITICAL OF CARTER ON JOBS | True | By Nancy Hicks; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-van-ness-and-public-service-co-disagree-on.html | Van Ness and Public Service Co. Disagree on Future Power Needs | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/flyers-down-flames-74-after-taking-40-lead.html | Flyers Down Flames, 7â€šÃ„Â¢4, After Taking 4â€šÃ„Â¢0 Lead | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/leonard-a-lovell-at-69-was-hydraulic-engineer.html | LEONARD A. LOVELL AT 69 | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/advertising-its-television-time-for-tinkertoy.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/delta-and-braniff-place-order-for-30-boeing-jet-airliners.html | Delta and Braniff Place Order For 30 Boeing Jet Airliners | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/people-and-business-ncr-names-engineer-in-lawsuit-to-halt-the-use.html | People and Business | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/metropolitan-briefs-14-are-indicted-on-obscene-film-charge.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/big-10-sets-playoff-date-in-case-of-conference-tie.html | Big 10. Sets Playoff Date In Case of Conference Tie | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/key-us-import-decisions-await-ruling-in-zenith-suit.html | Key U.S. Import Decisions Await Ruling in Zenith Suit | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-assembly-votes-down-bill-to-decriminalize.html | Assembly Votes Down Bill to Decriminalize Marijuana | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/bookie-accused-of-killing-tv-editor-because-victim-wanted-to-quit.html | Bookie Accused of Killing TV Editor Because Victim Wanted to Quit Gambling | True | By Lena Williams | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/protest-against-giscard-is-broken-up-in-brittany.html | Protest Against Giscard Is Broken Up in Brittany | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/7-white-missionaries-in-rhodesia-slain-in-raid-by-black-guerrillas.html | 7 White Missionaries in Rhodesia Slain in Raid by Black Guerrillas | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/65degree-heat-ordered-in-new-york-city-schools.html | 65â€¦Â°DEGREE HEAT ORDERED IN NEW YORK CITY SCHOOLS | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/justice-rinaldi-settles-his-suit-against-the-voice-for-50000.html | Justice Rinaldi Settles His Suit Against The Voice for $50,000 | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/arms-control-before-time-runs-out.html | Arms Control, Before Time Runs Out | True | By Paul C. Warnke | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/bridge-2-of-5-women-in-the-contest-win-in-blue-ribbon-tourney.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/california-project-spurs-teachers-to-improve-methods-with-the.html | California Project Spurs Teachers to Improve Methods With the Objective of Better Writing in High Schools | True | By Gene I. Maeroff; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-crews-struggling-to-keep-more-oil-from-leaking.html | Crews Struggling to Keep More Oil From Leaking Out of Hudson Barge | True | By David Bird; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/the-light-touch-for-the-diningroom.html | The Light Touch for the Dining Room | True | By Rita Reif | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/article-4-no-title.html | Article 4 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/student-says-pakistanis-sought-bomb-plans.html | Student Says Pakistanis Sought Bomb Plans | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/thomas-e-mullaney-vote-of-confidence-for-small-business-community.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/stroessners-party-in-paraguay-wins-election-by-a-wide-margin.html | Stroessner's Party in Paraguay Wins Election by a Wide Margin | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/rutgers-defeats-duquesne-9070-rutgers-tops-duquesne-on-2dhalf-spurt.html | Rutgers Defeats Duquesne, 90â€¦Â°70 | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/c-russd-deyo-vice-president-of-public-relations-for-at-t.html | C. Russd Deyo, Vice President Of Public .Relations for A.T. & | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/sidney-foster-dies-concert-pianist-59-winner-of-first-levantritt.html | SIDNEY FOSTER DIES | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/coroner-in-montreal-says-man-hit-by-levesques-car-may-have-died.html | Coroner in Montreal Says Man Hit by Levesque's Car May Have Died Other Way | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/former-agnew-associate-sentenced-on-tax-charge.html | Former Agnew Associate Sentenced on Tax Charge | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/defenders-sing-hymns-praises.html | Defenders Sing Hymn's Praises | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/nfl-owners-set-to-aid-players-retired-before-59.html | N. F. L. Owners Set to Aid Players Retired Before '59 | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/mrs-gandhi-frees-rival-who-took-her-to-court.html | Mrs. Gandhi Frees Rival Who Took Her to Court | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/william-r-farrell.html | WILLIAM R. FARRELL | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-paterson-school-reopens.html | Paterson School Reopens | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/young-will-confer-with-the-nigerians-on-strain-in-ties.html | Young Will Confer With the Nigerians On Strain in Ties | True | BY John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/careys-tough-blockingback-at-city-hall.html | Carey's Tough Blockingâ€¦Â°Back at City Hall | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/tanzanians-are-resolutely-ideological-on-every-subject.html | Tanzanians Are Resolutely Ideological on Every Subject | True | By Michael T. Kaufman; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/december-consumer-debt-surged-to-312-year-high.html | December Consumer Debt Surged to 3Â½-Yeâ€¦Â°Year High | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/white-house-says-weathercrisis-layoffs-totaled-18-million-at-height.html | White House Says Weatherâ€¦Â°Crisis Layoffs Totaled 1.8 Million at Height | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/march-coffee-futures-climb-8c.html | March Coffee Futures Climb 8c | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-adm-turner-picked-by-carter-to-head-intelligence.html | ADM. TURNER PICKED BY CARTER TO HEAD INTELLIGENCE AGENCY | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/a-critical-control-board-blocks-new-york-city-hospitals-budget.html | A Critical Control Board Blocks New York City Hospitals Budget | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/4198-over-3-years-is-in-teachers-pact.html | $4,198 Over 3 Years Is in Teachers Pact | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/growth-costs-salvador-pearl-of-brazil-some-of-its-luster.html | Growth Costs Salvador, Pearl of Brazil, Some of Its Luster | True | By Jonathan Kandell; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/farova-dismissal-protested.html | Farova Dismissal Protested | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/company-reports.html | Company Reports | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/chinese-convene-four-national-conferences-in-peking-in-drive-to.html | Chinese Convene Four National Conferences in Peking in Drive to Modernize the Defense Establishment | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/soviet-czechoslovakia-and-hungary-pay-fines.html | Soviet, Czechoslovakia And Hungary Pay Fines | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/ford-to-spur-sales-cuts-compact-prices-reductions-are-up-to-50-on.html | FORD, TO SPUR SALES, CUTS COMPACT PRICES | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/29-billion-profit-at-general-motors-in-1976-set-record-earnings-of.html | $2.9 BILLION PROFIT AT GENERAL MOTORS IN 1976 SET RECORD | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/weits-fight-against-inflation-slow-and-uneven-oecd-data-show-weits.html | Weit's Fight Against Inflation Slow and Uneven, O.E.C.D. Data Show | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/spain-is-reported-to-near-soviet-diplomatic-ties.html | Spain Is Reported to Near Soviet Diplomatic Ties | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/carter-warns-against-a-false-sense-of-security-on-energy-supply.html | Carter Warns Against a â€šÃ„Ã²False Sense of Securityâ€šÃ„Ã´ on Energy Supply | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/pennsylvanian-asks-casinos-for-poconos.html | PENNSYLVANIAN ASKS CASINOS FOR POCONOS | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/the-program.html | The Program | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/cia-and-a-military-professional.html | C.I.A. and a Military Professional | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/hajek-prague-dissident-reports-support-within-czechoslovakia.html | Hajek, Prague Dissident, Reports Support Within Czechoslovakia | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/long-island-weekly-article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/big-a-mishap-sets-up-52459-triple-payoff-big-a-mishap-sets-up-52459.html | Big. A Mishap Sets Up $52,459 Triple Payoff | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/could-sonja-henie-skate-circles-round-them-all-could-sonja-henie.html | Could Sonja Henie Skate Circles Round Them All?; Could Sonja Henie Skate Circles Round Them All? | True | By Neil Amour | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/alice-good-smith.html | ALICE GOOD SMITH | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/us-blocks-sale-of-israeli-planes-to-ecuadorans.html | U.S. Blocks Sale Of Israeli Planes To Ecuadorans | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/corporation-affairs-fight-for-milgo-by-digital-data-and-racal-now.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/taxes-accounting-who-will-conduct-audit-of-city-taxes-and.html | Taxes & Accounting Who Will Conduct Audit of City?; Taxes and Accounting: A Dispute Arises on Who Will Audit the City | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/chairman-of-rhodesia-conference-briefs-vance-on-his-africa-trip.html | Chairman of Rhodesia Conference Briefs Vance on His Africa Trip | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/manned-spacecraft-launched-by-soviet-soyuz-aims-for-rendezvous-with.html | MANNED SPACECRAFT LAUNCHED BY SOVIET | True | By Christopher S. Wren; Special to The New York Times | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-08 | 1977-02-08 | https://www.nytimes.com/1977/02/08/archives/tv-networks-to-cover-carters-news-parley.html | TV Networks to Cover Carter's News Parley | True | | 2006-08-04 0:00 | RE 928-666 | B 187157 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/churchs-ties-with-manila-strained.html | Church's Ties With Manila Strained | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/dollar-off-a-bit-in-europe-because-of-uncertainties-about-effect-of.html | Dollar Off a Bit in Europe Because of Uncertainties About Effect of U.S. Winter | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/dr-harry-e-seanor-jr.html | DR. HARRY E. SEANOR JR | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/catholic-95-wagner-68.html | Catholic 95, Wagner 68 | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/2-congress-panels-vote-rise-in-funds-for-jobs-and-public-works-plan.html | 2 Congress Panels Vote Rise in Funds for Jobs And Public Works Plan | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/election-panel-suggests-rise-in-campaign-funds.html | Election Panel Suggests Rise in Campaign Funds | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/resident-outlines-proposals-for-arms-pact-with-soviet-asks-a-halt.html | RESIDENT OUTLINES PROPOSALS FOR ARMS PACT WITH SOVIET, ASKS A HALT IN UNDERGROUND TESTING | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/a-hot-stove-anddaddy-a-hot-stove-anddaddy.html | A Hot Stove And... Daddy! | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/banking-out-the-blues-in-your-own-sauna.html | Banking Out the Blues in Your Own Sauna | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/moynihan-named-to-post-on-senate-finance-unit.html | MOYNIHAN NAMED TO POST ON SENATE FINANCE UNIT | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/2-kidnapped-sisters-are-rescued-in-a-paterson-motel-3-men-seized.html | 2 Kidnapped. Sisters Are Rescued in a Paterson Motel | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/hoboken-dedicates-a-housing-project-for-the-elderly.html | Hoboken Dedicates a Housing Project for the Elderly | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/carter-and-the-press.html | Carter and the Press | True | By James Reston | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/active-doctors-get-police-pensions.html | Active Doctors Get Police Pensions | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/ford-to-produce-2-new-systems-for-electronic-control-of-engine.html | Ford to Produce 2 New Systems For Electronic Control of Engine | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/penn-princeton-to-test-columbias-young-lions.html | Penn, Princeton to Test Columbia's Young Lions | True | BY Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/solomon-wins-in-opener-at-miami-63-63-solomon-wins-in-opener-at.html | Solomon Wins In Opener at Miami, 6â€3â€³3, 6â€3â€³3 | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/the-123s-of-fine-cuisine.html | The 1â€3â€³2â€3â€³3's of Fine Cuisine | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/iran-said-to-review-arms-buying-in-us-because-of-oil-lag.html | Iran Said to Review Arms Buying in U.S. Because of Oil Lag | True | by Eric Pace; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/trenton-officials-seek-new-gas-sources-for-industry.html | Trenton Officials Seek New Gas Sources for Industry | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/task-force-on-pornography-running-short-of-funds.html | Task Force on Pornography Running Short of Funds | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/britishindustry-report-cites-profitability-drop.html | BRITISHâ€¦INDUSTRY REPORT CITES PROFITABILITY DROP | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/wake-forest-upset-7066-by-clemson.html | Wake Forest Upset, 70â€¢6â€¢66, By Clemson | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/decision-on-safe-of-bombs-to-israd-is-expected-soon.html | Decision on Safe Of Bombs to Israd Is Expected Soon | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/2-kidnapped-sisters-are-rescaud-in-a-paterson-motel.html | 2 Kidnapped Sisters Are Rescaud. In a Paterson Motel | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/warnke-says-his-aim-on-arms-reduction-is-security-of-us-majority-on.html | WARNKE SAYS HIS AIM ON ARMS REDUCTION IS SECURITY OF U.S. | True | BY Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/levesque-is-attacked-on-accident.html | Levesque Is Attacked on Accident | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/djilas-bids-europes-reds-make-rights-plea-to-tito.html | Djilas Bids Europe's Reds Make Rightsâ€3â€¢â€²Plea to Tito | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/john-jay-76-rutgersnewark-63.html | John Jay 76, Rutgersâ€3â€¢â€²Newark 63 | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/mrs-grasso-offers-187-billion-budget-asks-no-new-taxes-and-suggests.html | MRS. GRASSO OFFERS $1.87 BILLION BUDGET | True | By Lawrence Fellows; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/burns-sees-pboblem-in-financing-deficit-with-current-rates.html | BURNS SEES PROBLEM IN FINANCING DEFICIT WITH CURRENT RATES | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/how-to-pass-time-when-you-cant-stand-the-play.html | How to Pass Time When You Can't Stand the Play | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/soviet-says-2-astronauts-have-linked-spacecraft-with-orbiting.html | Soviet Says 2 Astronauts Have Linked Spacecraft With Orbiting Salyut Lab | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/carter-hints-deregulation-of-gas-plus-banon-unwarranted-profits.html | Carter Hints Deregulation of Gas Plus Banon â€3â€¢â€²Unwarranted Profitsâ€3â€¢â€² | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/with-training-camp-a-week-off-cosmos-sign-2-yugoslav-stars.html | With Training Camp a Week Off, Cosmos Sign 2 Yugoslav Stars | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/we-are-aristotles-children-or-colonizing-outer-space.html | â€3â€¢â€²We are Aristotle's childrenâ€3â€¢â€² Or, colonizing outer space. | True | By Ray Bradbury | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/brooklyn-union-plans-to-refund-more-than-6-million-to-gas-users.html | Brooklyn Union Plans to Refund More Than $6 Million to Gas Users | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/vance-rejects-a-visa-for-plo-official.html | Vance Rejects a Visa For P.L.O. Official | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/goodyears-fourth-quarter-net-rose-634-on-a-record-for-sales.html | Goodyear's Fourth Quarter Net Rose 63.4% on a Record for Sales | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/bond-prices-show-sizable-increases.html | BOND PRICES SHOW SIZABLE INCREASES | True | By John H. Allan | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/corrections-75269012.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/how-to-prepare-chocolates-the-dark-and-the-milk-and-dipped-fruits.html | How to Prepare Chocolates the Dark and the Milk and Dipped Fruits and Nuts | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/cauthen-rides-4-more-big-winners-cauthen-rides-4-more-aqueduct.html | Cauthen Rides 4 More Big Winners | True | By Michael Katz | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/rhodesians-black-and-white-express-profound-disgust-at-the-murder.html | Rhodesians, Black and White, Express Profound Disgust at the Murder of Seven Missionaries by Terrorits | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/the-causes-of-an-uncommon-citizen.html | The Causes of an Uncommon Citizen | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/liko-asks-157-power-increase.html | Liko Asks 15.7% Power Increase | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/2-ford-lines-ordered-halted-or-pollution-rules-met.html | 2 Ford Lines Ordered Halted or Pollution Rules Met | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/hamptons-savages-to-feature-stephen-joyce.html | Hampton's â€3â€¢â€²Savagesâ€3â€¢â€² To Feature Stephen Joyce | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/article-2-no-title.html | Article 2 â€3â€¢â€® No Title | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/living-abroad-mexico-city.html | Living Abroad: Mexico City | True | By Alan Riding | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/curb-on-flu-shots-eased-by-califano-elderly-can-get-bivalent.html | CURB ON FLU SHOTS EASED BY CALIFANO; Elderly Can Get Bivalent Vaccineâ€3â€¦â€²Hong Kong Moratorium Lifted | True | By Harold M. Szrnack Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/corporation-affairs-mobil-oils-pipeline-unit-to-build-a-750mile.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/thru-the-looking-glass.html | Thru the Looking Glass | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/discoveries-emid-nemy-a-valentine-potpourri-discoveries.html | DISCOVERIES | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/wine-talk-frank-j-prial.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/kennedy-center-seeks-minority-participation.html | Kennedy Center Seeks Minority Participation | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/front-page-1-no-title.html | Front Page 1 â€¦ Â® No Title | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/unmarried-households-found-to-be-13-million.html | Unmarried Households Found to Be 1.3 Million | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/exmondale-aide-wins-primary-in-minnesota.html | Exâ€¦Â°Mondale Aide Wins Primary in Minnesota | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/curb-on-flu-shots-eased-by-califano.html | CURB ON FLU SHOTS EASED BY CALIFANO | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/and-where-they-may-be-found-no-matter-where-consumers-shop-they.html | ...and Where They May Be Found | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/2-suits-by-nevada-publisher-show-tangle-of-hughes-deals.html | 2 Suits by Nevada Publisher Show Tangle of Hughes Deals | True | By Wallace Turner; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/mcbride-takes-apparent-big-lead-in-vote-for-steelworker-president.html | McBride Takes Apparent Big Lead in Vote for Steelworker President | True | By Lee Dembart; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/chess-what-is-a-gambit-and-why-and-even-perhaps-wherefore.html | Chess,; What Is a Gambit? And Why? And Even, Perhaps Wherefore? | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/president-outlines-proposals-for-arms-pact-with-soviet-asks-a-halt.html | PRESIDENT OUTLINES PROPOSALS FOR ARMS PACT WITH SOVIET, ASKS A HALT IN UNDERGROUND TESTING; QUICK ACCORD SOUGHT Carter Would Defer Issue of Russian Bomber and U.S. Cruise Missile | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/carter-on-arms-balancing-urgency-with-a-wooing-of-congress.html | Carter on Arms: Balancing Urgency With a Wooing of Congress | True | By Hedrick Smith; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/un-council-sending-team-to-investigate-benin-raid.html | U.N. COUNCIL SENDING TEAM TO INVESTIGATE BENIN RAID | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/books-of-the-times.html | Books of TheTimes | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/ban-asked-on-childrens-wear-with-flame-retardant.html | Ban Asked on Children's Wear With Flame Retardant | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/13-million-in-questionable-fees-cited-by-twa-and-subsidiaries.html | $1.3 Million in Questionable Fees Cited by T.W.A. and Subsidiaries; | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/german-missile-unit-trains-at-fort-bliss-luftwaffe-contingent-an.html | GERMAN MISSILE UNIT TRAINS AT FORT BLISS | True | By Drew Middleton; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/eswest-point-instructor-seizes-realtor-in-anger-over-land-deal.html | Exâ€¦Â°West Point Instructor Seizes Realtor in Anger Over Land Deal | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/rev-james-g-keller-began-christophers-priest-founded-ecumenical.html | REV. JAMES G. KELLER, BEGAN CHRISTOPHERS | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/budget-caps-controversial.html | Budget â€¦ Â°Capsâ€¦Â° Controversial | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/carter-telling-of-woes-sympathizes-with-lincoln.html | Carter, Telling of Woes, Sympathizes With Lincoln | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/young-americans-to-visit-china.html | Young Americans to Visit China | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/nicholson-and-kubrick-to-team-in-new-film.html | Nicholson and Kubrick To Team in New Film | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/reform-by-madrid-opens-the-way-to-the-legalization-of-most-parties.html | Reform by Madrid Opens the Way To the Legalization of Most Parties | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/for-an-immovable-primary.html | For an Immovable Primary | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/transcript-of-the-presidents-news-conference-on-foreign-and-domestic.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/not-for-chocaholics-only.html | Not For Chocaholics Only | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/evicted-painter-starts-anew-at-80-in-new-home.html | Evicted Painter Starts Anew at 80 in New Home | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/young-attends-a-vast-pageant-in-north-nigeria.html | Young Attends A Vast Pageant In North Nigeria | True | By John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/books-of-the-times-alias-jan-peerce.html | Books of The Times Alias Jan Peerce | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/kings-point-78-brooklyn-65.html | Kings Point 78, Brooklyn 65 | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/4-concerns-are-convicted-in-grain-fraud-inquiry.html | 4 Concerns Are Convicted In Grain Fraud Inquiry | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/new-york-senate-votes-to-set-up-a-june-date-for-the-1977-primary.html | New York Senate Votes to Set Up a June Date for the 1977 Primary | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/mexico-arrests-16-in-drugpricing-inquiry.html | Mexico Arrests 16 In Drugâ€ŚÂŚPricing Inquiry | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/news-item-archeologists-say-a-civilization-greater-than-pompeis.html | News item: Archeologists say a civilization greater than Pompeii's has been uncoveredâ€ŚÂŚ frozen in ice. It may be ancient Buffalo, N.Y. | True | By Leslie Fiedler | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/about-real-estate-midwestchester-construction-booming-out-of.html | About Real Estate | True | By Alan S. Oser; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/10-say-they-are-candidates-for-youngs-seat-in-house.html | 10 Say They Are Candidates for Young's Seat in House | True | By Wayne King; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/metropolitan-diary-tom-buckley.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/march-coffee-futures-off-6-cents.html | March Coffee Futures off 6 Cents | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/yevgeny-nikolayevich-dolmatov.html | Yevgeny Nikolayevich Dolmatov | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/ledlie-laughlin-aide-at-princeton-member-of-steel-company-family.html | Ledlie Laughlin, Aide at Princeton | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/goal-by-trottier-starts-islanders-to-4-triumph-over-the-kings.html | Goal by Trottier Starts Islanders To 4â€ŚÂŚoâ€ŚÂŚ1 Triumph Over the Kings | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/british-admit-irish-were-tortured.html | British Admit Irish Were Tortured | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/house-panel-opens-way-for-korea-bribe-inquiry.html | HOUSE PANEL OPENS WAY FOR KOREA BRIBE INQUIRY | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/weber-bowling-star-vies-with-two-sons-on-tour.html | Weber, Bowling Star, Vies With Two Sons on Tour | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/woman-killed-by-stone-hurled-to-drive-below.html | WOMAN KILLED BY STONE HURLED TO DRIVE BELOW | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/philadelphia-papers-strike-halts-distribution-of-one.html | Philadelphia Papers Strike Halts Distribution of One | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/hustler-editor-gets-7-years.html | â€ŚÂŚ'Hustler'â€ŚÂŚ Editor Gets 7 Years | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/volvo-fume-device-gives-focus-to-debate-on-car-makers-efforts-to.html | Volvo Fume Device Gives Focus to Debate on Car Makers' Efforts to Cut Pollution | True | By William K. Stevens; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/about-education-syracuse-caters-to-active-learning-style.html | About Education | True | By Edward B. Fiske; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/egyptian-party-asks-for-no-vote.html | Egyptian Party Asks for â€ŚÂŚ'No'â€ŚÂŚ Vote | True | By Henry Tanner; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/music-school-by-day-concert-hall-at-night.html | Music: School by Day, Concert Hall at Night | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/2-grants-and-fundraising-aid-hermitage-restoration.html | 2 Grants and Fundâ€ŚÂŚRaising Aid Hermitage Restoration | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/some-in-house-protest-pay-rise-for-congress.html | SOME IN HOUSE PROTEST PAY RISE FOR CONGRESS | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/careers.html | Careers | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/otto-schoenrich-100-dies-at-his-home-in-baltimore-retired-law-firm.html | Otto Schoenrich, 100, Dies At His Home in Baltimore | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/mark-twain-book-leads-class-to-give-to-neediest-cases.html | Mark Twain Book Leads Class to Give To Neediest Cases | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/advertising-piping-a-tune-to-aid-the-met.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/tanzanias-leader-explains-breakup-of-african-union.html | Tanzania's Leader Explains Breakâ€ŚÂŚUp Of African Union | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/people-and-business-briton-plans-to-purchase-pennsylvania-steel.html | People and Business | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/indias-freed-political-prisoners-tell-what-life-in-jail-was-like.html | India's Freed Political Prisoners Tell What Life in Jail Was Like | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/plan-to-temporarily-employ-2700-begins-in-chaos.html | Plan to Temporarily Employ 2,700 Begins in Chaos | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/music-italians-beethoven.html | Music: Italiansâ€ŚÂŚ Beethoven | True | By John Rockwell | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/recital-reliable-clarinetist.html | Recital: Reliable Clarinetist | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/musgrave-opera-to-have-american-premiere.html | Musgrave Opera to Have American Premiere | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/active-doctors-get-police-pensions-active-doctors-get-police.html | Active Doctors Get Police Pensions | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/market-place.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/music-guitar-personalized.html | Music: Guitar Personalized | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/new-york-is-ordered-to-begin-repayment-of-notes-in-30-days-ruling.html | NEW YORK IS ORDERED TO BEGIN REPAYMENT OF NOTES IN 30 DAYS | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/deterrents-to-curtail-juvenile-crime-disputed.html | Deterrents to Curtail. Juvenile Crime Disputed | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/meadowlands-suspends-three.html | Meadowlands Suspends Three | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/swiss-physicists-said-to-observe-transmutation-of-atomic-particles.html | Swiss Physicists Said to Observe Transmutation of Atomic Particles | True | By Walter Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/couples-5-children-killed-by-li-fire-parents-watch-in-horror-after.html | COUPLE'S 5 CHILDREN KILLED BY L.I. FIRE | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/article-3-no-title.html | Article 3 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/obituary-1-no-title.html | Obituary 1 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/carter-hints-deregulation-of-gas-plus-ban-on-unwarranted-profits.html | Carter, Hints Deregulation of Gas Plus Ban on â€ÂÂ¹Unwarranted Profitsâ€ÂÂ¹ | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/a-h-raskin.html | A. H. Raskin | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/in-washington-a-serious-design.html | In Washington, a Serious Design | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/knicks-trounce-lakers-125107-nets-beaten10097-by-bucks-mcadoo.html | Knicks Trounce 107 | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/sudanese-leader-ousts-cabinet-in-wake-of-attack-in-south.html | Sudanese Leader Ousts Cabinet In Wake of Attack in South | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/stage-macabre-miming.html | Stage: Macabre Miming | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/revision-urged-in-tuition-aid.html | Revision Urged In Tuition Aid | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/bridge-french-players-dominant-in-european-pairs-tourney.html | Bridge. | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/city-officials-see-no-cause-for-alarm-in-ruling.html | City Officials See No Cause for Alarm in Ruling | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/article-4-no-title.html | Article 4 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/theater-truths-captured-by-ashes.html | Theater: Truths Captured By â€ÂÂ¹Ashesâ€ÂÂ¹ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/idaho-rescinds-approval-of-equal-rights-proposal.html | Idaho Rescinds Approval Of Equal Rights Proposal | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/personal-finance-automobile-loans.html | Personal Finance: Automobile Loans | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/courthouse-slated-to-be-demolished-pact-on-landmark-in-white-plains.html | COURTHOUSE SLATED TO BE DEMOLISHED | True | By James Feron; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/teaching-is-my-bloody-life.html | â€ÂÂ¹Teaching Is My Bloody Lifeâ€ÂÂ¹ | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/killing-of-bulls-asked-in-portugal.html | Killing of Bulls Asked in Portugal | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/tv-tear-jerked-by-grizzly.html | TV: Tear Jerked by â€ÂÂ¹Grizzlyâ€ÂÂ¹ | True | By John Leonard | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/panamas-chief-meets-with-zone-employees.html | Panama's Chief Meets With Zone Employees | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/the-ketchup-connection.html | The Ketchup Connection | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/disks-remember-the-hurdygurdy.html | Disks: Remember The Hurdyâ€ÂÂ¹Gurdy? | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/house-backs-military-bonus-bill.html | House Backs Militaryâ€ÂÂ¹Bonus Bill | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/big-apple-is-core-of-us-culture.html | Big Apple Is Core Of U.S. Culture | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/arms-nominee-under-scrutiny-paul-culliton-warnke.html | Arms Nominee Under Scrutiny | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/hustler-editor-gets-7-years-editor-gets-7-years-and-is-fined-110003.html | â€ÂÂ¹Hustlerâ€ÂÂ¹ Editor Gets 7 Years | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/free-tennis-clinic-on-east-side-a-rarity.html | Free Tennis Clinic on East Side a Rarity | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/music-duo-inspired-by-vienna.html | Music: Duo Inspired By Vienna | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/60minute-gourmet.html | 60â€ÂÂ¹Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/blumenthal-scores-move-to-alter-carter-tax-plan.html | Blumenthal Scores. Move To Alter Carter Tax Plan | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/phila-textile-61-villanova-57.html | Phila. Textile 61, Villanova 57 | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/israeli-arabs-pay-homage-to-palestinian-leader.html | Israeli Arabs Pay Homage To Palestinian Leader | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/egam-points-up-woes-of-italys-state-owned-industries.html | Egam Points Up Woes of Italy's Stateâ€ÂÂ¹ Owned Industries | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/people-in-sports-vollstedt-buys-janet-guthrie-a-new-car-deemed.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/youth-gangs-are-trying-an-about-face.html | Youth Gangs Are Trying an Aboutâ€ÂÂ¹Face | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/japan-pledge-cut-in-ship-production-as-an-aid-to-europe.html | JAPAN PLEDGE CUT IN SHIP PRODUCTION AS AN AID TO EUROPE | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/topics-no-play-and-no-school-rite-of-passage.html | Topics | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/personal-health.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/the-terror-of-rhodesia.html | The Terror of Rhodesia | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/kohout-fears-the-czechs-will-stage-political-trials.html | Kohout Fears the Czechs Will Stage Political Trials | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/best-buys-lawrence-van-gelder.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/how-fancy-foods-are-flown-in-out-of-season.html | How Fancy Foods Are Flown In, Out of Season... | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/nets-late-rally-fails.html | Netsâ€šÃ„Ã´ Late Rally Fails | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/childs-world-richard-flaste-turning-the-tables.html | Childs World | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/houston-109-rice-73.html | Houston 109, Rice 73 | True | | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/british-enjoying-balmy-days-get-look-at-some-dirty-laundry.html | British, Enjoying Balmy Days Get Look at Some Dirty Laundry | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-09 | 1977-02-09 | https://www.nytimes.com/1977/02/09/archives/when-the-sun-sets-they-get-started.html | When the Sun Sets,They Get Started | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-668 | B 187159 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/chad-mitchell-back-at-ballroom-reconfirming-fine-impressions.html | Chad Mitchell Back at Ballroom, Reconfirming Fine Impressions | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/soviet-visit-to-prague-stirs-questions-on-dissidents.html | Soviet Visit to Prague Stirs Questions on Dissidents | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/parking-rules-75269892.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/indian-communists-to-seek-alliance-with-mrs-gandhi.html | Indian Communists to Seek Alliance With Mrs. Gandhi | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/new-york-urban-league-names-3-award-winner.html | NEW YORK URBAN LEAGUE NAMES 3 AWARD WINNERS | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/senate-panel-opens-hearing-on-changes-in-the-clean-air-act.html | Senate Panel Opens Hearing on Changes In the Clean Air Act | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/castro-praising-carter-sees-a-prospect-of-ties.html | CASTRO, PRAISING CARTER, SEES A PROSPECT OF TIES | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/bad-news-from-the-city-assessor.html | Bad News From the City Assessor | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/the-brooding-hawks.html | The Brooding Hawks | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/trenton-topics.html | Trenton Topics | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/cassandra-crossing-doomed-by-silly-premise-miscasting.html | 'Cassandra Crossing' Doomed By Silly Premise, Miscasting | True | By Richard Eder | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/logistics-slow-the-resumption-of-flu-shots.html | Logistics Slow the Resumption of Flu Shots | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/vanguard-ends-sales-charge.html | Vanguard Ends Sales Charge | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/st-johns-tops-army-5755-is-overtime-st-johns-wins-from-army.html | St. John's Tops Army, 57â€šÃ„Ã¶55, In Overtime | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/bridge-action-that-reopens-bidding-is-known-by-various-terms.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/jersey-turnpike-planning-study-on-ways-to-reduce-electric-bill.html | Jersey Turnpike Planning Study On Ways to Reduce Electric Bill | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/how-senates-reorganization-plan-was-scaled-down.html | How Senate's Reorganization Plan Was Scaled Down | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/jordan-makes-taxes-his-theme-as-he-enters-race-for-governor.html | Jordan Makes Taxes His Theme as He Enters Race for Governor | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/congress-called-lax-on-review-of-us-agencies-senate-report-critical.html | Congress Called Lax on Review Of U.S. Agencies | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/another-reassessment.html | Another â€šÃ„Ã²Reassessmentâ€šÃ„Ã´ | True | By William Safire | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/labor-talks-near-collapse.html | Labor Talks Near Collapse | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/corporation-affairs-ford-will-be-first-to-use-processors-to-control.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/waterville-ski-instructor-says-short-skis-lead-to-long-slopes.html | Waterville Ski Instructor Says Short. Skis Lead to Long Slopes | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/hustler-freedom-and-a-benighted-place.html | Hustler, Freedom and a Benighted Place | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/senate-report-is-critical-of-fbi-on-president-nominee-inquiries.html | Senate Report Is Critical of F.B.I. On Presidential Nominee Inquiries | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/south-african-police-use-tear-gas-to-quell-soweto-student-protest.html | South African Police Use Tear Gas To Quell Soweto Student Protest | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/beame-renames-taxi-panel-head.html | Beame Renames Taxi Panel Head | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/cowboy-art-finds-home-on-the-range.html | Cowboy Art Finds Home on the Range | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/dibbs-is-60-60-winner-at-miami-but-solomon-is-forced-to-3-sets.html | Dibbs Is 6â€³â€¢0, 6â€³â€¢0 Winner at Miami, But Solomon Is Forced to 3 Sets | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/britains-share-51-in-new-oil-permits.html | Britain's Share 51% In New Oil Permits | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/philadelphia-expert-on-taxes-is-picked-as-chief-of-irs.html | Philadelphia Expert On Taxes Is Picked As Chief of I.R.S. | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nuclear-waste-found-leaking-at-site-upstate.html | Nuclear Waste Found Leaking At Site Upstate | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/max-feder-temple-administrator-and-reform-judaism-leader-dies.html | Max Feder, Temple Administrator And Reform Judaism Leader, Dies | True | By John C. Devlin | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/cocoa-futures-rise-daily-limit-then-decline-on-candy-makers.html | Cocoa Futures Rise Daily Limit, Then Decline on Candy Makersâ€™ Actions | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nine-accused-by-mexico-of-fraud-on-medicines.html | NINE ACCUSED BY MEXICO OF FRAUD ON MEDICINES | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/parkingrules.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nitze-bids-senate-reject-warnke-nomination.html | Nitze Bids Senate Reject Warnke Nomination | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/tax-cuts-and-jobs-a-vital-difference.html | Tax Cuts and Jobs: A Vital Difference | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/3031-westminster-hopefuls-spend-a-week-brushing-up.html | 3,031 Westminster Hopefuls Spend a Week Brushing Up | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/2-more-california-counties-told-to-cut-water-use.html | 2 More California Counties Told to Cut Water Use | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nine-accused-by-mexico-of-fraud-on-medicine.html | NINE ACCUSED BY MEXICO OF FRAUD ON MEDICINE | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/physician-31-slain.html | Physician, 31, Slain | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/galanos-draws-on-the-past-to-create-a-romantic-present.html | Galanos Draws on the Past to Create a Romantic Present | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/beame-orders-a-review-of-police-surgeon-pensions.html | Beame Orders a Review of Police Surgeon Pensions | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/the-family-style.html | The Family Style | True | By John Demos; and Christopher T. Cory | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/military-personnel-in-turkey-are-cleared-in-lockheed-case.html | Military Personnel in Turkey Are Cleared in Lockheed Case | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/union-talks-set-at-washington-star.html | Union Talks Set at Washington Star | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/ethiopia-arresting-enemies-of-regime-after-power-fight.html | Ethiopia Arresting Enemies of Regime After Power Fight | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/city-college-scholarships.html | City College Scholarships | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/the-kiwi-and-the-shadow.html | The Kiwi and the Shadow | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/a-judge-faces-new-challenge.html | A Judge Faces New Challenge | True | By.James Gibson; Pranay Gupte | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/front-page-1-no-title.html | Front Page 1 â€¢ No Title | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/purcell-new-head-of-cbs-publishing.html | Purcell New Head Of CBS Publishing | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/foreignaid-control-is-reported-shifting-study-says-congress-is.html | FOREIGNâ€“Aâ€²AID CONTROL IS REPORTED SHIFTING | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/petroleum-institute-says-drop-continues-in-home-oil-stocks-heating.html | Petroleum Institute Says Drop Continues In Home Oil Stocks | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/pacers-rally-and-defeat-knicks-110109-pacers-defeat-knicks-1101 09.html | Pacers Rally and Defeat Knicks, 110â€“109 | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/mexico-city-tunes-into-the-citizens-radio-craze-even-though-its.html | Mexico City Tunes Into the Citizensâ€™ Radio Craze Even Though Its Reported 10,000 Sets Are Illegal | True | By Alan Riding; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/shes-a-rockabilly-tough-guy.html | She's a Rockabilly â€˜Tough Guyâ€™ | True | By John Rockwell | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/jazz-double-image-at-strykers.html | Jazz: Double Image at Stryker's | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/washington-monument-to-close.html | Washington Monument to Close | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/tv-seamy-side-of-7th-avenue-nbc-miniseries-veers-from-vulgar.html | TV: Seamy Side of â€˜7th Avenueâ€™ | True | By John Leonard | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/where-londoners-go-to-be-unnoticed.html | Where Londoners Go to Be Unnoticed | True | By Judith Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/two-soviet-astronauts-move-into-the-space-lab.html | TWO SOVIET ASTRONAUTS MOVE INTO THE SPACE LAB | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nfl-lions-keep-hudspeth.html | N.F.L. Lions Keep Hudspeth | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/assembly-democrats-defer-action-on-permanent-spring-primary-bill.html | Assembly Democrats Defer Action on Permanent Spring Primary Bill | True | By Richard J. Meislin; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/front-page-2-no-title.html | Front Page 2 â€¢ No Title | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/32-of-workers-changed-jobs-in-5year-period.html | 32% of Workers Changed Jobs in 5â€‘Year Period | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/laurel-scores-34-as-hofstra-turns-back-la-salle-9389.html | Laurel Scores 34 as Hofstra Turns Back La Salle, 93â€“89 | True | By Deane McGowen; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/two-pentagon-appointees-are-permitted-by-carter-to-put-stocks-in.html | Two Pentagon Appointees Are Permitted by Carter To Put Stocks in Trust | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/highlights-in-drive-for-veterans-panel.html | Highlights In Drive For Veterans' Panel | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/concert-dvorak-chamber-music-is-spirited-fare.html | Concert: Dvorak Chamber Music Is Spirited Fare | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/vance-will-lead-effort-to-ban-rhodesia-chrome.html | VANCE WILL LEAD EFFORT TO BAN RHODESIA CHROME | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/stock-prices-fall-along-broad-front-as-volume-shrinks-declines.html | STOCK PRICES FALL ALONG BROAD FRONT AS VOLUME SHRINKS | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/ruling-by-state-sought-to-require-medicaid-care-in-nursing-homes.html | Ruling by State Sought to Require Medicaid Care in Nursing Homes | True | By Jean Cook; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/issue-and-debate-olympics-report-a-cutrall-or-just-a-stopgap.html | Issue and Debate | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/2-seen-carrying-30pound-rock-that-killed-woman-riding-in-car.html | 2 Seen Carrying 30â€šÃ„Â¶Pound Rock That Killed Woman Riding in Car | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/madrid-and-moscow-resume-relations-ending-38year-rift-spanish.html | MADRID AND MOSCOW RESUME RELATIONS, ENDING 38â€šÃ„Â¶YEAR RIFT | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/despite-bills-ambiguities-westchester-will-remain-in-plan-to-lure.html | Despite Bill's Ambiguities, Westchester Will Remain in Plan to Lure Industry | True | By Ronald Smothers; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/hackensack-dome-damaged-by-leaks.html | Hackensack Dome Damaged by Leaks | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/madrid-and-moscow-resume-relations-ending-38year-rift.html | MADRID AND MOSCOW RESUME RELATIONS, ENDING 38â€šÃ„Â¶YEAR RIFT | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/4-irishmen-are-convicted-of-6-murders-in-england.html | 4 Irishmen Are Convicted Of 6 Murders in England | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/examples-of-the-modern-poetry.html | Examples of the Modern Poetry | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/sabres-triumph-and-extend-mastery-over-rangers-21-sabres-extend.html | Sabres Triumph and Extend Mastery Over Rangers, 2â€šÃ„Â¶1 | True | By Robin Herman | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/fords-presence-livens-barren-desert-golf-field-fords-presence.html | Ford's Presence Livens Barren Desert Golf Field | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/hamilton-is-a-surprise-selection-to-succeed-geneen-as-itt-head.html | Hamilton Is a Surprise Selection to Succeed Geneen as I .T .T. Head | True | By William D. Smith | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/indiana-gunman-promised-immunity-if-hostage-freed.html | Indiana Gunman Promised Immunity If Hostage Freed | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/madrid-tells-press-to-remain-silent-in-terrorist-cases.html | Madrid Tells Press To Remain Silent In Terrorist Cases | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/even-japans-poor-areas-have-cars-stores-full-of-goods-and-color-tv.html | Even Japan's Poor Areas Have Cars, Stores Full of Goods and Color TV | True | By Henry Kamm; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/mexicos-new-regime.html | Mexico's New Regimeâ€šÃ„Â¶Ill | True | By John B. Oakes | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/news-summary-75269891.html | News Summary | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/an-education-aide-escapes-injury-when-fired-upon.html | An Education Aide Escapes Injury When Fired Upon | True | By David Vidal | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/markets-place-the-outook-for-h-rblock.html | Market Place | True | By Vartang G. Vartan | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/unopposed-for-machinists-head.html | Unopposed for Machinists' Head | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/rite-of-spring-for-4-hands-at-one-piano.html | Rite of Spring For 4 Hands At One Piano | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/the-program.html | The Program | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/queen-elizabeth-starts-jubilee-tour-of-pacific.html | Queen Elizabeth Starts Jubilee Tour of Pacific | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/soviet-launches-cosmos-892.html | Soviet Launches Cosmos 892 | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/salingers-son-plunges-from-bridge-and-dies.html | SALINGER'S SON PLUNGES FROM BRIDGE AND DIES | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/carter-and-artis-life-again.html | Carter and Artis: Life Again | True | By Leslie Maitland; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/argo-merchant-officer-describes-malfunction.html | ARGO MERCHANT OFFICER DESCRIBES MALFUNCTION | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/syrians-on-frontier-isradlis-are-restive-continued-presence-of.html | SYRIANS ON FRONTIER, ISRAELIS ARE RESTIVE | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/smith-meets-with-vorster-in-cape-town.html | Smith Meets With Vorster in Cape Town | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/kidnapping-arrest.html | Kidnapping Arrest | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nations-beat-path-to-door-of-princeton-senior-for-his-atombomb.html | Nations Beat Path to Door of Princeton Senior for His AtomBomb Design | True | By Joseph F. Sullivan; Special to The New York Tithes | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/jersey-city-mayor-is-third-democrat-in-governors-race.html | Jersey City. Mayor Is Third Democrat In Governor's Race | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/how-senates-reorganization-plan-was-scaled-down-how-senate.html | How Senate's Reorganization Plan Was Scaled Down | True | By Martin Tolchin, Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/moynihan-gets-a-major-post-in-the-senate.html | Moynihan Gets A Major Post In the Senate | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/beame-nominates-new-city-planner.html | Beame Nominates New City Planner | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/carter-and-artis-life-again-carter-and-artis-get-life-sentences.html | Carter and Artis. Life Again | True | By Leslie Maitland Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/american-3-others-plead-guilty-to-plotting-to-assassinate-marcos.html | American, 3 Others Plead Guilty To Plotting to Assassinate Marcos | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/us-plans-new-move-to-bring-east-coast-more-heating-fuel.html | U.S. PLANS NEW MOVE TO BRING EAST COAST MORE HEATING FUEL | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/roots-success-in-south-seen-as-sign-of-change.html | â€šÃ„Â¯Rootsâ€šÃ„Â´ Success in South Seen as Sign of Change | True | By Les Brown | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/margaret-ferguson-britton-69-headed-garden-club-of-hartford.html | Margaret Ferguson Britton, 69, Headed Garden Club of Hartford | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/different-style-pays-off-for-young-in-africa.html | Different Style Pays Off for Young in Africa | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/price-on-bonds-ebb.html | PRICE ON BONDS EBB | True | By John H. Allan | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/profit-up-sharply-at-times-company-as-revenues-rise.html | Profit Up Sharply At Times Company As Revenues Rise | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/carter-calls-on-federal-workers-to-link-bureaucracy-with-people.html | Carter Calls on Federal Workers to Link Bureaucracy With People | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/albany-passes-a-bill-on-lost-school-time-would-require-districts.html | ALBANY PASSES A BILL ON LOST SCHOOL TIME | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/11-podiatrists-named-in-a-bribery-attempt-jerseyan-is-among-those.html | 11 PODIATRISTS NAMED IN A BRIBERY ATTEMPT | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nta-expected-to-save-franklin-avenue-shuttle-once-an-austerity.html | N.T.A. Expected to Save Franklin Avenue Shuttle, Once an Austerity Target | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/11-podiatrists-and-2-crime-figures-indicated-in-medicaid-bribery.html | 11 Podiatrists and 2 Crime Figures Indicted in Medicaid Bribery Plot | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/wawatoo-iii-captures-brazilian-yacht-race.html | WaWaToo III Captures Brazilian Yacht Race | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/500-firefighters-attend-funeral-for-a-colleague-who-died-on-duty.html | 500 Firefighters Attend Funeral For a Colleague Who Died on Duty | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/plans-for-stimulus-unchanged-by-cold-plans-for-stimulus-unchanged.html | Plans for Stimulus Unchanged by Cold | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/port-panel-nominations.html | Port Panel Nominations | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/navajo-tribal-chairman-indicted-on-charges-of-mail-and-tax-fraud.html | Navajo Tribal Chairman Indicted On Charges of Mail and Tax Fraud | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/judge-john-s-hastings-dies-in-chicago-served-on-us-appeals-court.html | Judge John S. Hastings Dies in Chicago | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/fatal-blaze-spurs-fire-alarm-sales-in-suffolk-stores.html | Fatal Blaze Spurs Fire Alarm Sales In Suffolk Stores | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/exus-consultant-on-arms-purchases-repudiated-by-iran.html | Ex‚Ã„Â¯U. S. Consultant On Arms Purchases Repudiated by Iran | True | By Eric Pace; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/general-telephones-net-income-and-revenues-establish-records.html | General Telephone's Net Income and Revenues Establish Records | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/rules-restrict-usaided-housing-in-south-bronx-to-overtrack-site.html | Rules Restrict U.S.â€šÃ„Â¯Aided Housing In South Bronx to Overâ€šÃ„Â¯Track Site | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/congress-called-lax-on-review-of-us-agencies.html | Congress Called Lax on Review Of U.S. Agencies | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/hustler-conviction-is-pondered-in-ohio-brother-of-the-convicted.html | â€šÃ„Â¯HUSTLERâ€šÃ„Â´ CONVICTION IS PONDERED IN OHIO | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/payments-for-prescriptions-of-officials-held-in-advertent.html | Payments for Prescriptions Of Officials Held In advertent | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/people-and-business-geame-doubts-banks-can-keep-rising-role-on.html | People and Business | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/books-of-the-times-a-calder-on-every-lawn.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/maine-proposals-offered-to-end-indian-land-suit.html | Maine Proposals Offered To End Indian Land Suit | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/lindbergh-stamp-is-planned.html | Lindbergh Stamp Is Planned | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/dance-the-beacon-shines-again-murray-louis-company-opens-season-at.html | Dance: The Beacon Shines Again | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/cowboy-art-finds-home-on-the-range-art-with-a-western-theme-is-all.html | Cowboy Art Finds Home on the Range | True | By Grace Glueck, Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/leonard-silk-soft-answers-to-loud-questions-on-carters-fiscal.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/harlem-drug-arrests.html | Harlem Drug Arrests | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/saudi-king-is-facing-surgery.html | Saudi King Is Facing Surgery | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/louisville-tops-southwest-louisiana-for-15th-in-row.html | Louisville Tops Southwest Louisiana for 15th in Row | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/250-fuel-subsidy-proposed.html | $250 Fuel Subsidy Proposed | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/option-trading-urged-for-otc-stocks.html | Option Trading Urged For Oâ€šÃ„Âˆâ€šÃ„Â°C Stocks | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/businessmen-ask-curb-on-growth-of-the-governments-interference.html | Businessmen Ask Curb on Growth Of the Government's Interference | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/a-poll-of-east-side-catholics-ties-attendance-drop-to-loss-of-faith.html | A Poll of East Side Catholics Ties Attendance Drop to Loss of Faith | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/two-primary-winners-open-minnesota-drives.html | Two Primary Winners Open Minnesota Drives | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/rules-restrict-usaided-housing-in-south-brons-to-site-over-tracks.html | Rules Restrict U.Sâ€šÃ„Â°Aided Housing In South Brons to Site Over Tracks | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/physicists-say-bang-began-solar-system-meteorite-studies-suggest.html | PHYSICISTS SAY BANG BEGAN SOLAR SYSTEM | True | By Walter Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/a-substitute-gas-can-change-color-of-cooking-flame.html | A Substitute Gas Can Change Color Of Cooking Flame | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/article-5-no-title.html | Article 5 â€šÃ„Âˆ No Title | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/government-and-agency-bonds.html | Government and Agency Bonds | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/navy-ship-rescued-after-fire.html | Kansas Wheat â€šÃ„Â°Poor to Fairâ€šÃ„Â° | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/navy-ship-rescued-after-fire.html | Navy Ship Rescued After Fire | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/queen-alia-of-jordan-dies-in-copter-crash-health-minister-also.html | QUEEN ALIA OF JORDAN DIES IN COPTER CRASH | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/equal-rights-amendment-gains-in-two-states.html | Equal Rights Amendment Gains in Two States | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/advertising-a-thrifty-path-to-business-prospects.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/quaint-ideas-are-getting-into-the-hair.html | Quaint Ideas Are Getting Into the Hair | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/random-house-may-be-bought-by-the-times-mirror-company.html | Random House May Be Bought By The Times Mirror Company | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/mbride-seems-victor-in-steel-union-voting-candidate-pledged-to.html | M'BRIDE SEEMS VICTOR IN STEEL UNION VOTING | True | By Lee Dembart; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/rhodesian-army-slays-four-blacks.html | Rhodesian Army Slays Four Blacks | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/with-military-junta-gone-poetry-in-greece-is-reaching-floodtide.html | With Military Junta Gone, Poetry in Greece Is Reaching Floodtide | True | By Steven V. Roberts; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/man-charged-in-wifes-death-kills-himself.html | Man Charged In Wife's Death Kills Himself | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/panama-negotiator-quits-as-us-talks-on-canal-approach.html | Panama Negotiator Quits as U.S. Talks On Canal Approach | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/us-seeks-changes-in-uns-handling-of-abuses-of-rights.html | U.S. Seeks Changes In U.N.'s Handling Of Abuses of Rights | True | By Kathleen Teltsch; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/cauthen-rolls-another-4.html | Cauthen Rolls Another 4 | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/plans-for-stimulus-unchanged-by-cold.html | Plans for Stimulus Unchanged by Cold | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/direct-popular-election-is-favored-by-75-in-poll.html | DIRECT POPULAR ELECTION IS FAVORED BY 75% IN POLL | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/connecticut-will-start-one-lottery-delay-a-2d.html | CONNECTICUT WILL START ONE LOTTERY, DELAY A 2D | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/hershey-raises-prices-and-cuts-size-of-bars.html | Hershey Raises Prices And Cuts Size of Bars | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/article-3-no-title.html | Article 3 â€šÃ„Âˆ No Title | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/concorde-would-fly-to-texas-under-plan-braniff-french-and-british.html | CONCORDE WOULD FLY TO TEXAS UNDER PLAN | True | By Richard Within | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/washington-business-inflation-impact-project-to-continue-washington.html | Washington & | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/dick-and-jane-in-screen-romp.html | 'Dick and Jane' in Screen Romp | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/article-4-no-title.html | Article 4 â€šÃ„Âˆ No Title | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nations-beat-path-to-door-of-princeton-senior-for-his-atom-bomb.html | Nations Beat Path to Door, of Princeton Senior for His Atom Bomb Design | True | By Joseph F. Sullivan; Special to The New York Ttme | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/about-new-york-the-warmth-at-john-conniffs-wake.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/carey-planning-relief-slashes-of-10-and-up.html | Carey Planning Relief Slashes Of 10% and Up | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/american-airlines-lists-congressmen-in-campaign-gifts.html | AMERICAN AIRLINES LISTS CONGRESSMEN IN CAMPAIGN GIFTS | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/the-califano-prescription-for-flu.html | The Califano Prescription for Flu | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/wine-industry-fights-proposed-government-rules-that-would-set.html | Wine Industry Fights Proposed Government Rules That Would Set Blending and Labeling Standards | True | By Frank J. Prial; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/gold-price-gains-175-dollar-mostly-declines.html | GOLD PRICE GAINS $1.75 | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/a-major-vendor-of-lottery-tickets-is-slain-in-queens.html | A Major Vendor Of Lottery Tickets Is Slain in Queens | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/moon-sect-buys-building.html | Moon Sect Buys Building | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/obscenity-law-standards-vary.html | Obscenity Law: Standards Vary | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nets-victors-in-overtime-hawkins-44-nets-beat-jazz-in-overtime-by.html | Nets Victors In Overtime | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/japan-steel-exports-up-23-for-record.html | Japan Steel Exports Up 23% for Record | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/mbride-seems-victor-in-steel-union-voting.html | M'BRIDE SEEMS VICTOR IN STEEL UNION VOTING | True | By Lee Dembart; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/beame-citing-damage-from-ice-seeks-disaster-status-for-the-citys.html | Beame, Citing Damage From Ice, Seeks Disaster Status for the City's Waterfront | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/twilights-last-gleaming-no-star.html | 'Twilight's Last Gleaming' No Star | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/record-orange-crop-seen-despite-cold-that-swept-florida-us-forecast.html | RECORD ORANGE CROP SEEN DESPITE COLD THAT SWEPT FLORIDA | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/korean-bribe-figure-tied-to-bank-inquiry-park-tong-sun-called.html | KOREAN BRIBE FIGURE TIED TO BANK INQUIRY | True | By Richard Halloran; Special to The New York Times | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/philadelphia-union-bars-struck-papers-delivery.html | Philadelphia Union Bars Struck Paper's Delivery | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-10 | 1977-02-10 | https://www.nytimes.com/1977/02/10/archives/nfl-lions-name-hudspeth-coach-with-3year-contract.html | N.F.L.Lions Name Hudspeth Coach With 3â€¦Â¯Year Contract | True | | 2006-08-04 0:00 | RE 928-678 | B 190646 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/from-dixie-to-broadway-dixie-to-broadway-black-stage-tribute-hard.html | From Dixie to Broadway | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/metropolitan-briefs-steinguts-case-review-housing-study-urged-bus.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/deputy-mayor-confirms-he-took-free-tickets-while-with-airline.html | Deputy Mayor Confirms He Took Free Tickets While With Airline | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/new-head-of-steel-union.html | New Head of Steel Union | True | By Lee Dembart; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/meyer-ushkow.html | MEYER USHKOW | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/saving-energy-is-aim-of-group-across-nation.html | Saving Energy Is Aim of Group Across Nation | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/parentschildren.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/jobless-problem-is-seen-continuing-during-1970s.html | JOBLESS PROBLEM IS SEEN CONTINUING DURING 1970'S | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/the-unsinkable-beverly-sills.html | The Unsinkable Beverly Sills | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/publishing-south-african-job-ads-upheld-by-new-yorks-high-court.html | Publishing South African Job Ads Upheld by New York's High Court | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/system-of-oppression-denounced-by-south-african-catholic-bishops.html | â€¦Â‚Â¬System of Oppressionâ€¦Â‚Â¯ Denounced By South African Catholic Bishops | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/at-the-movies.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/valentine-spots-of-the-noted.html | Valentine Spots of the Noted | True | By Judy Klemsfand | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/bell-backs-moynihan-on-3-us-attorneys.html | Bell Backs Moynihan On 3 U.S. Attorneys | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/frozen-concentrate-in-a-sharp-decline.html | FROZEN CONCENTRATE IN A SHARP DECLINE | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/4-believed-involved-in-the-slaying-of-operator-of-lottery-machines.html | 4 Believed Involved in the Slaying Of Operator of Lottery Machines | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/imf-to-use-bid-price-method.html | I.M.F. to Use Bid Price Method | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/football-jets-negotiating-jersey-move.html | Football Jets Negotiating Jersey Move | True | By Michael Katz | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/a-plant-study-offers-insight-into-solar-energy-uses-moves-through.html | A Plant Study Offers Insight Into Solar Energy Uses | True | By Walter Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/management.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/the-return-of-emil-gilels.html | The Return of Emil Gilels | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/palestine-guerrillas-and-syrians-battle-on-beirut-outskirts.html | Palestine Guerrillas And Syrians Battle On Beirut Outskirts | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/nigerian-sees-young-urges-us-africa-role-talks-seen-as-signaling.html | NIGERIAN SEES YOUNG, URGES U.S. AFRICA ROLE | True | By John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/a-new-orleans-club-bars-talk-by-young.html | A New Orleans Club Bars Talk by Young | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/football-talks-stalled-meeting-slated-monday.html | Football Talks Stalled: Meeting Slated Monday | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/music-late-works-of-shostakovich.html | Music: Late Works Of Shostakovich | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/lietzke-is-a-daring-and-winning-golfer.html | Lietzke Is a Daring and Winning Golfer | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/steel-imports-rose-189-in-1976-accounting-for-14-of-us-supply.html | Steel Imports Rose 18.9% in 1976, Accounting for 14% of U.S. Supply | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/midatlantic-states-join-to-get-us-funds.html | MIDâ€ŚÂATLANTIC STATES JOIN TO GET US FUNDS | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/publisher-restores-name-at-the-washington-star.html | PUBLISHER RESTORES NAME AT THE WASHINGTON STAR | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/corporation-affairs-presley-to-accept-delivery-on-new-flashtesting.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/bank-robbed-of-34000.html | Bank Robbed of $34,000 | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/vance-says-hell-see-in-mideast-if-the-plo-has-eased-its-stand-vance.html | Vance Says He'll See, in Mideast, If the P.L.O. Has Eased Its Stand | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/late-rallies-by-rangers-beat-wings.html | Late Rallies By Rangers Beat Wings | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/nbc-is-sued-for-275-million-over-broadcasting-rights-to-olympics.html | NBC Is Sued for $275 Million Over Broadcasting Rights to Olympics | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/ashes-heel-surgery-relieves-pain.html | Ashe's Heel Surgery Relieves Pain | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/williams-top-college-scorer-nets-71-points.html | Williams, Top College Scorer, Nets 71 Points | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/british-groups-sale-of-bacteria-stirs-fear-of-use-by-terrorists.html | British Group's Sale of Bacteria Stirs Fear of Use by Terrorists | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/first-test-on-foreign-trade.html | First Test on Foreign Trade | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/ahmed-indias-president-is-dead.html | Ahmad, India's President, Is Dead | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/rose-herrick-jackson-mother-of-a-new-haven-publishing-chief.html | Rose Herrick Jackson, Mother of a New Haven Publishing Chief | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/price-of-gold-turns-down.html | Price of Gold Turns Down | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/dirty-linen-in-prague.html | Dirty Linen in Prague | True | By Tom Stoppard | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/feud-over-policies-in-rhodesia-marks-funeral-of-slain-7-jail.html | Feud Over Policies In Rhodesia Marks Funeral of Slain 7 | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/rocky-and-network-top-oscars-race-first-stage-is-ended-stooges-war.html | â€ŚÂ'Rocky'â€ŚÂ and â€ŚÂ'Network'â€ŚÂ Top Oscars Race | True | By Jon Nordheimer | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/art-new-finds-at-the-guggenheim.html | Art: New Finds at the Guggenheim | True | By John Russell | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/nursing-home-owners-say-they-lack-finances-for-2-million-in-wages.html | Nursing Home Owners Say They Lack Finances For $2 Million in Wages | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/brimmer-favors-carter-stimulus-program-economic-scene-brimmers-view.html | Brimmer Favors Carter Stimulus Program; Economic Scene: Brimmer's View of Stimulus Plan | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/murphy-now-a-civilian-returns-as-armys-athletic-director.html | Murphy, Now a Civilian, Returns as Army's Athletic Director | True | By Gordon S White Jr; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/indictments-on-rise-for-public-officials-first-federal-study-shows.html | INDICTMENTS ON RISE FOR PUBLIC OFFICIALS | True | By Wendell Rawls Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/after-the-hearts-and-flowers-here-are-2-offbeat-things-to-do.html | After the Hearts and Flowers, Here Are 2 Offbeat Things to Do | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/170-pounds-of-hashish-seized.html | 170 Pounds of Hashish Seized | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/sprague-ouster-is-upset-by-panel-on-assassination.html | Sprague Ouster Is Upset by Panel On Assassination | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/crafts-shops-that-add-to-sohos-arty-atmosphere.html | Crafts Shops That Add to SoHo's Arty Atmosphere | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/a-hughes-unit-plans-a-biography-after-long-efforts-at-suppression.html | A Hughes Unit Plans a Biography After Long Efforts at Suppression | True | By Wallace Turner; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/doctors-orchestra-to-play.html | Doctorsâ€ŚÂ Orchestra to Play | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/broadway-hal-holbrook-reflects-on-return-of-mark-twain.html | Broadway | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/metropolitan-baedeker.html | Metropolitan Baedeker | True | By Ari L Goldman | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/topics.html | Topics | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/film-forum-fischinger-bill-short-forms.html | Film Forum: Fischinger Bill | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/waldheim-confers-with-israelis-little-gain-toward-parley-seen-a.html | Waldheim Confers With Israelis | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/bond-prices-recovering-as-money-supply-increases-credit-markets.html | Bond Prices Recovering as Money Supply Increases | True | By John H. Allan | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/new-mutual-fund-to-deal-in-options.html | New Mutual Fund To Deal in Options | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/robert-l-cushing-64-is-dead-an-executive-of-chemical-bank.html | Robert L Cushing, 64, Is Dead | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/construction-projects-running-out-of-financial-mortar.html | Construction Projects Running Out of Financial Mortar | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/37-rise-in-production-due-for-autos-this-week.html | 37% RISE IN PRODUCTION DUE FOR AUTOS THIS WEEK | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/business-loans-at-banks-in-city-up-146-millionfirst-gain-in-77.html | Business Loans at Banks in City Up $146 MillionâÂ¬Â¦ÂªÂ¨First Gain in âÂ¬Â¦Â¨'77 | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/amex-says-market-values-of-its-southern-stock-rose.html | Amex Says Market Values Of Its Southern Stock Rose | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/exotic-house-plants-in-brooklyn-show.html | Exotic House Plants in Brooklyn Show | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/ineligible-player-causes-montana-to-forfeit-games.html | Ineligible Player Causes Montana to Forfeit Games | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/virtuoso-of-a-dozen-strings.html | Virtuoso Of a Dozen Strings | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/publishing-other-roots.html | Publishing: Other Roots | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/commerce-head-predicts-economic-peak-in-1980s.html | COMMERCE HEAD PREDICTS ECONOMIC PEAK IN 1980'S | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/president-will-seek-tax-credits-to-aid-lowincome-persons.html | PRESIDENT WILL SEEK TAX CREDITS TO AID LOWâÂ¬Â¦ÂªÂ¨INCOME PERSONS | True | By Charles Mohr, Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/around-the-nation.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/art-an-impressionist-reemerges.html | Art: An Impressionist RâÂ¬Â¦ÂªÂ¨emerges | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/music-from-baroque-to-boogie.html | Music: From Baroque to Boogie | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/art-people-julien-levy-remembers.html | Art People | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/terrorist-bombs-in-san-francisco-prompt-concern-on-leaders-safety.html | Terrorist Bombs in San Francisco Prompt Concern on Leader's Safety | True | By Les Ledbetter, Special to The New York Times. | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/mexicos-new-regime-ii.html | Mexico's New Regime: II | True | By John B. Oakes | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/gunman-charged-with-kidnapping-after-freeing-hostage-unharmed.html | Gunman Charged With Kidnapping After Freeing Hostage Unharmed | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/world-news-briefs-scholars-suing-kissinger-on-phone-transcripts-4.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/four-handicapped-students-killed-as-freight-train-strikes-minibus.html | Four Handicapped Students Killed as Freight Train Strikes Minibus | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/walton-to-miss-game.html | Walton to Miss Game | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/alone-on-stage-with-a-ghost-sustained-emotional-pitch-a-regional.html | Alone on Stage With a Ghost | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/george-j-dufek-74-an-admiral-is-dead-acclaimed-as-antarctica-expert.html | GEORGE J. DUFEK, 74, AN ADMIRAL, IS DEAD | True | By Bayard Webster | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/four-die-in-des-moines-fire.html | Four Die in Des Moines Fire | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/little-brown-buys-kissinger-memoirs-reported-to-pay-2-million-for.html | LITTLE, BROWN BUYS KISSINGER MEMOIRS | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/weekend-gardening-begonias-for-beginners.html | Weekend Gardening: Begonias for Beginners | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/dr-eugene-t-morrison-93-began-medical-practice-in-08.html | Dr. Eugene T. Morrison, 93 | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/5-held-in-loanshark-case-as-exploiters-of-workers-at-albert.html | 5 Held in LoanâÂ¬Â¦ÂªÂ¨Shark Case As Exploiters of Workers Atv Albert Einstein Hospital | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/rail-freight-traffic-declines-19.html | Rail Freight Traffic Declines 1.9% | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/market-place-analysts-turn-sour-on-ip-prospects.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/dance-on-campus-in-a-modern-vein.html | Dance on Campus In a Modern Vein | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/prague-spokesman-says-dissidence-is-being-fanned-from-abroad.html | Prague Spokesman Says Dissidence Is Being Fanned From Abroad | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/charles-n-fortes-at-54-union-organizer-headed-socialservices-agency.html | Charles N. Fortes at 54 | True | By George Goodman Jr. | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/us-to-pay-90-percent-of-the-cost-of-new-york-medicaid-computers.html | U.S. to Pay 90 Percent of the Cost Of New York Medicaid Computers | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/the-cancer-drug-dilemma.html | The Cancer Drug Dilemma | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/atlanta-opening-new-york-office-in-a-move-to-attract-new-industry.html | Atlanta Opening New York Office In a Move to Attract New Industry | True | By Wayne King; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/fruitbasket-turnover-in-the-nation.html | Fruitbasket Turnover | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/soviet-seizes-a-dissident-who-saw-safety-in-us-statement-of-support.html | Soviet Seizes a Dissident Who Saw Safety in U.S. Statement of Support | True | By David K. Shipler; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/restaurants.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/japan-to-raise-prices-of-all-ships-for-export-to-placate-europeans.html | Japan to Raise Prices of All Ships For Export to Placate Europeans | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/reports-of-nearby-skiing-conditions.html | Reports of Nearby Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/disks-nascimento-means-pop-in-rio.html | Disks: Nascimento Means Pop in Rio | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/a-quiet-voice.html | A Quiet Voice | True | By James Reston | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/winter-eases-its-icy-grip-on-new-york-city-other-areas-warmer-too.html | Winter Eases Its Icy Grip on New York City | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/estimate-of-the-cost-of-cleaning-water-reduced-by-ep-a.html | Estimate of the Cost of Cleaning Water Reduced by E. P. A. | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/new-york-assured-on-a-housing-switch.html | New York â€šÃ„Â¹Assuredâ€šÃ„Â¹ On a Housing Switch | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/coast-clearinghouse-helps-teachers-share-innovations-religion-game.html | Coast Clearinghouse Helps Teachers Share Innovations | True | By Gene I. Maeroff; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/mckees-unbeaten-streak-a-tribute-to-togetherness.html | McKee's Unbeaten Streak A Tribute to Togetherness | True | BY Arthur Pincus | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/film-the-gumshoe-in-winter.html | Film: The Gumshoe in Winter | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/new-york-city-council-asks-state-to-keep-number-of-districts-at-33.html | New York City Council Asks State To Keep Number of Districts at 33 | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/ballet-waltzes-by-robbins.html | Ballet: Waltzes by Robbins | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/sergei-v-ilyushin-is-dead-in-soviet.html | Sergei V . Ilyushin Is Dead in Soviet | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/chinacapitalist-in-hong-kong.html | Chinaâ€šÃ„Â¹Capitalist in Hong Kong | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/companies-issue-sales-and-profits-reports.html | Companies Issue Sales and Profits Reports | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/arkansas-traveler-with-brogue.html | Arkansas Traveler, With Brogue | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/carter-expected-to-answer-about-40-calls-on-radio.html | Carter Expected to Answer About 40 Calls on Radio | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/qeens-school-custodian-investigated-on-kickbacks.html | Qeens School Custodian Investigated on Kickbacks | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/our-star-shines-at-american-museum.html | Our Star Shines at American Museum | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/antiques-never-had-such-prices-not-the-best.html | Antiques | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/beame-will-meet-with-carter-today-city-hall-aides-silent-on.html | BEAM WILL MEET WITH CARTER TODAY | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/jazz-ben-ventura-sextet.html | Jazz: Ben Ventura Sextet | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/house-gives-burns-monetary-advice.html | HOUSE GIVES BURNS MONETARY ADVICE | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/all-committee-chairmen-in-senate-are-reelected.html | ALL COMMITTEE CHAIRMEN IN SENATE ARE REâ€šÃ„Â¹ELECTED | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/stage-comden.html | Stage: Comden & | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/in-cyprus-both-sides-need-peace-but-each-insists-on-its-own-terms.html | In Cyprus Both Sides Need Peace, But Each Insists on Its Own Terms | True | By Steven V. Roberts; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/carter-firm-on-planes-for-ford.html | Carter Firm on Planes for Ford | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/tempting-your-valentine-with-the-big-apple-new-york-isnt-it.html | Tempting Your Valentine With the Big Apple; New York â€šÃ„Â¹Isn't It Romantic? New Yorkâ€šÃ„Â¹Isn't It Romantic? The Infirmities of Age; A Visit to a Skyscraper Devoid of Pattern 4 Corners That Love Is Just Around Four Corners That Love Is Just Around; Mixture of Sadness and Joy Blossom Dearie's Favorite, Too; David Allyn at Michael's Pub Where and When | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/cauthen-winnings-hit-1-million-mark.html | Cauthen Winnings Hit $1 Million Mark | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/2-seized-with-3-million-in-heroin-apartment-is-raided.html | 2 Seized With $3 Million in Heroin | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/medieval-musical-feast-at-perry-st-theater.html | Medieval â€šÃ„Â¹Musical Feastâ€šÃ„Â¹ At Perry St. Theater | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/tv-weekend.html | TV WEEKEND | True | By John Leonard | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/winning-the-hearts-and-minds-of-men.html | Winning the Hearts and Minds of Men | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/manhattan-seton-hall-win-at-garden-speed-thwarts-flyers-manhattan.html | Manhattan, Seton Hall Win at Garden | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/chicago-editor-gets-award.html | Chicago Editor Gets Award | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/hempstead-town-aide-charges-harassment-quits.html | Hempstead Town Aide Charges Harassment, Quits | True | By Roy It Silver; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/parents-held-in-sons-death.html | Parents Held in Son's Death | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/bell-offers-plan-to-ease-burden-of-courts-and-avert-breakdown.html | Bell Offers Plan to Ease Burden of Courts and Avert Breakdown | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/lester-wins-dinghy-title.html | Lester Wins Dinghy Title | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-11 | 1977-02-11 | | Carter Shapes . Foreign Policy | True | By Hedrick Smith; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/the-pop-life.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/dance-nikolais-a-genius-of-cool.html | Dance: Nikolais, A Genius of Cool | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/riders-must-stand-for-short-trains.html | Riders Must Stand for Short Trains | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/policeman-indicted-for-lying-to-a-jury-about-share-in-bar.html | Policeman Indicted For Lying to a Jury About Share in Bar | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/westinghouse-case-elicits-a-warning.html | Westinghouse Case Elicits a Warning | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/texas-boots-for-dudes-in-the-city-a-variety-of-costumes.html | Texas Boots For Dudes In the City | True | BY Angela Taylor | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/resorts-and-slopes-booked-heavily.html | Resorts and Slopes Booked Heavily | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/foes-platform-calls-mrs-gandhis-rule-draconian.html | Foesâ€šÃ„Â' Platform Calls Mrs. Gandhi's Rule â€šÃ„Â'Draconianâ€šÃ„Â' | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/the-man-who-pulled-the-late-show-job-delighted-with-his-movie-a.html | The Man Who Pulled The Late Showâ€šÃ„Â' Job | True | By Richard Eder | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/italys-76-trade-deficit-worsened-by-oil-imports.html | ITALY'S â€šÃ„Â'76 TRADE DEFICIT WORSENED BY OIL IMPORTS | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/fortuna-ii-finishes-second.html | Fortuna II Finishes Second | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/vance-begins-drive-to-end-us-imports-of-rhodesia-chrome-repeal-of.html | VANCE BEGINS DRIVE TO END U.S. IMPORTS OF RHODESIA CHROME | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/white-house-weighs-rise-in-aid-to-poorer-countries-direct-approach.html | White House Weighs Rise In Aid to Poorer Countries | True | By Clyde K Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/idling-of-buses-in-terminal-limited.html | Idling of Buses in Terminal Limited | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/fbi-charges-4-with-conspiracy-in-the-74-killing-of-a-narcotics.html | F.B.I. Charges 4 With Conspiracy in the â€šÃ„Â'74 Killing Of a Narcotics Informer in Bar on Lower East Side 2 Held as Accessories | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/swedish-nuclear-fuel-to-buy-kerr-addison-uranium-oxide.html | Swedish Nuclear Fuel to Buy Kerr Addison Uranium Oxide | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/army-head-favors-volunteers.html | Army Head Favors Volunteers | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/codd-is-for-arrests-by-us-drug-agents-altering-city-police-policy.html | CODD IS FOR ARRESTS BY U.S. DRUG AGENTS | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/kodak-profits-rose-8-6-in-4th-quarter-and-6-for-the-year.html | Kodak Profits Rose 8 .6% in 4th Quarter And 6% for the Year | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/words-for-ira-gershwin.html | Words for Ira Gershwin | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/a-stringent-decree-put-to-vote-in-egypt.html | A STRINGENT DECREE PUT TO VOTE IN EGYPT | True | By Henry Tanner, Special to The New York Times | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/mckay-reports-american-airlines-apologizes-for-error-on-gift-list.html | McKay Reports American Airlines Apologizes for Error on Gift List | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/big-board-seat-price-up-3000.html | Big Board Seat Price Up $3,000 | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/bridge.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-11 | 1977-02-11 | https://www.nytimes.com/1977/02/11/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-670 | B 1987163 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/random-house-sale-talks-pushed-rca-apt-to-get-less-than-it-paid.html | Random House Sale Talks Pushed | True | By William D. Smith | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/alertness-tests-for-highway-drivers.html | Alertness Tests For Highway Drivers | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/impact-of-winter-on-economy-sends-stock-prices-down-down-industrials.html | IMPACT OF WINTER ON ECONOMY SENDS STOCK PRICES DOWN | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/mailers-ordered-back-at-philadelphia-papers.html | Mailers Ordered Back At Philadelphia Papers | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/fellinis-casanova-is-new-revel.html | 'Fellini's Casanova' Is New Revel | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/mcilhargys-suspension-lifted-pending-an-appeal.html | McIlhargy's Suspension Lifted, Pending an Appeal | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/energy-unit-to-sell-land-to-exxon.html | Energy Unit to Sell Land to Exxon | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/at-saks-hackensack-last-touches-before-opening.html | At Saks Hackensack, Last Touches Before Opening | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/navy-agrees-to-pay-newport-news-claim-navy-agrees-to-pay-newport.html | Navy Agrees to Pay Newport News Claim | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/walter-degnan-68-headed-school-union-former-principal-of-dewitt.html | WALTER DEGNAN, 68 | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/walker-slated-to-run-1500-here-tonight.html | Walker Slated to Run 1,500 Here Tonight | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/grand-union-in-deal-with-cavenham-usa.html | Grand Union in Deal With Cavenham (USA) | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/ethiopia-gets-head-of-state-with-sweeping-powers.html | Ethiopia Gets Head of State With Sweeping Powers | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/bonn-stands-by-sale-of-atomic-equipment-us-fails-in-attempt-to.html | BONN STANDS BY SALE OF ATOMIC EQUIPMENT | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/sec-is-about-midway-in-preparing-report-on-sale-of-city-bonds-sec.html | S.E.C. IS ABOUT MIDWAY IN PREPARING REPORT ON SALE OF CITY BONDS | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/city-to-rehire-last-of-laidoff-firemen.html | City to Rehire Last Of Laidâ€šÃ„Â¯Off Firemen | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/suspected-police-informer-15-kills-himself.html | Suspected Police Informer, 15, Kills Himself | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/armed-services-panel-in-senate-says-it-will-meet-with-warnke.html | Armed Services Panel in Senate Says It Will Meet With Warnke | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/assassination-panels-fate-in-doubt-as-sprague-faces-new-allegations.html | Assassination Panel's Fate in Doubt as Sprague Faces New Allegations | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/us-sailors-on-italian-isle-find-amity-but-no-social-life.html | U.S. Sailors on Italian Isle Find Amity but No Social Life | True | By Alvin Shuster; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/flying-command-post-takes-carter-home-flying-command-post-takes.html | Flying Command Post Takes Carter Home | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/new-institute-at-air-force-academy-aims-for-militaryâ€šÃ„Â¯civilian.html | New Institute at Air Force Academy Aims for Militaryâ€šÃ„Â¯Civilian Dialogue | True | By Wendell Rawls Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/the-rev-arnold-h-lowe.html | THE REV. ARNOLD H. LOWE | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/women-ski-into-major-role-at-dartmouth.html | Women Ski Into Major Role at Dartmouth | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/catholics-widening-antiapartheid-role-bishops-in-south-africa-to.html | CATHOLICS WIDENING ANTIâ€šÃ„Â¯APARTHEID ROLE | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/susan-saxe-gets-10-years-in-robbery-and-breakin.html | Susan Saxe Gets 10 Years In Robbery and Breakâ€šÃ„Â¯In | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/hudson-tide-has-turned-for-onceâ€šÃ„Â¯drab-river-city.html | Hudson Tide Has Turned For Onceâ€šÃ„Â¯Drab River City | True | By Harold Faber; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/76ers-118-pacers-109.html | 76ers 118, Pacers 109 | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/the-equal-employment-mess.html | The Equal Employment Mess | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/princesss-husband-stopped-for-speeding.html | Princess's Husband Stopped for Speeding | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/collage-to-get-250000.html | Collage to Get $250,000 | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/city-view-on-bronx-housing-plan-explained.html | City View on Bronx Housing Plan Explained | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/people-and-business-henry-ford-to-name-successor-in-77-ending.html | People and Business | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/about-new-york-to-go.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/bell-in-shift-orders-civil-rights-inquiry-in-chicanos-killing.html | Bell, in Shift, Orders Civil Rights Inquiry In Chicano's Killing | True | By Juan Vasquez; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/corporation-affairs-maine-central-says-sec-order-could-drive-it.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/trenton-topics-casino-training-under-scrutiny.html | Trenton Topics | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/raise-for-dr-bloustein.html | Raise for Dr. Bloustein | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/hornblower-weeks-discussing-merger-deal-with-spencer-trask.html | Hornblower & | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/8-louisiana-officials-plead-guilty-to-vote-fraud-in-congress-race.html | 8 Louisiana Officials Plead Guilty To Vote Fraud in Congress Race | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/new-paternity-affidavits-ordered-for-welfare-aid-in-new-york-city.html | New Paternity Affidavits Ordered For Welfare Aid in New York City | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/john-a-largay-65-the-founder-of-buell-industries-in-waterbury.html | John A. Largay, 65, the Founder Of Buell Industries in Waterbury | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/nevada-assembly-defeats-equal-rights-by-24-to-15.html | Nevada Assembly Defeats Equal Rights by 24 to 15 | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/everything-you-wanted-to-know-about-natural-gas-but-were-too-cold.html | Everything You Wanted to Know About Natural Gas but Were Too Cold to Ask | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/personal-investing-the-bargaining-market-in-better-prints-personal.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/princeton-whips-cornell-and-gains-share-of-ivy-lead.html | Princeton Whips Cornell and Gains Share of Ivy Lead | True | By Deane McGowen; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/rik-massengales-golf-success-has-its-roots-in-his-religion.html | Rik Massengale's Golf Success Has its Roots in His Religion | True | By Johns. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/travelers-fourth-quarter-profit-103-a-share-16-above-1975-level.html | Travelers Fourth Quarter Profit $1.03 a Share, 16% Above 1975 Level | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/rca-color-tv-sales-to-dealers-advance.html | RCA Color TV Sales To Dealers Advance | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/legion-disease-linked-to-michigan-illnesses.html | LEGIONâ€‹Â„Â'DISEASE LINKED TO MICHIGAN ILLNESSES | | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/policeman-charged-with-fatal-beating-of-boy-3-in-bronx.html | Policeman Charged With Fatal Beating Of Boy, 3, in Bronx | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/retail-sales-eased-by-2-for-january-against-december.html | Retail Sales Eased By 2% for January, Against December | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/green-light-sought-for-storage-of-gas-public-service-to-request.html | GREEN LIGHT SOUGHT FOR STORAGE OF GAS | True | By Donald Janson | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/encore-for-that-earlymovie-modern-furniture.html | Encore for That Earlyâ€‹Â„Â'Movie Modern Furniture | True | By Rita Reif | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/bergland-to-fight-new-mutual-fund-for-farm-investing-agriculture.html | BERGLAND TO FIGHT NEW MUTUAL FUND FOR FARM INVESTING | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/books-of-the-times-uncommon-explorer.html | Books of The Times | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/tanzania-closes-roads-to-tourists-from-kenya.html | Tanzania Closes Roads To Tourists From Kenya | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/sadats-decrees-approved-but-gain-is-doubted.html | Sadat's Decrees Approved, but Gain Is Doubted | True | By Henry Tanner; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/boulez-gives-2-concerts-in-one.html | Boulez Gives 2 Concerts in One | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/flying-command-post-takes-carter-home.html | Flying Command Post Takes Carter Home | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/the-despairing-among-us.html | The Despairing Among Us | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/gas-truck-crashes-and-explodes.html | Gas Truck Crashes and Explodes | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/india-mourns-death-of-president.html | India Mourns Death of President | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/more-in-garner-tribute.html | More in Garner Tribute | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/uconn-five-cancels-game.html | UConn Five Cancels Game | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/policeman-convicted.html | Policeman Convicted | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/going-out-guide.html | Going out Guide | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/harvester-resumption.html | Harvester Resumption | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/icm-artists-schedules-takeover-of-operation-of-hurok-concerts.html | ICM Artists Schedules Takeover Of Operation of Hurok Concerts | True | By John Rockwell | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/expolice-chief-jailed.html | Exâ€‹Â„Â'Police Chief Jailed | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/braves-win-9694-on-smiths-basket-braves-subdue-nets-9694-on-basket.html | Braves Win, 96â€‹Â„Â'94, on Smith's Basket. | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/rockefeller-archive-contains-a-wealth-on-wealth-family-archive-a.html | Rockefeller Archive Contains a Wealth on Wealth | True | By Israel Shenker; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/grant-says-the-jets-are-absolutely-inflexible.html | Grant Says the Jets â€‹Â„Â'Are Absolutely Inflexibleâ€‹Â„Â' | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/e-vincent-curtayne-71-dies-was-a-former-transit-official.html | E. Vincent Curtayne, 71, Dies | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/rock-boston-heads-a-triple-bill.html | Rock: Boston Heads a Triple Bill | True | By John. Rockwell; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/with-a-little-bit-of-luck.html | With a Little Bit of Luck | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/man-with-shotgun-holding-8-hostages-demands-his-child.html | Man With Shotgun, Holding 8 Hostages, Demands His Child | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/loews-report-confirms-questionable-payments.html | Loews Report Confirms Questionable Payments | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/dismissal-of-moritt-case-is-urged.html | Dismissal of Moritt Case Is Urged | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/the-academy-of-saints-rejects-the-lincoln-application.html | The Academy of Saints Rejects the Lincoln Application | True | By Stephen B. Oates | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/cauthen-stirs-claim-of-foul-by-the-state.html | Cauthen Stirs Claim of Foul By the State | True | By Michael Katz | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/new-york-council-leaders-give-60500-in-lulus-to-chairmen.html | New York Council Leaders Give $60,500 in â€‹Â„Â'Lulusâ€‹Â„Â' to Chairmen | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/riddick-coghlan-extend-race-streaks-at-toronto-riddick-coghlan.html | Riddick, Coghlan Extend Race Streaks at Toronto | True | By Neil Amdur; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/article-7-no-title.html | Article 7 â€‹Â„Â® No Title | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/plan-for-new-capital-stuns-seoul.html | Plan for New Capital Stuns Seoul | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/head-of-state-alcoholism-agency-is-like-a-juggler-on-a-tightrope.html | Head of State Alcoholism Agency Is Like a Juggler on a Tightrope | True | By Joan Cook | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/2-held-in-arsons.html | 2 Held in Arsons | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/bomb-blast-in-li-school-injures-student.html | Bomb Blast in L.I. School Injures Student | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/czech-hardliners-said-to-lose-round-in-bid-to-stop-drive-for-rights.html | Czech Hardâ€‹Â„Â'Liners Said to Lose Round in Bid to Stop Drive for Rights | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/columbia-bows-to-penn-for-first-ivy-loss-8685.html | Columbia Bows to Penn For First Ivy Loss, 86â€‹Â„Â'85 | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/virginia-payne-actress-dies-at-66-longe-voice-of-radios-ma-perkins.html | Virginia Payne, Actress, Dies at 66 | True | By Louis Calta | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/concert-8-american-composers.html | Concert: 8 American Composers | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/article-2-no-title.html | Article 2 â€¦ Â® No Title | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/gas-shipment-to-jersey-approved-senator-says.html | GAS SHIPMENT TO JERSEY APPROVED, SENATOR SAYS | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/soviet-astronauts-experimenting-with-effects-of-weightlessness.html | Soviet Astronauts Experimenting With Effects of Weightlessness | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/pound-off-2d-straight-day-as-course-of-the-dollar-is-mixed.html | Pound Off 2d Straight Day As Course of the Dollar Is Mixed | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/indianapolis-gunman-is-held-in-kidnapping-850000-bond-is-set.html | INDIANAPOLIS GUNMAN IS HELD IN KIDNAPPING | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/putting-nature-back-into-the-frozen-yogurt.html | Putting Nature Back Into the Frozen Yogurt | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/military-honors-for-ilyushin.html | Military Honors for Ilyushin | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/dr-ray-m-pitts-is-dead-helped-direct-recovery-of-bomb-off-spain-in.html | Dr. Ray M. Pitts Is Dead | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/canadas-cost-of-living-up-09-in-month-with-food-rising-12.html | Canada's Cost of Living Up 0.9% In Month, With Food Rising 1.2% | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/learning-to-be-tough-at-government-cost.html | Learning to Be Tough At Government Cost | True | By Barbara Gamarekian; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/cruise-missile-passes-test.html | Cruise Missile Passes Test | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/louis-unit-dances-glances.html | Louis Unit Dances â€¦ Â°Glancesâ€¦ Â´ | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/a-duryea-venture-being-investigated-prosecutor-is-said-to-be.html | A DURYEA VENTURE BEING INVESTIGATED | True | By Ari L. Goldman; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/rockefeller-archive-contains-a-wealth-on-wealth.html | Rockefeller Archive Contains a Wealth on Wealth | True | By Israel Shenker; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/tunacatching-device-releases-porpoises.html | Tunaâ€¦ Â°Catching Device Releases Porpoises | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/clubs-decision-not-to-invite-young-stirs-controversy-in-new-orleans.html | Club's Decision Not to Invite Young Stirs Controversy in New Orleans | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/music-maazel-leads-clevelanders-in-beethoven.html | Music: Maazel Leads Clevelanders in Beethoven | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/madlock-goes-to-giants-as-cubs-obtain-murcer-madlock-is-traded-for.html | Madlock Goes to Giants As Cubs Obtain Murcer | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/couple-to-leave-hospital.html | Couple to Leave Hospital | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/fda-reverses-position-on-use-of-plastic-bottles-for-beer-and-soft.html | F.D.A. Reverses Position On Use of Plastic Bottles For Beer and Soft Drinks | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/keele-takes-college-post.html | Keele Takes College Post | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/president-indicates-that-he-will-pursue-tie-with-vietnamese-will.html | PRESIDENT INDICATES THAT HE WILL PURSUE TIE WITH VIETNAMESE | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/patricia-hearsts-request-for-new-trial-rejected.html | Patricia Hearst's Request For New Trial Rejected | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/transit-workers-protest.html | Transit Workers Protest | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/article-4-no-title.html | Article 4 â€¦ Â® No Title | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/beame-and-president-talk-about-new-york-politics-is-discussed-in.html | BEAME AND PRESIDENT TALK ABOUT NEW YORK | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/rain-delays-cup-tennis-after-aussies-take-lead.html | Rain Delays Cup Tennis After Aussies Take Lead | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/carter-hawley-hale-stores-sets-luxuryunit-expansion.html | Carter Hawley Hale Stores Sets Luxuryâ€¦ Â®Unit Expansion | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/strange-shadows-in-empty-rooms-sheds-little-light.html | 'Strange Shadows in Empty Rooms' Sheds Little Light | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/letters-on-the-daoud-affair.html | Letters: On the Daoud Affair | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/consumers-buying-rises-despite-cold-wholesale-prices-for-january-up.html | CONSUMERSâ€¦ Â´ BUYING RISES DESPITE COLD | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/mediterranean-cleanup-some-progress-is-made.html | MEDITERRANEAN CLEANUP SOME PROGRESS IS MADE | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/end-of-ban-on-state-loans-to-business-is-urged.html | End of Ban on State Loans to Business Is Urged | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/young-calls-full-war-last-resort-in-rhodesia.html | Young Calls Full War â€¦ Â°Last Resortâ€¦ Â´ in Rhodesia | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/itek-unit-gets-contract.html | Itek Unit Gets Contract | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/article-5-no-title.html | Article 5 â€¦ Â® No Title | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/presbyteries-reject-new-book-of-creeds-efforts-to-unify-church-set.html | PRESBYTERIES REJECT NEW BOOK OF CREEDS | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/two-spanish-rightists-are-rescued-from-kidnappers.html | Two Spanish Rightists Are Rescued From Kidnappers | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/beame-vows-to-bring-pressure-to-resolve-jetsshea-dispute-beame.html | Beame Vows to Bring Pressure to Resolve Jetsâ€™ Shea Dispute | True | By Steve Cady | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/record-concerns-and-broadcaster-seek-to-curb-sex-and-drug-disks.html | Record Concerns and Broadcaster Seek to Curb Sex and Drug Disks | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/hanoi-toughness-in-south-is-seen-harsh-treatment-of-south.html | Hanoi Toughness In South Is Seen | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/prison-drug-aide-seized.html | Prison Drug Aide Seized | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/futures-prices-move-up-for-orange-concentrate.html | Futures Prices Move Up For Orange Concentrate | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/merger-of-farmarco-and-farmland-industries-voted-at-annual-meeting.html | Merger of Farâ€™Â Â·Â Marâ€™Â Â·Â Co. And Farmland Industries Voted at Annual Meeting | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/topless-raid-against-cellist-is-recreated.html | Topless Raid Against Cellist Is Reâ€™Â Â·Â Created | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/assassination-probe-revisited.html | Assassination Probe, Revisited | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/small-nozzles-for-inkjet-printing.html | Small Nozzles for Inkâ€™Â Â·Â Jet Printing | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/waldheim-arrives-in-cairo.html | Waldheim Arrives in Cairo | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/bridge-drury-in-modern-tourneys-is-mostpopular-convention.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/dave-anderson-rod-lever-remembered-the-bar.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/ghosts-of-girlhood-lift-obscure-book-to-peak-of-acclaim.html | â€™Â Â·Â Ghostsâ€™Â Â·Â of Girlhood Lift Obscure Book To Peak of Acclaim | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/catholics-widening-antiapartheid-role.html | CATHOLICS WIDENING ANTIâ€™Â Â·Â APARTHEID ROLE | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/why-exurbanites-wont-reurbanize-themselves.html | Why Exurbanites Won't Reurbanize Themselves | True | By Herbert J. Gans | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/guards-indicted-in-beating.html | Guards Indicted in Beating | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/president-indicates-that-he-will-pursue-tie-with-vietnamese.html | PRESIDENT INDICATES THAT HE WILL PURSUE TIE WITH VIETNAMESE | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/article-3-no-title.html | Article 3 â€™Â Â·Â® No Title | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/119111-loss-in-boston-jolts-playoff-hope-knicks-beaten-by-celtics.html | 119â€™Â Â·Â®111 Loss in Boston Jolts Playoff Hope | True | By Sam Goldaper; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/sentinel-less-a-horror-film-than-dull.html | 'Sentinel,' Less a Horror Film Than Dull | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/a-school-aide-urges-custodian-controls-nepotism-ban-is-among.html | A SCHOOL AIDE URGES CUSTODIAN CONTROLS | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/milgo-electronics-postpones-meeting.html | Milgo Electronics Postpones Meeting | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/the-swamp-that-breeds-heroin-addiction.html | The Swamp That Breeds Heroin Addiction | True | By Clifford S. Fishman | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/people-in-sports-hendricks-guidry-among-3-yanks-to-sign.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/wilmington-reports-earthquake.html | Wilmington Reports Earthquake | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/quaker-unit-urges-peace-denies-it-speaks-for-plo.html | QUAKER UNIT URGES PEACE | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/vendors-wife-won-35000-in-lottery-but-audit-following-the-husbands.html | VENDOR'S WIFE WON $35,000 IN LOTTERY | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/owners-notified-by-ford-on-pollution-control-part.html | Owners Notified by Ford On Pollution Control Part | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/film-thieves-gulliver-among-brobdingnagians.html | Film 'Thieves,' Gulliver Among Brobdingnagians | True | By Richard Eder | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/syrian-clash-with-palestinians-worsens-in-lebanon.html | Syrian Clash With Palestinians Worsens in Lebanon | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/j-brock-stokes-42-chairman-of-oppenheimer-corp-is-dead.html | J. Brock Stokes, 42, Chairman Of Oppenheimer Corp., Is Dead | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/insurgent-staff-members-at-wbai-seize-transmitter-rebel-staff.html | Insurgent Staff Members at WBAI Seize Transmitter | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/few-bright-spots-in-oncebooming-florida-economy.html | Few Bright Spots in Onceâ€™Â Â·Â Booming Florida Economy | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/soviet-drive-against-dissidents-and-the-carter-response.html | Soviet Drive Against Dissidents and the Carter Response | True | By David K. Shipler; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/legislators-back-carters-tax-plan.html | Legislators Back Carter's Tax Plan | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/supreme-court-bars-wiley-appointment-cites-his-membership-in.html | SUPREME COURT BARS WILEY APPOINTMENT | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/waldheim-is-optimistic-on-mideast.html | Waldheim Is Optimistic on Mideast | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/moynihan-asks-rentcontrol-study-with-view-to-phasing-out-system.html | Moynihan Asks Rentâ€™Â Â·Â Control Study With View to Phasing Out System | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/insurgent-staff-members-take-over-wbai-in-a-coup-rebel-staff.html | Insurgent Staff Members Take Over WBAI in a Coup | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/backers-of-dayton-integration-puzzled-by-high-courts-decision-to.html | Backers of Dayton Integration Puzzled by High Court's Decision to Review School Plan | True | By Paul Delaney; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/norway-to-aid-shipbuilding.html | Norway to Aid Shipbuilding | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/hanoi-toughness-in-south-is-seen.html | Hanoi Toughness In South Is Seen | True | By Fox Butterfield; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/china-indicates-concern-over-us-detente-policy.html | China Indicates Concern Over U.S. Detente Policy | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/patents-protecting-oil-paintings-from-drying.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/italy-says-imf-is-ready-to-discuss-a-new-loan.html | ITALY SAYS I.M.F. IS READY TO DISCUSS A NEW LOAN | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/bell-in-shift-orders-civil-rights-inquiry-in-chicanos-killing-bell.html | Bell, in Shift, Orders Civil Rights Inquiry In Chicano's Killing | True | By Juan Vasquez; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/ibm-wins-antitrust-suit-over-california-computer.html | I.B.M. WINS ANTITRUST SUIT OVER CALIFORNIA COMPUTER | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/carter-discloses-his-trust-accord-to-limit-any-conflicts-of.html | Carter Discloses His Trust Accord To Limit Any Conflicts of Interest | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/consumers-buying-rises-despite-cold.html | CONSUMERS' BUYING RISES DESPITE COLD | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/rabin-thinks-us-will-get-syrians-to-shift-troops.html | RABIN THINKS U.S. WILL GET SYRIANS TO SHIFT TROOPS | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-12 | 1977-02-12 | https://www.nytimes.com/1977/02/12/archives/us-after-a-delay-attacks-arrest-of-soviet-dissident.html | U. S., After a Delay Attacks Arrest of Soviet Dissident | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-672 | B 187165 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-street-of-crocodiles-with-babel-and-singer-and-kafka.html | The Street of Crocodiles | True | By Cynthia Ozick | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-gardening-saved-by-a-blanket-of-snow.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/rocky-in-the-movie-yesterdays-fighter-stronger-and-smarter.html | â€šÃ„Ã²Rockyâ€šÃ„Ã´ in the Movie: Yesterday's Fighter?; Stronger and Smarter | True | By Ray J. Elson | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/music-guarneri-quartet-plays-a-sunny-work-by-sir-william-walton.html | Music: Guarneri | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/will-they-dance-president-and-congress-may-have-trouble-staying-in.html | Will They Dance?; President and Congress May Have Trouble Staying in Step | True | By Charles Mohr | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/chris-evert-reaches-final-on-62-61-rout.html | Chris Evert Reaches Final on 6â€šÃ„Ã´2, 6â€šÃ„Ã´1 Rout | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-two-hearts-beating-as-one.html | Two Hearts Beating as One | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/mr-carter-is-offering-only-a-fraction-of-the-mayors-demands-the.html | Mr. Carter Is Offering Only a Fraction of the Mayorsâ€šÃ„Ã´ Demands | True | By Robert Reinhold | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/letters-to-the-editor-long-island-city.html | Letters to the Editorâ€šÃ„Ã® | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/future-events-will-you-wear-white-or-black-tie.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/library-fines-enacted.html | Library Fines Enacted | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/yvonne-m-esposito-is-fiancee-of-dr-patrick-mcgrath.html | Yvonne M. Esposito Is Fiancee of Dr. Patrick McGrath | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-likcos-winter-of-little-discontent-likco-ready.html | Likco's Winter of Little Discontent | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-ideology-of-dracula-foreign-affairs.html | The Ideology of Dracula | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/henri-for-a-change-paces-filions-in-driver-standing-mother-doesnt.html | Henri, for a Change, Paces Filions in Driver Standing | True | By Michael Katz; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/fantasy-mansion-becomes-an-inn.html | Fantasy Mansion Becomes An Inn | True | By Dena Kleiman; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-art-print-by-any-other-name.html | ART | True | By David I. Shirey | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/doctor-js-toughest-case.html | Doctor J's toughest case | True | By Gary Hoenig | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/suffolk-racing-canceled.html | Suffolk Racing Canceled | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/miss-peyton-of-us-first-in-200-freestyle-swim.html | Miss Peyton of U.S. First In 200 Freestyle Swim | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-with-numbers-and-diagrams-suffolk.html | With Numbers and Diagrams | True | By Jonathan Friendly | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-taste-of-wine-in-paris-paris-wine-tour-from-the-sublime-to-the.html | A Taste Of Wine In Paris | True | By Robert Wool | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/giscarddchirac-rivalry-becoming-major-event-in-french-political-life.html | Giscardâ€šÃ„Ã´Chirac Rivalry Becoming Major Event in French Political Life | True | By James F. Clarity; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/fighting-subsides-at-guerrilla-camps-in-outskirts-of-beirut-but.html | Fighting Subsides at Guerrilla Camps in Outskirts of Beirut but Arab League's Peace Forces Stay on Alert | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/when-the-big-thaw-comes.html | When the Big Thaw Comes | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/st-peters-76-mt-st-marys-64.html | St. Peter's 76, Mt. St. Mary's 64 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-purnell-school-defies-a-trend-purnell-school.html | Purnell: School Defies a Trend, | True | By Mary C. Churchill | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/hours-are-cut-again-at-some-libraries-40-of-83-branches-in-new-york.html | HOURS ARE CUT AGAIN AT SOME LIBRARIES | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/chekhovs-characters-seem-to-be-ourselves-chekhovs-characters-seem.html | â€šÃ„Â'Chekhov's Characters Seem to Be Ourselvesâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-world-nigeria-africas-west-coast-giant.html | The World | True | By John Darnton | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/virginia-tech-89-army-74.html | Virginia Tech 89, Army 74 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/jazz-popa-failed-art-music-makes-good.html | Jazz Popâ€šÃ„Â§â€šÃ„Â'Failed Art Musicâ€šÃ„Â' Makes Good | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/soviet-defends-drive-on-dissidents-and-alleges-west-is-abetting.html | Soviet Defends Drive on Dissidents And Alleges West Is Abetting Them | True | By David K. Shipler; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sally-adkins-sets-wedding.html | Sally Adkins Sets Wedding | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/harry-the-horse-steels-for-an-ordeal.html | Harry the Horse Steels for an Ordeal | True | By Gerald Eskenazi; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/miss-post-leads-by-shot-on-70-for-140-at-miami.html | Miss Post Leads by Shot On 70 for 140 at Miami | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-gardening-an-oscar-winner-in-landscaping.html | GARDENING | True | By Carl Totemeler | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/caucus-vs-primary.html | Caucus vs. Primary | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-shoppers-bypass-freebus-bargain-shoppers.html | Shoppers Bypass Freeâ€šÃ„Â'Bus Bargain | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-letter-from-princeton-smile-the-while.html | LETTER FROM PRINCETON | True | By James Barron | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/eastchester-whichchester.html | Eastchester, Whichchester? | True | By Herbert Hands | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/arthur-mcmanus-environmentalist-and-public-relations-aide-73.html | Arthur McManus, Environmentalist And Public Relations Aide, 73 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/inflation-rate-holds-the-key.html | Inflation Rate Holds the Key | True | By John H. Allan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/bess-truman-is-92-today.html | Bess Truman Is 92 Today | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-helping-birds-through-winter-wintertime-help-for.html | Helping Birds Through Winter | True | By Shayna Panzer | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-a-powerhouse-of-chinese-art-a-superb-art-show.html | A â€šÃ„Â'Powerhouseâ€šÃ„Â' of Chinese Art | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/markets-in-review-the-slide-continues.html | MARKETS IN REVIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-swamp-skating-the-cold-facts.html | Swamp Skating: The Cold Facts | True | BY Judith st. George | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/carters-style-as-president-has-drawn-mixed-reviews-wants-some-class.html | Carter's Style as President Has Drawn Mixed Reviews | True | By Douglas E. Kneeland; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-pornography-and-censorship.html | Pornography and Censorship | True | By Alan Caruba | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/for-lease-floral-decor.html | For Lease: Floral Decor | True | By Richard Haitch | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/photography-view-photography-view-on-display-selection.html | PHOTOGRAPHY VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/jews-in-new-york-plant-trees-for-tulfShvat-despite-weather-fete-for.html | Jews in New York Plant Trees For TulfShvat DespiteWeather | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/house-budgets-cut-in-move-reflecting-reduced-oversight.html | House Budgets Cut In Move Reflecting Reduced Oversight | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-landuse-law-confusion-reigns-landuse-law.html | Landâ€šÃ„Â'Use Lawâ€šÃ„Â¢Confusion Reigns | True | By Martin Gansberg | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/whats-doing-in-louisiana.html | What's oing in LOUISIANA | True | By Frances Frank Marcus | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/andrei-serbans-theater-of-terror-and-beauty.html | Andrei Serban's theater of terror and beauty | True | By Richard Eder | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/dr-geoffrey-w-esty-72-esaide-in-jersey-department-of-health.html | Dr. Geoffrey W. Esty, 72, Esâ€šÃ„Â'Aide In Jersey Department of Health | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/peggy-elizabeth-patterson-is-married-to-edward-van-v-sands-jr-a.html | Peggy Elizabeth Patterson Is Married to Edward Van V. Sands Jr., a Banker | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/serbans-musical-imagemaker.html | Serban's musical imageâ€šÃ„Â'maker | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/qualifying-begins-today-for-daytona-500-race.html | Qualifying Begins Today For Daytona 500 Race | True | BY Phil Pash | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/arab-nations-have-weakened-themselves-by-squabbling-militarily.html | Arab Nations Have Weakened Themselves by Squabbling | True | By Kenneth Hunt | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/macken-france-rated-best-in-world-horse-show-news.html | Macken, France Rated Best in World | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/thousands-are-picketing-filing-suits-and-lobbying-for-promised.html | Thousands Are Picketing, Filing Suits and Lobbying for Promised Equal Protection of the Law | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-world-in-summary.html | The World | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-rochelle-a-mature-suburb-feeling-its-age-mature-suburb-feeling.html | New Rochelle: A Mature Suburb Feeling Its Age | True | By Ernest Dickinson | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/rutgers-68-west-virginia-66.html | Rutgers 68, West Virginia 66 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 â€šÃ„Â¶ No Title | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/kentucky-89-auburn-82.html | Kentucky 89, Auburn. 82 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/frenchegyptian-study-says-60-types-of-fungi-are-threatening-mummy.html | Frenchâ€¦Â¢Â¬Â¢"Egyptian Study Says 60 Types of Fungi Are Threatening Mummy | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/bridge-bouncing-back.html | BRIDGE | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-calling-home-from-the-boat.html | Calling Home From the Boat | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/for-valentines-day-immortal-love-letters.html | For Valentine's Day | True | Selected by Lady Antorda Fraser | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cauthen-facing-a-ban-catalan-takes-stakes-cauthen-is-facing-ban.html | Cauthen Facing a Ban | True | By Steve Cady | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/waldheim-finishes-middle-east-talks-ends-9day-tour-during-which.html | WALDHEIM FINISHES MIDDLE EAST TALKS | True | By Henry Tanner, Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-yale-bets-on-ethics-for-its-portfolio.html | Yale Bets on Ethics | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/arminda-canteros-pianist-in-recital.html | Arminda Canteros, Pianist, in Recital | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/numismatics-confederate-money-and-roman-coins.html | NUMISMATICS | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/more-rabid-bats-are-reported-in-the-northeast-scientists-say.html | More Rabid Bats Are Reported In the Northeast, Scientists Say | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/monroe-lauded-for-his-allround-game-monroe-lauded-for-his-allround.html | Monroe Lauded for His Allâ€¦Â¢"Round Game | True | By Sam Goldaper, Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/2-million-settlement-is-reported-in-womans-bias-suit-against-nbc.html | $2 Million Settlement Is Reported In Women's Bias Suit Against NBC | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/merrythought-and-running-tide-win-southern-ocean-yacht-race.html | Merrythought and Running Tide Win Southern Ocean Yacht Race | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-ray-of-energy-hope.html | A Ray of Energy Hope | True | By Michael J. McManus | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/syracuse-files-suit-against-inquiry-cost-case-challenges-careys.html | SYRACUSE FILES SUIT AGAINST INQUIRY COST | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-letters-to-the-westchester-editor-adult-students.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cures-for-knocks-in-home-heating-systems.html | Cures for Knocks in Home Heating Systems | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/correction.html | Correction | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/limelighters-and-kingston-trio-at-the-westbury-fair.html | Limelighters and Kingston Trio at the Westbury Fair | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/meanwhile-back-in-riverhead.html | Meanwhile, Back in Riverhead | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/black-hawks-4-rockies-2.html | Black Hawks 4, Rockies 2 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-when-it-helps-to-be-carrying-a-torch.html | When It Helps to Be Carrying a Torch | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-tab-for-corporate-clients-at-the-leading-law-firms.html | The Tab for Corporate Clients at Leading Law Firms | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sweet-alliance-wins.html | Sweet Alliance Wins | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-jumping-the-bell.html | Jumping the Bell | True | By Richard Barbuto | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-hope-collection-sports-of-the-times.html | The Hope Collection | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/indoor-greenery-and-fuel-economy-can-be-compatible-indoor-greenery.html | Indoor Greenery And Fuel Economy Can Be Compatible | True | By Helen Brunet | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/marilyn-thurber-bride-of-ferdinand-lauffer.html | Marilyn Thurber Bride of Ferdinand Lauffer | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/emme-levin-plans-nuptials-for-june.html | Emme Levin Plans Nuptials for June | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/three-impresarios-who-changed-the-record-catalogue-fred-gaisberg.html | Three Impresarios Who Changed The Record Catalogue | True | By George Movshon | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/flagofconvenience-oil-tankers-magnifying-concern-about-spills.html | Flagâ€¦Â¢"ofâ€¦Â¢"Convenience Oil Tankers Magnifying Concern About Spills | True | By Join Kifner | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/faa-investigates-alleged-parts-fraud-on-foreign-copters.html | F .A .A . Investigates Alleged Parts Fraud on Foreign Copters | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-home-clinic-secrets-of-soldering-without-sweat.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-information-offered-in-wilmington-10-case.html | New Information Offered In Wilmington 10 Case | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-a-haven-from-the-elements.html | A Haven from the Elements | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/david-oscar-guttman-to-wed-gail-kaplan-a-phd-student.html | David Oscar Guttman to Wed Gail Kaplan, a Ph.D. Student | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-to-mend-their-ways.html | To Mend Their Ways | True | By Edward R. Walsh | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-garden-festival-dogs-in-paintings-and-the-real-thing.html | A Garden Festival: Dogs in Paintings And the Real Thing | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-interview-weicker-bets-on-the-oceans.html | INTERVIEW | True | By Diane Henry | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-a-sumptuous-relic-castle-for-a-musical-king.html | A Sumptuous Relic, Castle for a Musical King | True | By Luisa Kreisberg | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-skiing-clinic-how-novice-should-shop-for-clothes-and-equipment.html | The Skiing Clinic: | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/riddick-extends-dash-streak.html | Riddick Extends Dash Streak | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cave-vandalism-outlawed.html | Cave Vandalism Outlawed | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/films-special-series.html | Films | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-game-theorist.html | The Game Theorist | True | By Leonard Silk | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/confidence-ebbing.html | Confidence Ebbing | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/letters-stepping-abroad.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/jr-van-wagner-jr-to-wed-alyce-kilpatrick.html | J. R. Van Wagner Jr. to Wed Alyce Kilpatrick | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-bridge-top-stars-in-county-tourney.html | BRIDGE | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-oranging-of-america-howard-johnson-in-person.html | The Oranging Of America | True | By Joe David Bellamy | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/dance-premiere-of-arporism.html | Dance: Premiere of â€šÃ„Â²Arporismâ€šÃ„Â´ | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-rockville-centre-tries-again-a-2d-try-in.html | Rockville Centre Tries Again | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-you-can-hear-the-destruction-along-the-shoreline.html | `You Can Hear the Destructionâ€šÃ„Â` | True | By David F. White | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/board-considers-having-teachers-reside-in-the-city.html | Board Considers Having Teachers Reside in the City | True | BY David Vidal | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sicilian-variations-spaghettini-alla-siracusana-thin-spaghetti.html | Sicilian variations; Spaghettini alla siracusana (Thin spaghetti Syracuseâ€šÃ„Â´style); Farsumagru (Stuffed meat roll); La cassata siciliana (Sicilianâ€šÃ„Â´style cake with ricotta filling); Frosting | True | By Nika Hazelton | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/you-can-hear-the-destruction.html | â€šÃ„Â´You Can Hear the Destructionâ€šÃ„Â` | True | By David F. White | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-region-in-summary-the-grasso-budget-is-a-relaxed-one-the-docks.html | The Region | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-letter-westway-costs-held-onerous-out-of-state.html | LETTER | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/volkswagen-gives-a-raise.html | Volkswagen Gives a Raise | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-nation.html | The Nation | True | By David Binder | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-map-series-to-show-the-magnetic-field-in-us.html | NEW MAP SERIES TO SHOW THE MAGNETIC FIELD IN U.S. | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/louis-jm-beel-74-dies-a-former-dutch-premier.html | LOUIS J.M. BEEL, 74, DIES | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/china-is-reported-seeking-to-conclude-a-longterm-oilexport.html | China Is Reported Seeking to Conclude a Longâ€šÃ„Â´Term Oilâ€šÃ„Â´Export Agreement With the Japanese Government | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/trackmen-believed-paid-to-skip-specific-meets-busiest-week-of.html | Trackmen Believed Paid. To Skip Specific Meets | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/jacqueline-anne-soi-fiance-of-capt-thomas-j-decaro.html | Jacqueline Anne Soi Fiancee Of Capt. Thomas J. DeCaro | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/carter-to-increase-spending-on-defense-but-cut-ford-budget-3.html | CARTER TO INCREASE SPENDING ON DEFENSE BUT CUT FORD BUDGET | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/wilderness-tours-are-for-lifting-the-spirit.html | Wilderness Tours Are For Lifting the Spirit | True | By Kristin Henry | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/italy-asked-to-use-troops-to-seal-polluted-region.html | ITALY ASKED TO USE TROOPS TO SEAL POLLUTED REGION | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/drinking-troubles-more-families-wording-of-question.html | Drinking Troubles More Families | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/touring.html | Touring | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-ethnic-show-in-newark.html | Ethnic Show in Newark | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/childhood-dramas-recapture-the-aura-of-another-time.html | â€šÃ„Â´Childhoodâ€šÃ„Â` Dramas Recapture The Aura of Another Time | True | By Carol Eisen Rinzler | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/washington-report-soviet-deficitfinanced-by-the-west.html | WASHINGTON REPORT | True | By William Abrams | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/walker-defeats-oshaughnessy-in-3402-for-1500-at-garden-walker-takes.html | Walker Defeats O'Shaughnessy In 3:40.2 for 1,500 at Garden | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/hearings-by-council-slated-this-week.html | Hearings by Council Slated This Week | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/ideas-trends-in-summary.html | Ideas &Trends | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/penn-59-cornell-41.html | Penn 59, Cornell 41 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/letters-crimes-and-punishments-overseas-israelis.html | Letters | True | By Russell Baker | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/teachers-pact-said-to-weaken-control-board.html | Teachersâ€šÃ„Â` Pact Said to Weaken Control Board | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/caroline-lueloff-wed-to-a-h-williams-3d-dr-david-plimpton-to-wed.html | Caroline Lueloff Wed to A. H. Williams 3d Dr. David Plimpton to Wed Susan Batchelder | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/alarich-georg-feny-ves-fiance-of-wendy-lindner.html | Alarich Georg Fenyves Fiance of Wendy Lindner | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/letter-to-a-child-never-born.html | Letter to a Child Never Born | True | By Francine Du Plessix Gray | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/food.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/uncertainty-in-the-figures.html | Uncertainty in the Figures | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/robert-tyson-70-dies-a-winter-psychologist.html | ROBERT TYSON, 70, DIES | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/spirit-of-76-deleted-from-presidents-plane.html | â€šÃ„Ã²Spirit of '76â€šÃ„Ã´ Deleted From President's Plane | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/dartmouth-59-yale-58.html | Dartmouth 59, Yale 58 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/adding-up-the-grasso-budget.html | Adding Up The Grasso Budget | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/leafs-get-5-in-first-rout-caps-by-100-most-players-score.html | Leafs Get 5 In First, Rout Caps by 10â€šÃ„Ã²0 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/ststststststststuttering.html | Stâ€šÃ„Ã²stâ€šÃ„Ã²stâ€šÃ„Ã²stâ€šÃ„Ã²stâ€šÃ„Ã²stâ€šÃ„Ã²stÃ„-it‰ Stuttering | True | By Maya Pines | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/home-clinic.html | Home Clinic | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/newspaper-carrier-in-california-donates-10-to-help-the-neediest.html | Newspaper Carrier in California Donates $10 to Help the Neediest | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/carnien-excels-at-the-mile.html | Carnien Excels at the Mile | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/landry-promotes-aide.html | Landry Promotes Aide | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/harvard-68-brown-64.html | Harvard 68, Brown 64 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/police-are-accused-in-wetback-attacks-san-diego-chief-says-mexicans.html | POLICE ARE ACCUSED IN WETBACK ATTACKS | True | By Everett R. Holles; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/providence-99-liu-85.html | Providence 99, L.I.U. 85 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/vermont-men-win-ski-carnival-middlebury-first-among-women.html | Vermont Men Win Ski Carnival | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/libraries-closed-tomorrow.html | Libraries Closed Tomorrow | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-a-victory-for-fair-housing.html | A Victory for Fair Housing | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/if-you-go-11346155 5.html | If You Go … | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/marquette-86-manhattan-60.html | Marquette 86, Manhattan 60 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/notes-the-25th-year-of-elizabeth-regina.html | Notes: The 25th Year Of Elizabeth Regina | True | By Stanley Carr | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-carefully-unmade-bed.html | The Carefully Unmade Bed | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/us-supreme-court-asked-to-rule-on-concerns-and-double-jeopardy.html | U.S. Supreme Court Asked to Rule On Concerns and Double Jeopardy | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-putting-a-headlock-on-our-children.html | Putting a Headlock on Our Children | True | By Ethel Gorham | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/from-robe-to-black-tie-diors-man-has-his-day-another-reason.html | From Robe to Black Tie, Dior's Man Has His Day | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-diagnosing-the-areas-healthcare-needs.html | Diagnosing the Area's Healthâ€šÃ„Ã²Care Needs | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/woman-chief-justice-and-a-black-are-named-to-court-in-california.html | Woman Chief Justice and a Black Are Named to Court in California | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/rep-tonry-accused-of-illegal-balloting-in-disputed-election.html | Rep. Tonry Accused Of Illegal Balloting In Disputed Election | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/metropolitan-briefs-jail-transfer-studied.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/changing-liv-ullmann-not-enough-about-acting.html | Changing | True | By Nora Sayre | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-gas-loss-may-cut-states-tax-income-gas-loss-may.html | Gas Loss May Cut State's Tax Income | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/columbia-bows-to-tigers-and-falls-out-of-first-place-mitchell-ray.html | Columbia Bows to Tigers And Falls Out of First Place | True | By Gordon S. White Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-showdown-at-abc-news-behind-the-personality-conflict-between.html | The showdown at ABC News | True | By Jeff Greenfield | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-line-forms.html | The Line Forms | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/african-festival-ends-a-decided-success-a-time-for-solidarity.html | African Festival Ends, a Decided Success | True | By John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-leaders-for-two-sensitive-agencies-secrecy-and-abuse-of-power.html | New Leaders for Two Sensitive Agencies | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/democratic-contest-for-mayor-is-cloudy-new-york-field-seems.html | DEMOCRATIC CONTEST FOR MAYOR IS CLOUDY | True | BY Frank Lynn | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-helping-hand-awaits-unwed-mothers.html | Helping Hand Awaits, Unwed Mothers | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-shop-talk-i-love-you-said-with-fur.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/bayi-runs-a-3572-mile-wilson-ties-mark-in-500.html | Bayi Runs a 3:57.2 Mile; Wilson Ties Mark in 500 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/past-forgetting-kiss-and-tell.html | Past Forgetting | True | By Tom Buckley | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/music-view-facts-and-fantasies-about-pianists-in-pairs.html | MUSIC VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/skiing-without-the-mountain.html | Skiing Without the Mountain | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/paul-klaas-to-wed-barbara-bockhaus.html | Paul Klaas to Wed Barbara Bockhaus | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/14-authors-tell-how-to-instruct-writing-classes-comic-book.html | 14 Authors Tell How to Instruct Writing Classes | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/toughest-job-to-hold-a-head-coach-in-nfl-about-pro-football.html | Toughest Job to Hold? A Head Coach in N.F.L.; About Pro Football | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/fisher-putting-mark-on-mta-operations-acting-chairman-is.html | FISHER PUTTING MARK ON EA OPERATIONS | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cincinnati-gunman-frees-hostages-man-holds-son-hostage.html | Cincinnati Gunman Frees Hostages | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/dispute-at-wbai-still-keeps-station-from-broadcasting-changes.html | Dispute at WBAI Still Keeps Station From Broadcasting | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-art-in-thrall-to-the-beauty-of-the-works.html | ART | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/two-win-first-stakes-races.html | Two Win First Stakes, Races | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sadlowski-charges-fraud-in-steel-vote-apparent-loser-refuses-to.html | SADLOWSKI CHARGES FRAUD IN STEEL VOTE | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/citibank-uses-minis-to-cut-maxi-tasks-into-little-packages-minis-at.html | Citibank Uses Minis to Cut Maxi Tasks Into Little Packages | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/spain-pursuing-a-kidnapping-band.html | Spain Pursuing a Kidnapping Band | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-art-print-by-any-other-name.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/daughter-of-oral-roberts-is-killed-with-5-others-in-crash-of.html | Daughter of Oral Roberts Is Killed With 5 Others in Crash of Airplane | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-carter-looks-to-roe.html | Carter Looks to Roe | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cities-in-north-face-reduced-federal-aid-under-block-grants-program.html | CITIES IN NORTH FACE REDUCED FEDERAL AID UNDER BLOCK GRANTS | True | By Robert Reinhold; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/clothing-concern-fined-in-customs-case.html | Clothing Concern Fined In Customs Case | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/wood-field-and-stream-indoor-angling-in-ice-shanty.html | Wood, Field and Stream; Indoor Angling in Ice Shanty | True | By Nelson Bryant; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/present-schedule-format-retained.html | Present Schedule Format Retained | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/my-life-of-absurdity-chestar-himes.html | My Life Of Absurdity | True | By Al Young | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/100-years-of-edisons-wonderful-talking-machine.html | 100 Years of Edison's Wonderful Talking Machine | True | By Roland Gelatt | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-shop-talk-yards-of-yarn-floors-of-fibers.html | SHOP TALK | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-gardening-keeping-a-weather-eye.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/indias-crown-prince-sanjay.html | India's Crown Prince | True | By William Borders | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-grand-old-teenä6ä..Ã¤agers-of-contemporary-music.html | The Grand Old Teenä6ä..Ã¤agers Of Contemporary Music | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/if-you-go.html | If You Go . . . | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/theater.html | Theater | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/marjorie-martinez-soprano-in-debut.html | Marjorie Martinez, Soprano, in Debut | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-makers-were-locked-in-on-a-number-of-programs-but-spending-was.html | The Makers Were Locked In on a Number of Programs, but Spending Was the Gray Area | True | By Molly Ivins | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/foreign-sales-helping-floridas-sluggish-condos.html | Foreign Sales Helping Florida's Sluggish Condos | True | By George Volsky | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cold-winter-proves-boon-to-iceboaters-news-of-boating.html | Cold Winter Proves Boon to Iceboaters | True | By Joanne A. Fishman; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-dining-out-food-fit-for-a-morgan-mansion.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/padres-winfield-sets-up-an-800-scholarship-fund.html | Padresä6ä..Ã¤' Winfield Sets Up An $800 Scholarship Fund | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-home-clinic-when-it-helps-to-be-carrying-a-torch.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-stony-brooks-adams-analyst.html | Stony Brook's Adams Analyst | True | By Paul Wilner | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/holy-cross-112-boston-college-92.html | Holy Cross 112, Boston College 92 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/specialization-issue-debated-by-lawyers-whether-to-impose-rules-on.html | SPECIALIZATION ISSUE DEBATED BY LAWYERS | True | By Lesley Oelsner; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/tour-earnings.html | Tour Earnings | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-plea-for-less-law.html | A Plea for Less Law | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/mini-revolution-in-the-computer-world-timesharing-loses-ground-as.html | Mini Revolution in the Computer World | True | By Stanley Klein | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/federation-is-seeking-to-get-coaches-news-of-soccer.html | Federation Is Seeking to Get Coaches | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-on-growing-orchids-indoors.html | On Growing Orchids Indoors | True | By Molly Price | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-about-long-island-good-fences-but-not-good.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/how-wall-street-gauges-inflation.html | How Wall Street Gauges Inflation | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/is-hollywood-making-the-wrong-remakes-wrong-remakes.html | Is Hollywood Making the Wrong Remakes?; Wrong Remakes? | True | By Robert Edison | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/motorman-in-fatal-crash-says-safety-gear-failed.html | MOTORMAN IN FATAL CRASH SAYS SAFETY GEAR FAILED | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/steve-lubin-plays-fortepiano-and-grand.html | Steve Lubin Plays Fortepiano and Grand | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/nastase-defeats-panatta-by-57-76-64-as-lights-go-out-and-disputes.html | Nastase Defeats Panatta by 5â€š?, 7â€š?6, 6â€š?4 As Lights Go Out and Disputes Flare | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-mother-of-us-all-has-come-to-stay.html | â€šÂ„?The Mother of Us Allâ€šÂ„? Has Come to Stay | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/aged-play-key-role-in-blood-program.html | Aged Play Key Role In Blood Program | True | By Josephine Bonomo | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/picture-credits.html | Picture Credits | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/point-of-view-fighting-the-battle-of-stagflation.html | POINT OF VIEW | True | By Stanislav M. Menshikov | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/putting-transport-into-a-new-gear.html | Putting Transport Into a New Gear | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/usc-edges-princeton.html | U.S.C. Edges Princeton | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/experts-give-advice-on-blood-pressure-they-ask-doctors-to-try.html | EXPERTS GIVE ADVICE ON BLOOD PRESSURE | True | By Jane Brody | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-dining-out-food-fit-for-a-morgan-mansion.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/court-blocks-abortion-curb.html | Court Blocks Abortion Curb | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/legislative-hearings-scheduled-this-week.html | Legislative Hearings Scheduled This Week | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/miss-austin-in-cup-tennis.html | Miss Austin in Cup Tennis | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/banishing-the-ghost-of-franco-adolfo-suarez-spains-smooth-and.html | â€šÂ„?Banishing the Ghost of Francoâ€šÂ„? | True | By James M. Markham | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/men-at-the-top-public-and-private.html | Men at the Top, Public and Private | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/contaminated-worker-files-claim.html | Contaminated Worker Files Claim | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-an-introductory-course-for-las-vegas-nights.html | An Introductory Course | True | By Roy R. Silver | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-the-littlest-inmates.html | The Littlest Inmates | True | By Joan Potter | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/appeal-is-allowed-in-fatal-air-crash.html | APPEAL IS ALLOWED IN FATAL AIR CRASH | True | By Richard Within | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-medical-care-and-bargains.html | Medical Care And Bargains | True | By Robert M. Glass | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/article-1-no-title.html | Article 1 â€šÂ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/margaret-r-finch-is-engaged.html | Margaret R. Finch Is Engaged | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/tv-view-in-search-of-the-real-america-opts-for-optimism.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/israeli-women-more-feminine-than-feminist.html | Israeli women â€šÂ„Â®More feminine than feminist | True | By Yael Dayan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/president-holds-the-line-on-westway-as-congressman-makes-plea.html | President Holds the Line on Westway as Congressman Makes Plea | True | By Edward C. Burks; Special to the New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/lovers-and-losers.html | Lovers and Losers | True | By Marilyn Weigold | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/exploring-kenya-sans-safari.html | Exploring Kenya Sans Safari | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/like-sappho.html | Like Sappho | True | By Gilbert Sorrentino | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/east-side-catholic-parishes-try-to-bring-church-closer-to-the.html | East Side Catholic Parishes Try to Bring Church Closer to the People | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-region-waterfront-corruption-is-as-old-as-the-waterfront-a.html | The Region | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/he-may-ask-for-a-windfallprofit-limit.html | He May Ask for a Windfallâ€šÂ„?Profit Limit | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/soviet-woman-sets-mark.html | Soviet Woman Sets Mark | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/vilas-extended-by-mayer.html | Vilas Extended by Mayer | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/city-wide-hunt-is-on-for-three-escapees-from-rikers-island.html | City-wide Hunt Is On For Three Escapees From Rikers Island | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-key-maybe-to-phi-beta-kappa.html | A Key, Maybe, to Phi Beta Kappa | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/romantic-actress-romantic-blouses.html | Romantic actress, romantic blouses | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/notre-dame-turns-back-so-carolina-arkansas-78-rice-51.html | Notre Dame Turns Back So. Carolina | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/war-crime-blame-weighed-in-germany-scholars-say-the-western-allies.html | WAR CRIME BLAME WEIGHED IN GERMANY | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/architecture-view-greenfield-mass-gains-a-bank-and-loses-a-museum.html | ARCHITECTURE VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-students-get-a-taste-of-politics.html | Students Get A Taste of Politics | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/kathryn-steward-affianced.html | Kathryn Steward Affianced | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-cable-tv-county-on-verge-of-a-boom-cable-tv-in.html | Cable TV: County On Verge Of a Boom | True | By Les Brown | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/billy-carter-to-buy-peanut-warehouse-is-working-on-deal.html | Billy Carter to Buy Peanut Warehouse | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/coloradan-captures-crosscountry-title.html | Coloradan Captures CrossâÃ¢Â'Country Title | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/trust-inquiry-faced-by-record-concerns-us-checks-pricefixing.html | TRUST INQUIRY FACED BY RECORD CONCERNS | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/point-of-view-in-defense-of-benign-neglect-and-diversity.html | Point of View | True | By Sharon Zukin | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-writer-as-movie-director.html | The Writer As Movie Director | True | BY Vincent Can | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-job-tax-credits-hollow-promise.html | The job Tax Credit's Hollow Promise | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/lauren-gray-fiancee-of-john-k-watson-3d.html | Lauren Gray Fiancee Of John K. Watson 3d | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/john-norton-is-the-fiance-of-miss-morey.html | John Norton Is the Fiance Of Miss Morey | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-winds-of-change-at-u-of-bridgeport.html | Winds of Change At U. of Bridgeport | True | By Lena Williams | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/schoolboy-aiming-at-decathlon-mark.html | Schoolboy Aiming at Decathlon Mark | True | By William J. Miller | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/dibbs-beats-solomon.html | Dibbs Beats Soloman | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-interview-a-promotion-to-washington.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-politics-in-the-assembly-lobby.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/coverage-by-snow-set-january-record.html | Coverage by Snow Set January Record | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-ive-heard-that-rock-before.html | ...I've Heard That Rock Before | True | By Ron Relmus | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/stamps-for-new-un-specialized-agency.html | STAMPS | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/edmund-h-harmann-dies-at-76-executive-in-oilflavor-research.html | Edmund H. Harmann Dies at 76 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/junior-title-to-canadian.html | Junior Title to Canadian | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/truism-truth-and-the-era.html | Truism, Truth and the E.R.A. | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/program-at-brooklyn-museum-will-mark-black-history-month.html | Program at Brooklyn Museum Will Mark Black History Month | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/ann-martin-fiancee-of-barry-w-ridings.html | Ann Martin Fiancee Of Barry W. Ridings | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/doing-a-number-on-words.html | DOING A NUMBER ON WORDS | True | Edited By Glenn Collins | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/henry-ford-2d-nearing-60-ponders-americas-future.html | Henry Ford 2d, Nearing 60, Ponders America's Future | True | By William K. Stevens; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-tv-as-a-tool-for-the-artist.html | TV as a Tool for the Artist | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/three-novels-hard-fedings.html | Three novels | True | By Michael Mewshaw | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/speech-on-nuclear-power-by-nader-brings-protest.html | Speech on Nuclear Power By Nader Brings Protest | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-nation-in-summary.html | The Nation | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/followup-on-the-news-welfare-catch22.html | Follow@�§Ã¢Â'Up on The News | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-a-hot-line-for-battered-wives.html | A Hot Line for Battered Wives | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-deeper-questions-washington.html | The Deeper Questions | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/pamela-cox-is-engaged-to-richard-j-kessler-jr.html | Pamela Cox Is Engaged To Richard J. Kessler Jr. | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-new-piece-by-janet-soares-is-performed-by-dance-uptown.html | A New Piece by Janet Soares Is Performed by Dance Uptown | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/pittores-walking-tall-wins.html | Pittore's Walking Tall Wins | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-golden-door-pilgrims-progress.html | The Golden Door | True | By Diane Ravitch | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-wildlife-of-the-industrial-northeast.html | The Wildlife Of the Industrial Northeast | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-judge-is.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/canadiens-8-bruins-3.html | Canadiens 8, Bruins 3 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/roth-and-singer-on-bruno-schulz.html | Roth and Singer on Bruno Schulz | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-a-luxury-legislative-job-politics.html | A â€§Ã„Â'Luxury'â€§Ã„Â' Legislative Job | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/ski-lifts-are-to-wait-for-hang-from-worry-about-ski-lifts-how-safe.html | Ski Lifts Are to Wait For, Hang From, Worry About | True | By Dinah B. Witchel | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/albany-seeks-to-cut-18-interest-charged-on-creditcard-balances.html | Albany Seeks to Cut 18% Interest Charged on Creditâ€‹â€‹â€‹Card Balances | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/lorene-dappert-fiancee-of-william-c-watson.html | Lorene Dappert Fiancee Of William C. Watson | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 â€‹â€‹â® No Title | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-theatar-a-tale-of-two-companies.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-how-not-to-save-in-bottling.html | How Not to Save in Bottling | True | By Arthur P. Cooley | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/notes-three-conductors-now-share-duties-of-training-orchestra-early.html | Notes: Three Conductors Now Share Duties Of Training Orchestra | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/influential-citizens.html | Influential Citizens | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/san-diegos-wild-animal-park-where-people-came-second.html | San Diego's Wild Animal Park: Where People Came Second | True | By Lucy A. Kraus | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/nasa-has-kept-busy-it-is-planning-to-orbit-a-95th-telescope-in.html | NASA Has Kept Busy: It Is Planning To Orbit a 95thâ€‹â€‹âInch Telescope in 1977 | True | By John Noble Wilford | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/when-it-comes-to-football-the-name-of-the-game-is-the-name-a-look.html | When It Comes to Football, The Name of the Game Is the Name | True | By Mark McDonald | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/mary-stephenson-makes-piano-debut.html | Mary Stephenson Makes Piano Debut | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/stjohns-tops-fordh-for-17th-triumph-8363.html | St.John's Tops Fordh am For 17th Triumph, 83â€‹â€‹â'63 | True | By Al Harvin | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/club-in-ew-orleans-apologizes-to-young.html | Club in ew Orleans Apologizes to Young | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-letters-to-the-long-island-editor-getting-iron.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/heiden-wins-500meter-in-skating.html | Heiden Wins 500â€‹â€‹â'Meter In Skating | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/jane-debutts-plans-nuptials.html | Jane deButts Plans Nuptials | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/garden-display-of-art-works-on-dogs-adds-color-to-westminsters.html | Garden Display of Art Works on Dogs Adds Color to Westminster's 101st Show | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/under-the-river-sports-of-the-times.html | Under the River | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/fifteenyearold-wins-mount-beacon-ski-jump.html | Fifteenâ€‹â€‹â'Yearâ€‹â€‹â'Old Wins Mount Beacon Ski Jump | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-subdivisions-for-sharing-privately-alternative.html | Subdivisions for Sharing Privately | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/uconn-70-vermont-64.html | UConn 70, Vermont 64 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-frenetic-visit-to-bangkok-a-frenetic-visit-to-bangkok.html | A Frenetic Visit to Bangkok | True | By Alan Levy | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/lisa-mirabile-is-engaged-to-jerry-dichiara.html | Lisa Mirabile Is Engaged to Jerry DiChiara | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-big-three-post-record-profits-but-run-into-foul-weather.html | The Big Three Post Record Profits, but Run Into Foul Weather | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/indiana-streak-at-127.html | Indiana Streak at 127 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/youth-takes-over-in-corporate-st-louis.html | Youth Takes Over in Corporate St. Louis | True | By William Abrams | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/fire-destroys-michigan-hotel.html | Fire Destroys Michigan Hotel | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-may-the-kitchen-god-smile-on-you.html | May the Kitchen God Smile on You | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sports-editors-mailbox-agents-job-tale-of-2-grand-centrals-terminal.html | Sports Editor's Mailbox: Agent's Job | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/gallery-view-at-least-a-small-home-for-american-art.html | GALLERY VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/camera-view-the-small-ones.html | CAMERA VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/designed-by-gae-aulenti.html | Designed by Cae Aulenti | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/30-feared-drowned-in-tanzania.html | 30 Feared Drowned in Tanzania | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/americas-moment-1918-the-pasamericans-that-led-to-war.html | America's Moment: 1918 | True | By Gaddis Smith | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/port-concern-said-to-admit-fraud.html | Port Concern Said to Admit Fraud | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/feathering-your-nest.html | Feathering Your Nest | True | By Shayna Panzer | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-letter-from-wesleyan-the-bakesale-joke-is-stale.html | LETTER FROM WESLEYAN | True | By Jane Eisner | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-shutting-out-the-sunshine.html | Shutting Out The Sunshine | True | By Paul Feiner | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/headliners-mcbrides-the-choice.html | Headliners | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/young-returns-sees-some-hope-of-rhodesian-talks.html | Young Returns, Sees Some Hope of Rhodesian Talks | True | By Re??Ter?? | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/uncertain-yield-of-carter-job-bill-to-intensify-debate-on-spending.html | Uncertain Yield of Carter Job Bill To Intensify Debate on Spending | True | By David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/knightly-marvin-triumphs.html | Knightly Marvin Triumphs | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/miss-beaven-in-final.html | Miss Beaven in Final | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-the-joys-and-agony-of-a-college-bicker.html | The Joys and Agony Of a College Bicker | True | By Nancy L Nappo | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sallie-ketcham-betrothed.html | Sallie Ketcham Betrothed | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/israel-intensifies-sinai-settlements-extends-water-system-into-area.html | ISRAEL INTENSIFIES SINAI SETTLEMENTS | True | By Moshe Brilliant; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sour-note-for-sweats.html | Sour Note for Sweats | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-letter-from-suny.html | LETTER FROM S.U.N.Y. | True | By Jo Anne Wasserman | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/if-you-go-113461444.html | If You Go ... | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-consumer-sunrise-in-the-west.html | A Consumer Sunrise in the West | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-theater-a-tale-of-two-companies.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-interview-harry-j-smith-the-lawyers-choice.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/home-clinic-113462296.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westminster-judging-program.html | Westminster Judging Program | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/vance-and-brzezinski.html | Vance and Brzezinski | True | By Marilyn Berger | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sheets-by-design-sheets-by-design.html | Sheets by Design | True | By Rita Reif | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/it-is-addressing-important-political-and-social-issues-and-it-has.html | It Is Addressing Important Political and Social Issues, and It Has the Last Word on New York City Finances | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/strutting-in-style-in-israel.html | Strutting in Style in Israel | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-opposition-and-sanjay.html | The opposition and Sanjay | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/fbi-seeks-to-determine-how-times-got-report.html | F.B.I. SEEKS TO DETERMINE HOW TIMES GOT REPORT | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/rock-electric-light-orchestra.html | Rock: Electric Light Orchestra | True | By John Rockwell | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/connecticut-weekly-when-paul-newman-talks-.html | When Paul Newman Talks... | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/levesque-role-in-car-accident-leaves-doubts.html | Levesque Role In Car Accident Leaves Doubts | True | By Henry Giniger; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/space-rockinto-the-weird-blue-yonder-the-world-of-space-rock.html | Space Rock â€¦Â Into the Weird Blue Yonder | True | By John Rockwell | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-future-of-audioits-all-in-the-stars-the-future-of-audio-is-in.html | The Future of Audioâ€¦Â It's All In the Stars | True | By Hans Fantel | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/shangrila-victor-among-afghans.html | Shangrila Victor Among Afghans | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/legion-wins-at-gulfstream.html | Legion Wins at Gulfstream | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-multilingual-classroom.html | The Multilingual Classroom | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/stage-view-otherwise-engagd-is-razor-sharp.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-cosmosnew-star-at-the-stadium-cosmos-new-star-at.html | Cosmosâ€¦Â New Star at the Stadium | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/lynn-hagedorn-is-fiancee-of-dennis-olla-a-banker.html | Lynn Hagedorn Is Fiancee of Dennis Olla, a Banker | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-politics-jordans-hat.html | POLITICS | True | BY Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/chess-bishop-pair.html | CHESS | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/a-wind-ensemble-ricercare-in-debut.html | A Wind Ensemble, Ricercare, in Debut | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/dance-view.html | DANCE VIEW | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/soaring-costs-shrinking-homes-for-many-soaring-costs-mean-shrinking.html | Soaring Costs, Shrinking Homes | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/airborne-command-to-move.html | Airborne Command to Move | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/nancy-ann-motzkin-engagd-to-lawyer.html | Nancy Ann Motzkin Engaged to Lawyer | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-daring-visions-of-four-new-young-playwrights-the-daring-visions.html | The Daring Visions of Four New, Young Playwrights | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/judaism-plays-a-vital-role-in-cure-at-coast-drug-treatment-center.html | Judaism Plays Vital Role in Cure At Coast Drug Treatment Center | True | By Irving; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/for-young-readers-give-dad-my-best.html | For young readers | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cm-amory-mrs-milbank-are-married.html | C. M. Amory, Mrs. Milbank Are Married | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/auto-strike-40-years-ago-noted-by-gm-and-union.html | Auto Strike 40 Years Ago Noted by G.M. and Union | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/goober-best-of-bulldogs.html | Goober Best of Bulldogs | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/westchester-weekly-politics.html | POLITICS | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/home-and-office-bridging-the-gap.html | Home and office: Bridging the gap | True | By Rita Reif | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/hail-hilarious-is-favored-in-rich-coast-race-today.html | Hail Hilarious Is Favored In Rich Coast Race Today | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/around-the-garden.html | Around THE Garden | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/mary-land-84-clemson-78.html | Maryland 84, Clemson 78 | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/illegal-aliens-estimated-at-64000-in-grain-belt.html | ILLEGAL ALIENS ESTIMATED AT 64,000 IN GRAIN BELT | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/salomons-man-in-chicago.html | Salomon's Man in Chicago | True | By Dick Griffin | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/rafiki-is-chosen-best-at-ridgeback-specialty.html | Rafiki Is Chosen Best At Ridgeback Specialty | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-acknowledging-historys-touch.html | Acknowledging History's Touch | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/cigarettetax-tax-urged.html | CigaretteâÇÅ,ÂªTar Tax Urged | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/mary-bacon-independent-on-or-off-race-track.html | Mary Bacon: Independent On or Off Race Track | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/sports-news-briefs-mckinney-and-miss-ryon-pace-us-archery-sweep.html | Sports News Briefs | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/140-new-york-city-school-custodians-are-found-to-earn-more-than-the.html | 140 New York City School Custodians Are Found to Earn More Than the $31,000 Maximum Permitted | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/richard-strickler-jr-to-wed-diana-hole.html | Richard Strickler Jr. to Wed Diana Hole | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/germanys-instant-millionaire.html | Germany's Instant Millionaire | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-dining-out-anyone-for-scungilli-yes.html | DINING OUT; Anyone for Scungilli? Yes | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/4-defendants-keep-teamsterland-jobs.html | 4 DEFENDANTS KEEP TEAMSTERâÇÅ,ÂªFUND JOBS | True | By A. B. Raskin | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/alvin-p-hamel-esexecutive-of-telephone-company-dies.html | Alvin P. Hamel, ExâÇÅ,ÂªExecutive Of Telephone Company, Dies | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/if-other-nations-change-theyll-do-so-on-their-own-human-rights.html | If Other Nations Change, They'll Do So on Their Own | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/long-island-weekly-a-county-voice-and-vote.html | A County Voice and Vote | True | By Hannah Kornaroff | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/leaders-of-cyprus-to-hold-new-talks-cyprus-leaders-to-hold-new.html | Leaders of Cyprus To Hold New Talks | True | By Steven V. Roberts; Special to The New York Times | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-filling-the-bill-with-fillo-dough.html | Filling the Bill with Fillo Dough | True | By Joan Cook | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/melissa-leach-fiancee-of-george-f-dickson.html | Melissa Leach Fiancee Of George F. Dickson | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/the-bookseller-the-guest-word.html | The Bookseller | True | By Gilbert Millstein | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/new-jersey-weekly-rx-for-the-states-ailing-gop.html | Rx for the State's Ailing G.O.P. | True | By Robert Eksaser | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-13 | 1977-02-13 | https://www.nytimes.com/1977/02/13/archives/baylor-frank-mcguire-among-5-elected-to-hall.html | Baylor, Frank McGuire Among 5 Elected to Hall | True | | 2006-08-04 0:00 | RE 928-682 | B 190650 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/bused-black-children-in-chicago-improve-reading-and-math-scores.html | Bused Black Children in Chicago Improve Reading and Math Scores | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/chess-costa-del-sol-tournament-gets-off-to-a-tieup-start.html | Chess: | True | By Robert Byrne Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/panama-canal-talks-resuming-today-with-both-sides-hoping-for-new.html | Panama Canal Talks Resuming Today, With Both Sides Hoping for New Treaty by June | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/mrs-gandhis-aunt-is-joining-foes.html | Mrs. Gandhi's Aunt Is Joining Foes | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/city-ballet-guild-to-raise-funds-at-auction-tonight.html | City Ballet Guild to Raise Funds at Auction Tonight | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/now-mr-president-.html | Now, Mr. President ... | True | By Herbert G. Klein | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/description-of-us-help-with-syrians-in-lebanon-given-to-israeli.html | Description of U.S. Help With Syrians in Lebanon Given to Israeli Cabinet | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/police-suggest-ways-to-discourage-theft.html | Police Suggest Ways To Discourage Theft | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/many-corporations-increase-dividends-more-are-expected-actions-in.html | MANY CORPORATIONS INCREASE DIVIDENDS | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/state-regents-vs-the-state-u-board-victory-in-ending-2-doctoral.html | State Regents vs. the State U. | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/card-of-thanks.html | Card of Thanks | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/bam-company-slates-debut.html | BAM Company Slates Debut | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/abraham-scheinberg.html | ABRAHAM SCHEINBERG | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/nastase-beats-fibak-with-ace-at-match-point-dibbs-triumphs.html | Nastase Beats Fibak with Ace at Match Point | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/dogs-get-a-final-check-as-show-opens-today.html | Dogs Get a Final Check As Show Opens Today | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/cleanup-of-oil-spill-held-10-effective.html | CLEANUP OF OIL SPILL HELD 10% EFFECTIVE | True | By Peter Khiss | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/bingham-holds-talks-in-cuba.html | Bingham Holds Talks in Cuba | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/pope-calls-killing-of-missionaries-in-rhodesia-an-act-without.html | Pope Calls Killing of Missionaries In Rhodesia an Act â€šÃ„Ã¹Without Reasonâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/us-steel-to-be-source-of-pipe-for-alaskan-gas.html | U. S. STEEL TO BE SOURCE OF PIPE FOR ALASKAN GAS | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/waldheim-will-send-aides-to-brief-us-and-soviet.html | Waldheim Will Send Aides To Brief U.S. and Soviet | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/3-escapees-hunted.html | 3 Escapees Hunted | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/second-coast-trial-begins-today-in-reputed-raperevenge-slaying.html | Second Coast Trial Begins Today In Reputed Rapeâ€šÃ„Ã¬Revenge Slaying | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/theres-a-ring-of-history-to-diamond-betrothals.html | There's a Ring of History to Diamond Betrothals | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/albert-w-brownell.html | ALBERT W. BROWNELL | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/promoter-dreams-of-new-dream-mile.html | Promoter Dreams of New Dream Mile | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/consensus-on-rates-higher-later-on-but-uncertain-for-the-near.html | Consensus on Rates: Higher Later On, but Uncertain for the Near Future | True | By John H. Allan | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/south-korea-fighter-retains-wbc-crown.html | South Korea Fighter Retains W.B.C. Crown | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/spring-already-here-in-retailers-minds-for-retailers-spring-is-here.html | Spring Already Here in Retailer's Minds | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n. | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/trustee-of-hamilton-bancshares-sues-directors-arthur-andersen.html | Trustee of Hamilton Bancshares Sues Directors, Arthur Andersen | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/cypriots-expect-problems-in-talks.html | Cypriots Expect Problems in Talks | True | By Steven V. Roberts; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/indian-refugees-making-a-living-in-the-subways.html | Indian Refugees Making a Living In the Subways | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/calvert-alexander-a-priest-and-editor-dies-at-fordham-u.html | Calvert Alexander, A Priest and Editor, Dies at Fordham U. | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/cauthen-set-to-ride-today.html | Cauthen Set to Ride Today | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/obasanjos-formula-succeeds-in-nigeria-he-is-bringing-new-stability.html | OBASANJO'S FORMULA SUCCEEDS IN NIGERIA | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/complex-ohio-experiment-to-try-different-uses-of-cable-television.html | Complex Ohio Experiment to Try Different Uses of Cable Television | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/advertising-bbj-expands-in-business-press-field.html | Advertising | True | By Philip H Dougherty | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/illinois-senate-in-4week-snarl.html | Illinois Senate in 4â€šÃ„Ã¬Week Snarl | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/rates-may-rise-long-term.html | Rates May Rise, Long Term | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/pop-a-dazzler-sid-selvidge-is-uncommonly-gifted-singerguitarist.html | Pop: A Dazzler | True | By John Rockwell | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/seymour-berl-dies-in-jersey-doubleday-publishing-executive.html | Seymour. Berl Dies. in Jersey | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/woman-chosen-to-head-court-rose-elizabeth-bird.html | Woman Chosen to Head Court | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/statewide-water-rationing-urged-as-california-drought-takes-toll.html | Statewide Water Rationing Urged as California Drought Takes Toll | True | By Les Ledbetter, Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/city-revenue-gain-hailed.html | City Revenue Gain Hailed | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/boy-falls-through-ice-and-drowns-in-lake.html | Boy Falls Through Ice And Drowns in Lake | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/low-risks-high-returns-help-make-car-stealing-a-rapidgrowth-venture.html | Low Risks High Returns Help Make Car Stealing A Rapidâ€šÃ„Ã¬Growth Venture | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/corrections-80219568.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/new-books-general.html | New Books | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/wbai-dispute-continues.html | WBAI Dispute Continues | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/ice-closes-cape-cod-canal.html | Ice Closes Cape Cod Canal | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/school-papers-fill-a-gap-in-philadelphia-strike.html | School Papers Fill a Gap In Philadelphia Strike | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/fletcher-takes-prizes-for-articles-on-dogs.html | Fletcher Takes Prizes For Articles on Dogs | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/durrenmatts-physicists-staged-at-princetons-mccarter-theater.html | Durrenmatt's â€šÃ„Â'Physicists Staged At Princeton's McCarter Theater | True | By Clive Barnes, Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/thai-crown-prince-is-said-to-escape-an-attack-by-communist.html | Thai Crown Prince Is Said to Escape An Attack by Communist Guerrillas | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/steelworkers-open-talks-with-producers-today.html | Steelworkers Open Talks With Producers Today | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/brooklyn-hotshot-a-winner.html | Brooklyn â€šÃ„Â'Hotshotâ€šÃ„Â' a Winner | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/lillian-carter-leads-us-group-at-funeral-in-india.html | Lillian Carter Leads U.S. Group at Funeral in India | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/to-feel-the-pain-of-mexico.html | To Feel the Pain of Mexico | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/john-nelson-is-guest-conductor-at-american-symphony-concert.html | John Nelson Is Guest Conductor At American Symphony Concert | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/man-who-held-his-son-as-hostage-is-charged.html | Man Who Held His Son As Hostage Is Charged | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/louis-i-whitlock.html | LOUIS I. WHITLOCK | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/bill-would-require-a-meditation-period-in-schools.html | Bill Would Require a â€šÃ„Â'Meditationâ€šÃ„Â' Period in Schools | True | By Martin Waldron, Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/nader-lobbyist-reported-chosen-to-head-highway-safety-agency.html | Nader Lobbyist Is Reported Chosen To Head Highway Safety Agency | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/bell-says-court-has-shifted-law-on-busing.html | Bell Says Court Has Shifted Law on Busing | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/us-plans-protest-on-czechs-action-against-newsman.html | U.S. Plans Protest On Czechsâ€šÃ„Â' Action Against Newsman | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/sonya-deanin-80-dead-active-as-labor-zionist.html | SONYA DEANIN, 80, DEAD | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/new-report-assails-school-custodians-deputy-chancellor-for-new-york.html | NEW REPORT ASSAILS SCHOOL CUSTODIANS | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/bridge-good-memory-saves-an-expert-some-hard-strategic-decisions.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/heiden-is-first-us-man-to-take-world-skating-heiden-of-us-skating.html | Heiden Is First U.S. Man to Take World Skating | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/stalled-ft-lee-apartment-complex-may-be-revived-in-different-form.html | Stalled Ft. Lee Apartment Complex May Be Revived in Different Form | True | By Joseph P. Fried; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/youth-seized-in-holdup.html | Youth Seized in Holdup | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/liberia-a-phantom-maritime-power-whose-fleet-is-steered-by-big.html | Liberia: A Phantom Maritime Power Whose Fleet is Steered by Big Business | True | By John Kifner | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/wideranging-increase-in-taxes-imposed-by-belgium-government.html | Wideâ€šÃ„Â'Ranging increase in Taxes Imposed by Belgium's Government | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/energy-chief-warns-comfort-will-drop-and-prices-will-rise.html | ENERGY CHIEF WARNS COMFORT WILL DROP AND PRICES WILL RISE | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/golden-gate-beaches-dirtied-by-oil-spill.html | Golden. Gate Beaches Dirtied by Oil Spill | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/cleanup-of-oil-spill-held-10-effective-federal-epa-aide-estimates.html | CLEANUP OF OIL SPILL HELD 10% EFFECTIVE | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/de-gustibus-about-those-verybritish-sausages-and-australia-steak.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/american-takes-marathon.html | American Takes Marathon | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/noteholders-told-to-await-guideline-on-court-decision-noteholders.html | Noteholders Told To Await Guideline On Court Decision | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/3-top-teams-fall-but-dons-roll-on.html | 3 Top Teams Fall, but Dons Roll On | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/north-shore-acres-whether-to-build-a-new-school-or-maintain-old-one.html | North Shore Acres | True | By George Vessey; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/concert-vivid-musica-aeterna-judith-blegen-is-enchanting-in-a.html | Concert: Vivid Musica Aeterna | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/6-years-after-fatal-bombing-madisons-anger-has-eased.html | 6 Years After Fatal Bombing, Madison's Anger Has Eased | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/carter-absolves-young-of-attack-on-kissinger-in-remarks-on-rhodesia.html | Carter Absolves Young of Attack on Kissinger in Remarks on Rhodesia | True | By Charles Mohr, Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/rhodesian-defense-chief-resigns.html | Rhodesian Defense Chief Resigns | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/hackensack-concert-slated.html | Hackensack Concert Slated | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/books-of-the-times-an-appetite-for-extremes.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/looters-descend-on-warehouses-burned-out-on-west-30th-street.html | Looters Descend on Warehouses Burned Out on West 30th Street | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/financiers-home-bombed-by-the-ira-in-belfast.html | Financier's Home Bombed By the I.R.A. in Belfast | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/jazzrock-by-3-groups-brims-with-vitality-in-5-hours-at-palladium.html | jazzâ€šÃ„Â'Rock: By 3 | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/rich-in-art-poor-in-thanks.html | Rich in Art, Poor in Thanks | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/new-report-assails-school-custodians.html | NEW REPORT ASSAILS SCHOOL CUSTODIANS | True | By Leonard Sloder | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/times-are-hard-for-that-oldtime-marrying-judge-waiting-for-elopers.html | Times Are Hard for That Oldâ€šÃ„Â'Time Marrying Judge Waiting for Elopers | True | By Linda Amster | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/frederica-von-stade-winning-in-wideranging-song-recital.html | Frederica von Stade Winning In Wideâ€šÃ„Â'Ranging Song Recital | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/us-said-to-be-developing-highspeed-warships.html | U.S. Said to Be Developing Highâ€šÃ„Â'Speed Warships | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/czechs-detain-times-reporter-seize-his-notes.html | Czechs Detain Times Reporter, Seize His Notes | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/theater-a-couple-of-comedies-the-soft-touch-is-frenetic-stop-the.html | Theater: A Couple of Comedies | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/raphael-pop-singer-gets-energy-from-roots.html | Raphael, Pop Singer, Gets Energy From Roots | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/to-unsteal-the-panama-canal.html | To Unsteal the Panama Canal | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/more-aid-allotted-for-appealing-school-budget-cuts.html | More Aid Allotted for Appealing School Budget Cuts | True | By Martin Gansberg | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/huge-transportation-fair-to-seek-to-lure-aviation-industry-to-state.html | Huge Transportation Fair to Seek To Lure Aviation Industry to State | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/panel-finds-a-need-for-oldtime-farms-says-that-diversified-family.html | PANEL FINDS A NEED FOR OLDâ€šÃ„Â'TIME FARMS | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/commodities-futures-prices-point-to-inflation.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/goldwater-signs-pact-to-write-his-memoirs.html | GOLDWATER SIGNS PACT TO WRITE HIS MEMOIRS | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/autopsy-planned-on-body-of-boy-found-in-a-lot-in-south-plainfield.html | Autopsy Planned on Body of Boy Found in a Lot in South Plainfield | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/senate-plan-cuts-regional-share-of-aid-for-public-works-projects.html | Senate Plan Cuts Regional Share Of Aid for Public Works Projects | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/georgia-issue-peach-or-peanut-georgia-issue-peach-and-peanut-vic.html | Georgia Issue: Peach or Peanut | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/tiny-computer-on-a-chip-ready-for-soaring-sales-boom-near-for-chip.html | Tiny Computer on a Chip Ready for Soaring Sales | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/this-happy-land.html | This Happy Land | True | By William Safire | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/shakespeare-theater-looking-to-1978-its-summer-season-off-stratford.html | Shakespeare Theater Looking to 1978 | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/energy-chief-warns-comfort-will-drop-and-prices-will-rise-65degree.html | ENERGY CHIEF WARNS COMFORT WILL DROP AND PRICES WILL RISE | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/pulling-together.html | Pulling Together | True | By Hugh L. Carey | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/the-fox-in-phil-biebers-past.html | The Fox in Phil Bieber's Past | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/opera-stylish-salome-at-the-met.html | Opera: Stylish â€šÃ„Â'Salomeâ€šÃ„Â' at the Met | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/ervings-star-bright-but-west-team-wins-ervings-star-bright-again.html | Erving's Star Bright But West Team Wins | True | By Sam Goldaper; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/market-place-why-the-stock-market-is-feeling-weak.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/us-wrestlers-win.html | U.S. Wrestlers Win | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/yonkers-entries.html | Yonkers | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/yesterdays-records.html | Yesterday's Records | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/miss-higgins-defeats-mrs-rankin-in-playoff.html | Miss Higgins Defeats Mrs. Rankin in Playoff | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/fda-imposes-regulations-on-sale-of-hearing-aids.html | F.D.A. Imposes Regulations On Sale of Hearing Aids | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/massengale-posts-67337-and-scores-by-6-strokes-massengale-triumphs.html | Massengale Posts 67â€šÃ„Â'337 and Scores by 6 Strokes | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/hotline-offering-help-on-state-tax-return.html | Hotline Offering Help On State Tax Return | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/more-states-moving-to-scrutinize-budget-practices-of-their-cities.html | More States Moving to Scrutinize Budget Practices of Their Cities | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/market-place-weak-stocks.html | Market Place: Weak Stocks | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/boudreaux-beats-ledoux-decision-infuriates-loser.html | Boudreaux Beats LeDoux | True | By Deane McGowen; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/mexican-leader-in-quest-for-aid-will-confer-with-carter-today.html | Mexican Leader, in Quest for Aid, Will Confer With Carter Today | True | By Alan Riding; Special to The New York Times. | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/noteholders-told-to-await-guideline-on-court-decision.html | Noteholders Told To Await Guideline On Court Decision | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/vance-mission-to-the-mideast-secretary-seeks-ideas-for-breaking.html | Vance Mission To the Mideast | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/rhodesia-guerrilla-war-ugly-on-both-sides-rhodesian-war-ugly-on.html | Rhodesia Guerrilla War Ugly on Both Sides | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/rhodesia-guerrilla-war-ugly-on-both-sides.html | Rhodesia Guerrilla War Ugly on Both Sides | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/finance-panel-urges-a-doubled-new-york-city-tax-on-nonresidents.html | Finance Panel Urges a Doubled New York City Tax on Nonresidents | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/new-us-envoy-arrives-in-lebanon.html | New U.S. Envoy Arrives in Lebanon | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/years-dressiest-women.html | Year's Dressiest Women | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/czechs-detain-times-reporter-seize-his-notes-reporter-for-times.html | Czechs Detain Times Reporter, Seize His Notes | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/dance-disappointing-twoacter-grat-the-holbys-dancers-proves-trite.html | Dance: Disappointing Twoâ€ŝâ€Acter | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/leonard-silk-capital-outlays-showing-a-lack-of-vigor-economic-scene.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/dora-iv-imp-share-honors-in-yacht-race.html | Dora IV, Imp Share Honors In Yacht Race | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/some-carter-aides-find-glitter-fading-and-frustration-setting-in.html | Some Carter Aides Find Glitter Fading and Frustration Setting In | True | By James M. Naughton; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/woman-gains-in-effort-to-become-a-priest.html | Woman Gains in Effort to Become a Priest | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/testing-the-impact-of-magazine-ads.html | Testing the Impact of Magazine Ads | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/article-5-no-title.html | Article 5 â€ŝâ€ No Title | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/advertising-spots-for-nixon-tv-interview-sell-slowly.html | Advertising Spots for Nixon TV Interview Sell Slowly | True | By Les Brown; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/an-esoptympic-skier-wins-troublesome-30mile-race.html | An Esâ€ŝâ€Olympic Skier Wins Troublesome 30â€ŝâ€Mile Race. | True | By Michael Strauss; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/chickenhawk-trade-found-attracting-more-young-boys-to-times-square.html | â€ŝâ€Chickenâ€ŝâ€Hawkâ€ŝâ€ Trade Found Attracting More Young Boys to Times Square Area | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/levasseur-triumphs-in-twosport-action.html | Levasseur Triumphs In Twoâ€ŝâ€Sport Action | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/news-summary-international-80219565.html | News Summary | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/hail-hilarious-is-upset-by-lucie-manet-in-stakes.html | Hail Hilarious Is Upset By Lucie Manet in Stakes | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/justice-cortland-johnson-of-state-supreme-court.html | JUSTICE CORTLAND JOHNSON OF STATE SUPREME COURT | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/sec-advised-to-require-subjective-corporate-data-panel-also.html | S.E.C. Advised to Require Subjective Corporate Data | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/bellino-wins-prix-de-paris-for-third-year-in-a-row.html | Bellino Wins Prix de Paris For Third Year in a Row | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/under-fire.html | Under Fire | True | By Joseph E. Galvin | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/tanzanian-leader-names-a-new-prime-minister.html | Tanzanian Leader Names A New Prime Minister | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/onceprosperous-canal-company-snowned-sees-profits-drain-away.html | Onceâ€ŝâ€Prosperous Canal Company, U.S.â€ŝâ€Owned, Sees Profits Drain Away | True | By Jonathan Kandell; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/the-frigid-weather-made-life-miserable-for-pets-too.html | The Frigid Weather Made Life Miserable for Pets, Too | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/summaries-of-saturday-track-meets.html | Summaries of Saturday Track Meets | True | | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/rangers-tally-6-in-2d-period-drub-leafs-83-rangers-rout-leafs-by-83.html | Rangers Tally 6 in 2d Period, Drub Leafs, 8â€ŝâ€3 | True | By Robin Herman | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-14 | 1977-02-14 | https://www.nytimes.com/1977/02/14/archives/california-debates-sweeping-plan-to-decentralize-control-of-schools.html | California Debates Sweeping Plan To Decentralize Control of Schools | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 0:00 | RE 928-679 | B 190647 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/syrians-in-lebanon-move-away-from-israel.html | Syrians in Lebanon Move Away From Israel | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-4-no-title.html | Article 4 â€ŝâ€ No Title | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/cauthen-wins-4-races-hits-100-for-year-cauthen-wins-four-races-for.html | Cauthen Wins 4 Races, Hits 100 for Year | True | By Michael Katz | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/fiscal-talks-with-leisure-pace-of-negotiations-on-the-latest-debt.html | Fiscal Talks With Leisure | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/rose-barcan-grossman-mathematics-professor.html | ROSE BARCAN GROSSMAN, MATHEMATICS PROFESSOR | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/judge-hearing-rhodesian-bishops-appeal-says-insurgents-pose.html | Judge Hearing Rhodesian Bishop's Appeal Says Insurgents Pose Communist Threat to Church and Country | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/union-bid-at-stevens-gets-support.html | Union Bid at Stevens Gets Support | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/anker-will-prohibit-custodian-nepotism-plans-other-measures-to.html | ANKER WILL PROHIBIT CUSTODIAN NEPOTISM | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/haywood-improves-knicks-now-face-weak-teams.html | Haywood Improves, Knicks Now Face Weak Teams | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/reserved-britons-throw-restraint-aside-on-valentines-day.html | Reserved Britons Throw Restraint Aside on Valentine's Day | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/roe-to-enter-the-democratic-gubernatorial-primary.html | Roe to Enter the Democratic Gubernatorial Primary | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/head-of-pba-quits-citing-inability-to-win-amnesty.html | Head of P.B.A. Quits, Citing Inability to Win Amnesty | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/world-news-briefs-norwegian-envoy-expelled-from-soviet-union-amin.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-7-no-title.html | Article 7 â€ŠÂ'â€ŠÂ' No Title | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-1-no-title.html | Article 1 â€ŠÂ'â€ŠÂ' No Title | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/david-sackson-leans-lightly-on-his-violin.html | David Sackson â€ŠÂ'Leans Lightlyâ€ŠÂ' On His Violin | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ'â€ŠÂ' No Title | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/madison-mayoral-primary-today.html | Madison Mayoral Primary Today | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/a-public-relations-executive-in-dallas-held-on-rape-charge.html | A Public Relations Executive in Dallas Held on Rape Charge | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/mr-gardner-this-is-for-you.html | Mr. Gardner, This Is for You | True | By Luigi Barzini | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/israel-seeks-continued-aid.html | Israel Seeks Continued Aid | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/westminster-dog-show-breed-awards.html | Westminster Dog Show | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/pay-the-poor-in-money-not-fuel.html | Pay the Poor in Money, Not Fuel | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/lenders-plan-drive-to-speed-a-repeal-of-the-usury-ceiling-states.html | LENDERS PLAN DRIVE TO SPEED A REPEAL OF THE USURY CEILING | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/steel-union-seeks-lifetime-security-in-contract-parley.html | STEEL UNION SEEKS 'LIFETIME SECURITY'â€ŠÂ' IN CONTRACT PARLEY | True | By Philip ShabecoffSpecial to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/foe-of-library-cuts-hailed-with-4.html | Foe of Library Cuts Hailed With 4 | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/us-rebukes-israel-on-sinai-oil-drilling-as-vance-takes-off-issue.html | U.S. REBUKES ISRAEL ON SINAI OIL DRILLING AS VANCE TAKES OFF | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/bernard-m-scholder.html | BERNARD. M. SCHOLDER | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/pound-off-against-dollar-on-news-of-a-record-british-trade-deficit.html | Pound Off Against Dollar on News Of a Record British Trade Deficit | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/cowan-was-nice-man-to-some-in-new-rochelle-but-to-others-real.html | Cowan Was â€ŠÂ'Nice Manâ€ŠÂ' to Some in New Rochelle, But to Others â€ŠÂ'Real Prejudiceâ€ŠÂ' | True | By Murray Schumach Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/welldirected-sheba-transcends-plays-flaw.html | Welâ€ŠÂ'Directed â€ŠÂ'Shebaâ€ŠÂ' Transcends Play's Flaw | True | By Thomas Lash | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/at-syracuse-the-sleepers-become-giants-of-eastern-basketball.html | At Syracuse, the Sleepers Become Giants of Eastern Basketball | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/suffolk-downs-races-off.html | Suffolk Downs Races Off | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/customers-of-margin-accounts-owe-record-827-billion-to-big-board.html | Customers of Margin Accounts Owe Record $8.27 Billion to Big Board | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/lauda-driver-receives-valor-in-sport-award.html | Lauda, Driver, Receives Valor in Sport Award | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/carter-warns-cabinet-officers-he-will-be-tough-on-requests-for.html | Carter Warns Cabinet Officers He Will Be â€ŠÂ'Toughâ€ŠÂ' on Requests for Budget Increases | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/bella-abzug-sees-carter.html | Bella Abzug Sees Carter | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/fire-kills-mother-and-two-children.html | Fire Kills Mother and Two Children | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/market-place-what-the-funds-bought-and-sold.html | Market Place; What the Funds Bought and Sold; The Top Stocks in Mutual Funds (December 31 1976) | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/czech-underground-literature-circulating-from-hand-to-hand.html | Czech Underground Literature Circulating From Hand to Hand | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/psc-moves-to-let-subscribers-buy-and-install-their-own-phones.html | P.S.C. Moves to Let Subscribers Buy and Install Their Own Phones | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/carolina-maria-de-jesus-dies-at-62-brazilian-wrote-diary-of-slum.html | Carolina Maria de Jesus Dies at 62; Brazilian Wrote Diaryâ€ŠÂ'of Slum Life | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/metropolitan-briefs-2-prisoners-caught-from-the-police-blotter-fur.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/around-the-nation-group-protests-child-use-in-pornographic-material.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/richard-e-challenger.html | RICHARD E. CHALLENGER | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/south-africa-to-revalue-its-gold.html | South Africa to Revalue Its Gold | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/carter-greeting-mexican-president-vows-friendship.html | Carter, Greeting Mexican President, Vows Friendship | True | By Graham HoveySpecial to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/foreign-office-says-anthony-crosland-is-dangerously-ill.html | Foreign Office Says Anthony Crosland Is â€šÃ„Ã´Dangerouslyâ€šÃ„Ã´ ill | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/secret-miami-city-council-parley-disputed.html | Secret Miami City Council Parley Disputed | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/kings-35-pace-tennessee-in-victory-over-ole-miss.html | Kings 35 Pace Tennessee In Victory Over Ole Miss | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/assembly-draws-bill-to-regulate-medicaid-mills-and-limit-abuses.html | Assembly Draws Bill to Regulate â€šÃ„Ã´Medicaid Millsâ€šÃ„Ã´ and Limit Abuses | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/music-refreshment-via-zurich-gerd-albrecht-and-tonhalle-orchestra.html | Music: Refreshment via Zurich | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/monitor-of-helsinki-accord-given-permission-to-leave-soviet-union.html | Monitor of Helsinki Accord Given Permission to Leave Soviet Union | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/supervisor-sought-by-cowan-hid-under-a-desk-as-killer-searched.html | Supervisor Sought by Cowan Hid Under a Desk as Killer Searched | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/2-shots-2-goals-in-rebut.html | 2 Shots, 2 Goals in Debut | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/us-delivers-protest-to-panama-over-the-detention-of-american.html | U.S. Delivers Protest to Panama Over the Detention of American | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-8-no-title.html | Article 8 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/andres-segovia-ill-rest-later.html | Andres Segovia: â€šÃ„Ã´I'll Rest Laterâ€šÃ„Ã´ | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/max-hamlisch-69-piano-teacher-and-musical-director-of-opera-ball.html | Max Hamlisch, 69, Piano Teacher And Musical Director of Opera Ball | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/accounting-battle.html | Accounting Battle | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/4-brothers-are-slain-at-trailer-in-indiana-executionsty-le-shooting.html | 4 BROTHERS ARE SLAIN AT TRAILER IN INDIANA | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/stage-piafa-remembrance-david-cohen-concocts-show-around-palette.html | Stage: . . . A Remembranceâ€šÃ„Ã´ | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/curb-on-medicaid-funds-for-abortions-defended.html | CURB ON MEDICAID FUNDS FOR ABORTIONS DEFENDED | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/west-german-sees-arab-willingness.html | West German Sees Arab Willingness | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/dollar-off-in-tokyo.html | Dollar Off in Tokyo | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/tanker-that-blew-up-provides-insight-into-oil-shipping.html | Tanker That Blew Up Provides Insight Into Oil Shipping | True | By John Kifner | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/a-day-for-saying-i-love-lisa-getzfeld-and-such-it-was-a-day-for.html | A Day for Saying â€šÃ„Ã´I Love Lisa Getzfeldâ€šÃ„Ã´ and Such | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/shapp-lifts-drilling-ban.html | Shapp Lifts Drilling Ban | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/poor-iowa-residents-win-a-case-on-use-of-federal-funds.html | Poor Iowa Residents Win a Case on Use Of Federal Funds | True | BY Ernest HolsendolpiSpecial to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/psc-moves-to-let-subscribers-buy-and-install-their-own-phones.html | P.S.C. Moves to Let Subscribers Buy and Install Their Own Phones | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/ballet-mcbride-and-schaufuss-star.html | Ballet: McBride and Schaufuss Star | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/9-rumanians-appeal-to-signers-of-helsinki-accord-over-rights.html | 9 Rumanians Appeal to Signers Of Helsinki Accord Over Rights | True | By Malcolm W. BrowneSpecial to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/china-to-transmit-color-tv.html | China to Transmit Color TV | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/islanders-top-canucks-on-nystroms-goal-2-to-1.html | Islanders Top Goal, G On Nystrom's oal, 2 to | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/tensions-alive-but-easing-for-japan-and-its-partners-economic-scene.html | Tensions Alive but Easing For Japan and Its Partners | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/arabs-insist-on-bid-to-plo.html | Arabs Insist on Bid to P.L.O. | True | BY Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/2-designers-loyal-to-separates-softly-tailored-or-coordinated.html | Designers Loyal to Separates: Softly Tailored or Coordinated | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/carter-in-lowkey-greeting-to-mexican-president-vows-friendship.html | Carter, in Lowâ€šÃ„Ã´Key Greeting to Mexican President, Vows Friendship | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/coaches-are-wailing-anew-about-basketball-officiating.html | Coaches Are Wailing Anew About Basketball Officiating | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/utility-plan-on-peak-use-is-ordered.html | Utility Plan on Peak Use Isâ€šÃ„Ã´Ordered | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/bond-prices-change-in-a-narrow-range-traders-await-feds-decision.html | BOND PRICES CHANGE IN A NARROW RANGE | True | By John H. Allan | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/irs-plans-to-disallow-deductions-of-42-million-by-pitneybowes.html | I.R.S. Plans to Disallow Deductions. Of $42 Million by Pitneyâ€šÃ„Ã´Bowes | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/sydelle-windt-list-is-wed.html | Sydelle Windt List Is Wed | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/beame-appoints-deputy-mayor-to-seek-accord-in-jet-dispute-werblin.html | Beame Appoints Deputy Mayor To Seek Accord in Jet Dispute | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/more-newspapers-change-hands-with-the-role-of-chains-increasing.html | More Newspapers Change Hands, With the Role of Chains Increasing | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/about-new-york-from-cold-hudson-to-heated-fiscal-issues.html | About New York | True | By Francis X. Clines Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/barons-sale-expected-soon.html | Baronsâ€šÃ„Â¦ Sale Expected Soon | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/astronauts-test-weightlessness.html | Astronauts Test Weightlessness | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/china-shifts-a-regional-party-chief.html | China Shifts a Regional Party Chief | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/5-in-1975-fort-lee-bribery-case-move-in-us-court-for-new-trial.html | 5 in 1975 Fort Lee Bribery Case Move in U.S. Court for New Trial | True | By Walter H. Waggoner | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/us-rebukes-israel-on-sinai-oil-drilling-as-vance-takes-off.html | U.S. REBUKES ISRAEL ON SINAI OIL DRILLING AS VANCE TAKES OFF | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/ira-gershwin-honored-at-y-for-many-hits.html | Ira Gershwin Honored at â€šÃ„Â¥Y For Many Hits | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/less-pomp-at-carter-state-dinner.html | Less Pomp at Carter State Dinner | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/coffee-and-cotton-futures-rise-one-cocoa-drops-to-limit.html | Coffee and Cotton Futures Rise | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/legal-fees-at-issue-in-hughes-probate-courts-in-3-states-show.html | LEGAL FEES AT ISSUE IN HUGHES PROBATE | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/bmt-clerk-gagged-and-fatally-burned-in-a-change-booth.html | BMT Clerk Gagged and Fatally Burned in a Change Booth | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/accord-may-break-primary-deadlock-progress-is-indicated-as-leaders.html | ACCORD MAY BREAK PRIMARY DEADLOCK | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/profits-of-time-inc-up-49-in-1976-on-revenues-exceeding-1-billion.html | Profits of Time Inc. Up 49% in 1976 on Revenues Exceeding $1 Billion | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/ngo-dzu-dies-in-california-at-52-saigon-aide-linked-to-drug-traffic.html | Ngo Dzu Dies in California at 52 | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/jerry-tenney-dead-at-48-was-real-estate-financier-and-builder-in.html | Jerry Tenney Dead at 48; Was Real Estate Financier And Builder in New York | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/borough-president-of-si-is-expected-to-announce-that-he-wont-run.html | Borough President of S.I. Is Expected to Announce That He Won't Run Again | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/school-results.html | Schoolâ€šÃ„Â¦ Results | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/chemical-bank-abandons-plans-for-lowcost-securities-service.html | Chemical Bank Abandons Plans For Lowâ€šÃ„Â¥Cost Securities Service | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/couple-sue-on-fatal-fire.html | Couple Sue on Fatal Fire | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/new-string-trio-fills-a-need.html | New String Trio Fills a Need | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/boxing-and-other-drills-trouble-the-red-wings-new-coachs-drills-are.html | Boxing and Other Drills Trouble the Red Wings | True | By Robin Herman | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/corrections-76633609.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/steel-output-up-in-week-56-to-212-million-tons.html | STEEL OUTPUT UP IN WEEK 5.6% TO 2.12 MILLION TONS | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/special-interest-aid-soared-in-76-races.html | SPECIAL INTEREST AID SOARED IN â€šÃ„Â¥76 RACES | True | By Warren Weaver Jr.;Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/falcons-hire-champion.html | Falcons Hire Champion | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/advertising-reaching-black-consumers-by-radio-new-chief-at-meredith.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/bridge-championships-postmortems-often-affect-teams-makeup.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/collections-of-late-realty-taxes-are-said-to-rise-in-new-york-city.html | Collections of Late Realty Taxes Are Said to Rise in New York City | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/questions-of-national-security-termed-an-issue-in-grand-jury.html | Questions of National Security Termed an Issue in Grand Jury Inquiry Into Possible Perjury by Helms | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/gonzalez-claims-key-support-in-bid-to-oust-sprague.html | Gonzalez Claims Key Support in Bid to Oust Sprague | True | By Juan Vasquez Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/assembly-approves-genericdrug-prescriptions.html | Assembly Approves Genericâ€šÃ„Â¥Drug Prescriptions | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/state-democratic-chief-calls-role-of-new-york-city-in-party-waning.html | State Democratic Chief Calls Role Of New York City in Party Waning | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/a-day-for-saying-i-love-lisa-getzfeld-and-such.html | A Day for Saying Move Lisa Getzfeldâ€¦â€¦â€™ and Such | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/some-cypriots-can-put-aside-old-enmities.html | Some Cypriots Can Put Aside Old Enmities | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/steel-union-seeks-lifetime-security-in-contract-parley-higher-wages.html | STEEL UNION SEEKS â€¦â€¦â€™LIFETIME SECURITYâ€¦â€¦â€™ IN CONTRACT PARLEY | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/soviet-tests-producing-increase-in-us-space-defense-research.html | Soviet Tests Producing Increase in U.S. Space Defense Research | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/nazi-admirer-also-wounds-5-in-wild-attack-followed-by-a-siege-at.html | Nazi Admirer Also Wounds 5 in Wild Attack Followed by a Siege at Moving Company | True | By Robert D.mcfadden | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/connecticut-bank-robbed.html | Connecticut Bank Robbed | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/indira-gandhis-aunt-joined-foes-to-live-at-peace-with-my-self.html | Indira Gandhi's Aunt Joined Foes To â€¦â€¦â€™Live at Peace With Myselfâ€¦â€¦â€™ | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/the-inflexible-m-donald-grant.html | The â€¦â€¦â€™Inflexibleâ€¦â€¦â€™ M. Donald Grant | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/william-j-kelley-dies-retired-ad-executive-81.html | WILLIAM J KELLEY DIES; RETIRED AP ,EXECUTIVE, 81 | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/taxes-accounting-challenging-the-big-eight.html | Taxes & | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/new-jersey-briefs-secret-helstoski-hearings-fine-for-70-thermostat.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/books-of-the-times-no-fun-in-the-sun.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/a-guilty-plea-shakes-israels-ruling-party.html | A Guilty Plea Shakes Israel's Ruling Party | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/bingham-meets-castro-and-notes-opportunity-for-renewal-of-ties.html | Bingham Meets Castro and Notes Opportunity for Renewal of Ties | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/new-panels-to-pick-appeal-judge-names-bell-says-carter-will-soon.html | NEW PANELS TO PICK APPEAL JUDGE NAMES | True | By Lesley Oeksner Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/highs-and-lows.html | Highs and Lows | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/health-agency-expresses-worry-at-pollution-by-highersulfur-oil.html | Health Agency Expresses Worry At Pollution by Higherâ€¦â€™Sulfur Oil | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/burberrys-first-in-war-first-in-peace.html | Burberry'sâ€¦â€¦â€™First in War, First in Peace | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/manuel-gonzaullas.html | MANUEL GONZAULLAS | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/people-and-business-hanson-filter-process-inventor-for-kodak-color.html | People and Business | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/thornton-hall-72-former-head-of-stereotype-matrice-company.html | Thornton Hall, 72, Former Head Of Stereotype Matrice Company | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/from-prehistoric-tusks-contemporary-jewelry.html | From Prehistoric Tusks, Contemporary Jewelry | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/dr-sheldon-b-preschel-insurance-executive-54.html | DR. SHELDON B. PRESCHEL, INSURANCE EXECUTIVE, 54 | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/letters-on-city-zoning.html | Letters: On City Zoning | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/common-eec-stance-before-summit-is-urged.html | COMMON E.E.C. STANCE BEFORE SUMMIT IS URGED | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/9-rumanians-appeal-to-signers-of-helsinki-accord-over-rights-9.html | 9 Rumanians Appeal to Signers Of Helsinki Accord Over Rights | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/madrid-frees-4-basque-prisoners.html | Madrid Frees 4 Basque Prisoners | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/sealyham-lhasa-apso-and-sheepdog-gain-westminster-group-awards.html | Sealyham,Lhasa Apso and Sheepdog Gain Westminster Group Awards | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/oerters-plan-to-give-discus-another-whirl-is-regarded-with.html | Oerter's Plan to Give Discus Another Whirl Is Regarded With Skepticism by Wilkins | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-6-no-title.html | Article 6 â€¦â€¦â€™â€¦â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/dow-up-681-in-modest-recovery-after-lagging-for-much-of-session-dow.html | Dow Up 6.81 in Modest Recovery After Lagging for Much of Session | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-5-no-title.html | Article 5 â€¦â€¦â€™â€¦â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/vances-trip-gives-aide-a-quick-boost.html | Vance's Trip Gives Aide a Quick Boost | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/conference-standings.html | Conference Standings | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/fea-officials-say-fuel-consumption-is-still-climbing-insulation.html | F.E.A. OFFICIALS SAY FUEL CONSUMPTION IS STILL CLIMBING | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/veterans-agency-curbs-students-on-gi-bill.html | VETERANS AGENCY CURBS STUDENTS ON G.I. BILL | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/rutherford-seeks-meadowlands-convention-center.html | Rutherford Seeks Meadowlands Convention Center | True | By Robert Hanley | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/more-on-the-zone-defense-against-smut.html | More on the Zone Defense Against Smut | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/carter-and-daughter-may-do-a-tv-special.html | Carter and Daughter May Do a TV Special | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/broadcasters-split-on-house-plan-to-revise-communications-law.html | Broadcasters Split on House Plan To Revise Communications Law | True | By Les Brown Special To The New York Tim | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/special-interest-aid-soared-in-76-races-225-million-a-record-given.html | SPECIAL INTEREST AID SOARED IN â€šÃ„Ã¹'76 RACES | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/the-un-today.html | The U. N. Today | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/no-not-tougher-sentencing.html | No, Not Tougher Sentencing | True | By David L. Bazelon | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/a-menace-to-the-republic.html | A Menace to the Republic | True | By Marie Ridder | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/in-memorium.html | In Memorium | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/wrestling.html | Wrestling | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/holding-freedoms-standard-in-the-nation.html | Holding Freedom's Standard | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/2-women-tell-of-being-raped-in-ind-stations.html | 2 Women Tell Of Being Raped In IND Stations | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/the-new-york-times-tuesday-february-15-1977-expentagon-aide-joins.html | Eâ€šÃ„Ã¹Pentagon Aide Joins Hughes Aircraft to Oversee Missile He Promoted | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/massery-wrestling-coach.html | Massery Wrestling Coach | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales ,and Earnings Figures | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/new-rochelle-gunman-kills-5-and-then-himself.html | New Rochelle Gunman Kills 5 and Then Himself | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/a-compromise-by-opec-may-end-twoi6 â Ã¹-tier-price-increasingly.html | A Compromise by OPEC May End Twoâ€šÃ„Ã¹Tier Price | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/dollar-falls-in-europe-gold-up.html | Dollar Falls in Europe, Gold Up | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/the-vatican-and-women-priests-declaration-by-the-pope-restricting.html | The Vaticanand Women Priests | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/natl-basketball-assn.html | EASTERN CONFERENCE | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/library-of-the-performing-arts-will-open-at-kennedy-center.html | Library of the Performing Arts will open at Kennedy Center | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/seafloor-microphones-proposed-to-detect-neutrinos-from-space.html | Seaâ€šÃ„Ã¹Floor Microphones Proposed To Detect Neutrinos From Space | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/accounts.html | Accounts | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/a-guilty-plea-shakes-israels-ruling-party.html | A Guilty Plea Shakes Israel's Ruling Party | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/cold-air-to-return-for-30-days-us-weather-service-predicts.html | Cold Air to Return for 30 Days, U.S. Weather Service Predicts | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/herbert-seelig-67-exchairman-of-printers-chapel-at-the-times.html | Herbert Seelig, 67, Exâ€šÃ„Ã¹Chairman Of Printersâ€šÃ„Ã¹ Chapel at The Times | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/corporation-affairs-fairchild-camera-reports-to-sec-1-million-in.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/mobil-will-decide-soon-if-it-will-quit-city-warner-says-mobil-will.html | Mobil Will Decide Soon if It Will Quit City, Warner Says | True | | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-15 | 1977-02-15 | https://www.nytimes.com/1977/02/15/archives/wood-field-and-stream-the-return-of-the-fisher.html | Wood, Field and Stream: The Return of the Fisher | True | By Nelson Bryant? | 2006-08-04 0:00 | RE 928-675 | B 188672 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/king-defends-decision-in-favor-of-boudreaux.html | King Defends Decision In Favor of Boudreaux | True | By Al Harvin | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/some-donors-to-neediest-give-2d-time.html | Some Donors To Neediest Give 2d Time | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/actually-this-article-is-about-taxation.html | Actually, This Article Is About Taxation | True | By John C. Sawhill and Isabel V. Sawhill | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/food-stamp-buyers-increase.html | Food Stamp Buyers Increase | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/two-win-29362-each-in-garden-state-trifecta.html | Two Win $29,362 Each In Garden State Trifecta | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/powerful-lasers-reported-bound-for-american-and-soviet-arsenals.html | Powerful Lasers Reported Bound For American and Soviet Arsenals | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/bergland-considers-aiding-sugar-prices-a-plan-for-supporting-sugar.html | Bergland Considers Aiding Sugar Prices | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/three-car-insurers-raise-their-rates-major-companies-set-increases.html | THREE CAR INSURERS RAISE THEIR RATES | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/california-composers.html | California Composers | True | By John Rockwell | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/common-market-accepts-us-fishing-limit.html | Common Market Accepts U.S. Fishing Limit | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/technology-a-test-for-magnetic-bubble-memories.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/shell-uncovers-payments.html | Shell Uncovers Payments | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/passing-officers-seize-store-holdup-suspect.html | PASSING OFFICERS SEIZE STORE HOLDUP SUSPECT | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/monsters-2-oneacters-to-open-at-astor-place.html | â€šÃ„Â'Monsters,â€šÃ„Â' 2 Oneâ€šÃ„Â' Acters, To Open at Astor Place | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/denmarks-social-democrats-gain-in-election-on-pledge-to-create-jobs.html | Denmark's Social Democrats Gain In Election on Pledge to Create Jobs | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/james-livermore-84-engineering-consultant.html | JAMES LIVERMORE, 84, ENGINEERING CONSULTANT | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/joseph-march-dies-screenwriter-poet-wrote-wild-party.html | Joseph March Dies; Screenwriter, Poet Wrote â€šÃ„Â'Wild Partyâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/revised-richter-scale-is-offered.html | Revised Richter Scale Is Offered | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/coverup-is-charged-to-house-democrats-new-tough-ethics-code-is-used.html | COVERâ€šÃ„Â'UP IS CHARGED TO HOUSE DEMOCRATS | True | By Warren Weaver Jr. | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/alfreds-tuition-to-rise.html | Alfred's Tuition to Rise | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/six-held-in-attacks-on-bmt-passengers-teenagers-assault-and-rob.html | SIX HELD IN ATTACKS ON BMT PASSENGERS | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/st-johns-bows-to-seton-hall-moxley-stars-st-johns-bows-to-seton.html | St. John's Bows To Seton Hall; Moxley Stars | True | By Gordon S. Write Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/barons-sale-falls-through-swig-vows-to-pay-players.html | Baronsâ€šÃ„Â' Sale Falls Through; Swig Vows to Pay Players | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/advertising-darcy-acquires-london-partner-massius.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/chesimard-murder-trial-opens.html | Chesimard Murder Trial Opens | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/security-life-target-of-netherlands-insurer.html | Security Life Target Of Netherlands Insurer | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/chicago-motorman-says-brake-loss-led-to-crash.html | Chicago Motorman Says Brake Loss Led to Crash | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/times-plans-home-section.html | Times Plans Home Section | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/176-moroccans-are-jailed-on-plotting-charges.html | 176 Moroccans Are Jailed On Plotting Charges | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-wellgroomed-ones-are-dogs.html | The Wellâ€šÃ„Â'Groomed Ones Are Dogs | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/bingham-finds-cuba-ready-to-talk.html | Bingham Finds Cuba Ready to Talk | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/si-school-custodian-under-investigation-he-is-alleged-to-have-paid.html | S.I. SCHOOL CUSTODIAN UNDER INVESTIGATION | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/carters-goals-hinge-on-growth-above-5-congress-office-says-range-of.html | CARTER'S GOALS HINGE ON GROWTH ABOVE 5%, CONGRESS OFFICE SAYS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/gm-ready-to-drop-truck-plan-in-poland.html | G. M. Ready to Drop Truck Plan in Poland | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/dow-climbs-599-as-an-increase-in-newcar-sales-buoys-market-dow-up.html | Dow Climbs 5.99 as an Increase In Newâ€šÃ„Â'Car Sales Buoys Market | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/leinsdorf-to-conduct-in-berlin-for-3-years.html | Leinsdorf to Conduct In Berlin for 3 Years | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/home-fashions-league-presents-award-to-publisher-of-the-times.html | Home Fashions League Presents Award to Publisher of The Times | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/a-530-am-phone-call-to-carter-starts-a-tightly-structured-day-a-530.html | A 5:30 A.M. Phone Call to Carter Starts a Tightly Structured Day | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/record-31-billion-toy-shipment.html | Record $3.1 Billion Toy Shipment | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/hew-seeks-agency-with-power-to-limit-cost-of-health-care-plan-would.html | H.E.W. SEEKS AGENCY WITH POWER TO LIMIT COST OF HEALTH CARE | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/miss-harter-gains-in-tennis.html | Miss Harter Gains in Tennis | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/all-about-mattresses.html | All About: Mattresses | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/pbs-picks-programs-for-77-fundraising.html | PBS Picks Programs For â€šÃ„Â'77 Fundâ€šÃ„Â'â€šÃ„Â'Raising | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/us-man-arrested-in-italy.html | U.S. Man Arrested in Italy | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sanjay-gandhi-seeks-a-seat-in-parliament.html | SANJAY GANDHI SEEKS A SEAT IN PARLIAMENT | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-yorkers-etc-for-gad-greene-blue-skies-after-all.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/jewish-group-to-resume-trips-to-mexico-stopped-after-un-zionism-vote.html | Jewish Group to Resume Trips to Mexico Stopped After U.N. Zionism Vote | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/fassbinder-a-new-director-movie-buffs-dote-on.html | Fassbinder: A New Director Movie Buffs Dote On | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/westminster-dog-show.html | Westminster Dog Show | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/arts-and-music-schools-will-move-to-combined-facility-early-in-78.html | Arts and Music Schools Will Move To Combined Facility Early in â€¦Â'78 | True | By Joseph Michalak | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/stanislas-idzikowski-82-ballets-russes-dancer.html | STANISLAS IDZIKOWSKI, 82, BALLETS RUSSES DANCER | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/a-fluke-goal-helps-kings-blank-islanders-fluke-goal-helps-kings.html | A Fluke Goal Helps Kings Blank Islanders | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/2-blacks-get-top-justice-dept-jobs.html | 2 Blacks Get Top Justice Dept. Jobs | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/something-he-whips-up.html | Something He Whips Up | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/port-washington-classic-draws-us-and-foreign-junior-tennis-stars-on.html | Port Washington Classic Draws U.S. and Foreign Junior Tennis Stars | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/newcar-sales-in-early-february-surpassed-1976-period-by-191.html | Newâ€¦Â'Car Sales in Early February Surpassed 1976 Period by 19.1% | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/mengdt-gilmore-help-bulls-pin-a-114106-loss-on-nets.html | Mengdt, Gilmore Help Bulls Pin a 114â€¦Â'106 Loss on Nets | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/all-cosmos-set-to-train-except-for-a-brazilian.html | All Cosmos Set to Train Except for a Brazilian | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/personal-health.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/playing-the-devils-advocate-as-it-were.html | Playing the Devil's Advocate, as It Were | True | By Harvey Cox | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/bebop-era-is-reprised-at-church.html | Beâ€¦Â'Bop Era Is Reprised at Church | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/cauthen-3-more-firsts.html | Cauthen: 3 More Firsts | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/us-duties-on-british-spirits-ends.html | U.S. Duties on British Spirits Ends | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/city-college-defeats-post-on-late-rally.html | City College Defeats Post On Late Rally | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/china-said-to-voice-wish-to-settle-assets-dispute.html | China Said to Voice Wish To Settle Assets Dispute | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/canada-allots-more-gas-to-meet-us-emergency.html | CANADA ALLOTS MORE GAS TO MEET U.S. EMERGENCY | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/carters-goals-hinge-on-growth-above-5-congress-office-says.html | CARTER'S GOALS HINGE ON GROWTH ABOVE 5%, CONGRESS OFFICE SAYS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/article-3-no-title.html | Article 3 â€¦Â'â€¦Â'Â' No Title | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/israeli-labor-party-ponders-its-future-disclosures-on-kickback.html | ISRAELI LABOR PARTY PONDERS ITS FUTURE | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/saudi-arabias-january-figures-show-no-increase-in-oil-output.html | Saudi Arabia's January Figures Show No Increase in Oil Output | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/japan-will-study-questionable-fees-in-boeing-747-sales-japan-to.html | Japan Will Study Questionable Fees in Boeing 747 Sales | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/television-morning-afternoon-evening.html | Television | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/60minute-gourmet.html | 60â€¦Â'Â'Minute Gourmet | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/a-530-am-phone-call-to-carter-starts-a-tightly-structured-day.html | A 5:30 A.M. Phone Call to Carter Starts a Tightly Structured Day | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/shavian-teamwork.html | Shavian Teamwork | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/fight-for-milgo-is-one-of-industrys-sharpest.html | Fight for Milgo Is One of Industry's Sharpest | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/radio-music-talk-eventssports.html | Radio | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/music-exciting-violinist.html | Music: Exciting Violinist | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/trenton-topics-tax-and-antipollution-problems-cited-in-study-on.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/article-4-no-title.html | Article 4 â€¦Â'â€¦Â'Â' No Title | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/fight-pledged-on-cuny-budget.html | Fight Pledged on C.U.N.Y. Budget | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/japans-trade-with-china-fell-20-to-303-billion-in-7576.html | Japan's Trade With China Fell 20% to $3.03 Billion in â€¦Â'75â€¦Â'Â'76 | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/bethlehem-steel-says-industry-needs-a-5-increase-in-prices.html | Bethlehem Steel Says Industry Needs a 5% Increase in Prices | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/vance-is-in-israel-on-mideast-mission.html | VANCE IS IN ISRAEL ON MIDEAST MISSION | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/japan-in-time-of-transition-still-seeking-its-proper-world-role.html | Japan, in Time of Transition, Still Seeking Its Proper World Role | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/about-real-estate-the-possible-flowering-of-west-42d-street.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/nomination-of-treasury-aide-held-up-by-jc-penney-kickbacks-inquiry.html | â€šÂ¬Â°Nomination of Treasury Aide Held Up by J. C. Penney Kickbacks Inquiry | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/article-2-no-title.html | Article 2 â€šÂ¬Â¹â€šÂ¬Â° No Title | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/mexican-chief-takes-side-of-poor.html | Mexican Chief Takes Side of Poor | True | By Graham Hovey | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/discoveries-enid-neny.html | DISCOVERIES Enid Nemy; It's a Walletâ€šÂ¬Â°No, a Tote Bag | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/us-assures-arms-parley-it-will-push-for-acurbs.html | U.S. ASSURES ARMS PARLEY IT WILL PUSH FOR Aâ€šÂ¬Â¹CURBS | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/reporter-detained-at-czech-frontier-west-german-is-taken-off-vienna.html | REPORTER DETAINED AT CZECH FRONTIER | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/head-of-womens-bank-pulls-reins-tighter-rein-at-first-womens.html | Head of Women's Bank Pulls Reins Tighter | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-last-goodbyes-of-the-5-who-were-shot-down.html | The Last Goodbyes of the 5 Who Were Shot Down | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-princess-who-is-everywhere-von-furstenberg-the-princess-who-is.html | The Princess Who Is Everywhere | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/card-of-thanks.html | Card of Thanks | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sunshine-sunlight-and-shadows.html | Sunshine, Sunlight and Shadows | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/9-more-months-of-drought-expected-for-northwest.html | 9 More Months of Drought Expected for Northwest | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/jersey-city-gets-aa-baseball-club-jersey-city-gets-double-a.html | Jersey City Gets AA Baseball Club | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/blacks-still-hopeful-about-carter-after-some-early-disappointment.html | Blacks Still Hopeful About Carter After Some Early Disappointment | True | By Ernest Holsendolph;Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/personal-finance-safedposit-boxes-despite-all-the-security-extra.html | Personal Finance: Safeâ€šÂ¬Â¹Deposit Boxes | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-york-senate-votes-to-support-suit-against-state-insurance-head.html | New York Senate Votes to Support Suit Against State Insurance Head | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sealyham-is-judged-best-at-westminster-sealyham-is-judged-best-in.html | Sealyham Is Judged Best at Westminster | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/an-easy-technique-can-save-lives-in-heart-attacks.html | An Easy Technique Can Save Lives In Heart Attacks | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/hew-warns-of-flood-of-compensation-cases.html | H. E. W. Warns Of Flood Of Compensation Cases | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sec-inquiry-said-to-criticize-officials-of-new-york-and-banks.html | S.E.C. Inquiry Said to Criticize Officials of New York and Banks | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/james-river-fishing-ban-partially-lifted.html | James River Fishing Ban Partially Lifted | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/rhodesia-blacks-joining-uprising-by-the-hundreds-rhodesia-blacks.html | Rhodesia Blacks Joining Uprising By the Hundreds | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/panama-and-the-us-resume-canal-talks.html | Panama and the U.S. Resume Canal Talks | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/kaiser-aluminum-to-close-2-potlines.html | Kaiser Aluminum To Close 2 Potlines | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/hold-me-is-moving-to-westside-cabaret.html | â€šÂ¬Â¹Hold Meâ€šÂ¬Â° Is Moving To Westside Cabaret | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/childs-world-bub-bliss-for-baby.html | Child's World | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/un-agency-says-israel-tortures-and-pillages.html | U. N. Agency Says Israel Tortures and Pillages | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/ah-raskin-amity-benefits-as-canadian-wins-a-key-steel-union-job.html | A. H. Raskin | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/panel-urges-city-suburb-busing.html | Panel Urges Cityâ€šÂ¬Â¹Suburb Busing | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/about-education-career-conscious-class-of-76-said-to-have-job.html | About Education | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/occidental-petroleum-profits-up.html | Occidental Petroleum Profits Up | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/electionlaw-panel-urged-to-revise-plan-common-cause-aide-asks.html | ELECTIONâ€šÂ¬Â¹LAW PANEL URGED TO REVISE PLAN | True | By ALFONSO A. NARVAEZ Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-carter-changes.html | The Carter Changes | True | By James Reston | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/loss-of-workers-and-a-humilating-stereotype-awaken-regional.html | Loss of Workers and a Humiliating Stereotype Awaken Regional Sentiment in Andalusia | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/fassbinder-festival-to-begin-march-9.html | Fassbinder Festival To Begin March 9 | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-greening-of-the-pension-funds.html | The Greening of the Pension Funds | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/30-pedigreed-afghans-die-in-fire-in-hicksville.html | 30 Pedigreed Afghans Die in Fire in Hicksville | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/ford-raises-profits-06-for-3-months-net-earnings-for-fourth-quarter.html | FORD RAISES PROFITS 0.6% FOR 3 MONTHS | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/article-5-no-title.html | TODAY AT 2 & 8 | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/last-of-syrian-troops-leave-lebanese-region-near-border-of-israel.html | Last of Syrian Troops Leave Lebanese Region Near Border of Israel | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/early-climb-fades-in-corporate-bonds-150-million-offer-of-highgrade.html | EARLY CLIMB FADES IN CORPORATE BONDS | True | By John H. Allan | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/wheat-and-corn-futures-show-a-rise-oats-decline.html | Wheat and Corn Futures Show a Rise, Oats Decline | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/without-gardner-common-cause-faces-new-issues.html | Without Gardner, Common Cause Faces New Issues | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/makebelieve-tanker-enters-a-simulated-port-steering-simulated.html | Makeâ€š‚Â‚Â'Believe Tanker Enters a Simulated Port | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/pba-president-and-the-impossible-dream.html | P.B. A. President and the Impossible Dream | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/william-d-rhew-75-exofficer-of-general-motors-acceptance-corp.html | William D. Rhew, 75, Exâ€š‚Â‚Â'Officer Of General Motors Acceptance Corp | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/du-pont-set-to-resume-building-quebec-plant.html | Du Pont Set to Resume Building Quebec Plant | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/group-holds-protest-in-statue-of-liberty-crown.html | Group Holds Protest in Statue of Liberty Crown | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/health-agency-consultant-resigns.html | Health Agency Consultant Resigns | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/vance-is-in-israel-on-mideast-mission-american-seeking.html | VANCE IS IN ISRAEL ON MIDEAST MISSION | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/bill-on-exemptions-to-rent-increases-for-elderly-gains.html | Bill on Exemptions To Rent Increases For Elderly Gains | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/citizens-of-canada-cease-to-be-subjects-of-britain-as-new-law-takes.html | Citizens of Canada Cease To Be Subjects of Britain As New Law Takes Effect | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/22000-illegal-aliens-caught.html | 22,000 Illegal Aliens Caught | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/cowan-had-4-pistols-but-not-one-permit.html | Cowan Had 4 Pistols But Not One Permit | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-york-raises-ceilings-on-income-in-public-housing.html | New York Raises Ceilings on Income In Public Housing | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/friends-say-dubcek-feels-he-may-still-play-role-in-czech-politics.html | Friends Say Dubcek Feels He May Still Play Role in Czech Politics | True | BY Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-jersey-briefs-newark-policeman-indicted-in-drug-bribes.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/police-link-slayer-of-five-to-a-militant-racist-party.html | Police Link Slayer of Five To a Militant Racist Party | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/spain-lifts-some-press-curbs-imposed-to-combat-terrorists.html | Spain Lifts Some Press Curbs Imposed to Combat Terrorists | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/cbs-tells-affiliates-of-high-hopes.html | CBS Tells Affiliates of High Hopes | True | By Les Brown | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/living-abroad-leningrad.html | Living Abroad: Leningrad | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/mondale-in-troubleshooter-role-seeks-improved-ties-with-congress.html | Mondale, in Troubleâ€š‚Â‚Â'Shooter Role, Seeks Improved Ties With Congress | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/national-gypsum-plant.html | National Gypsum Plant | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/vietnamese-accuse-us-of-subversion-in-area.html | Vietnamese Accuse U. S. Of Subversion in Area | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/25-of-warsouvenir-dealers-sales-are-nazi-items.html | 25% of Warâ€š‚Â‚Â'Souvenir Dealer's Sales Are Nazi Items | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/consumer-notes-enforcement-of-jerseys-law-on-unit-pricing-about-to.html | Consumer Notes | True | By Rudy Johnson | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/front-page-1-no-title.html | Front Page 1 â€š‚Â‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sutton-says-no.html | Sutton Says â€š‚Â‚Â'Noâ€š‚Â‚Â'â€š‚Â‚Â' â€š‚Â‚Â' Positively | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/thumb-wrestlers-throw-hands-into-the-ring.html | Thumb Wrestlers Throw Hands Into the Ring | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/cold-forced-a-heavy-cut-in-production-fed-reports-chief-white-house.html | Cold Forced a Heavy Cut In Production, Fed Reports | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/tonry-opposes-vote-fraud-case.html | Tonry Opposes Vote Fraud Case | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/market-place-divided-views-on-the-cement-stocks.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/china-sent-more-than-80-tons-of-gold-to-london-in-december.html | China Sent More Than 80 Tons Of Gold to London in December | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/connecticut-scored-on-nuclear-safety-panel-asserts-radiation.html | CONNECTICUT SCORED ON NUCLEAR SAFETY | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/elizabeth-leadpoisoning-clinic-may-become-a-model.html | Elizabeth Leadâ€š‚Â‚Â'Poisoning Clinic May Become a Model | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/krupp-to-swap-industrial-goods-for-oil-in-barter-deal-with-iran.html | Krupp to Swap Industrial Goods For Oil in Barter Deal With Iran | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/justice-department-urges-prison-for-convicted-antitrust-violators.html | Justice Department Urges Prison For Convicted Antitrust Violators | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/labor-asks-new-construction-industry-picketing-bill.html | Labor Asks New Construction Industry Picketing Bill | True | By Damon Stetson Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/crosland-said-to-be-sinking-fast-two-days-after-suffering-stroke.html | Crosland Said to Be â€šÃ„Ã²Sinking Fastâ€šÃ„Ã´ Two Days After Suffering Stroke | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sony-introduces-betamax-transfer.html | Sony Introduces Betamax Transfer | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/books-of-the-times-search-for-nazis-in-us.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/wine-talk.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/polish-hijacker-gets-four-years.html | Polish Hijacker Gets Four Years | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/vaticans-ban-on-ordination-of-women-also-excludes-them-from-holding.html | Vatican's Ban on Ordination of Women Also Excludes Them From Holding Key Administrative Jobs | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/grace-church-happy-ending-to-a-bitter-controversy.html | Grace Church: Happy Ending to a Bitter Controversy | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-life-for-an-old-elixir.html | New Life For an Old Elixir | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/pop-andrew-gold-glistens.html | Pop: Andrew Gold Glistens | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sri-lanka-lifts-6year-emergency.html | Sri Lanka Lifts 6â€šÃ„Ã´Year Emergency | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/chesimard-murder-trial-opens-in-new-brunswick-execution-of-trooper.html | Chesimard Murder Trial Opens in New Brunswick | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/electric-burger-grills-speed-vs-taste.html | Electric Burger Grills: Speed vs. Taste | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/carter-aide-impressed-by-parley-with-homosexuals-alleging-bias.html | Carter Aide â€šÃ„Ã²Impressedâ€šÃ„Ã´ by Parley With Homosexuals Alleging Bias | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/and-a-dim-dawn-for-sunsets.html | And a Dim Dawn for Sunsets | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/beame-holds-talks-with-mets-and-jets-beame-holds-two-meetings-with.html | Beame Holds Talks With Mets and Jets | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/hew-seeks-agency-with-power-to-limit-cost-of-health-care.html | H.E.W. SEEKS AGENCY WITH POWER TO LIMIT COST OF HEALTH CARE | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/music-maazel-at-sixes-and-sevens.html | Music: Maazel at Sixes and Sevens | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/agreement-insures-bird-coler-hospital-will-remain-open.html | Agreement Insures Bird Coler Hospital Will Remain Open | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/some-ways-to-use-vinegar.html | Some Ways to Use Vinegar | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/uso-shifts-with-the-times.html | U.S.O. Shifts With the Times | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/hot-detente-or-cold-war.html | Hot Detente or Cold War? | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/miller-withdraws-play-for-further-work.html | Miller Withdraws Play For Further Work | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/tv-kiplings-tale-of-young-kipling.html | TV: Kipling's Tale of Young Kipling | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/last-things-first-in-the-middle-east.html | Last Things First in the Middle East | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/for-fortune-joy-long-life-chinese-feast-how-to-do-it-right-with.html | For Fortune, Joy, Longâ€šÃ„Ã´Life: Chinese Feast | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/authorities-think-arsonist-set-west-virginia-fires.html | Authorities Think Arsonist Set West Virginia Fires | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/dollar-mostly-up-abroad-except-against-the-pound-gold-price-off.html | Dollar Mostly Up Abroad Except Against the Pound; Gold Price Off Widely | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/bar-association-rejects-a-proposal-to-call-for-end-of-death-penalty.html | Bar Association Rejects a Proposal to Call for End of Death Penalty | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/borg-out-with-injury.html | Borg Out With Injury | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/lillian-carter-goes-home-to-her-clinic-post-in-india.html | Lillian Carter Goes â€šÃ„Ã²Homeâ€šÃ„Ã´ To Her Clinic Post in India | True | By William Borders | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/monitor-of-wrongdoing-in-prisons-scored-as-lax-in-hearing-in-albany.html | Monitor of Wrongdoing in Prison Scored as Lax in Hearing in Albany | True | By Glenn Fowler | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/sanjay-gandhi-seeks-a-seat-in-parliament-congress-party-puts-son-of.html | SANJAY GANDHI SEEKS A SEAT IN PARLIAMENT | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/adgate-miss-cooper-win-slaloms-in-us-title-meet.html | Adgate, Miss Cooper Win Slaloms in U.S. Title Meet | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/rhodesia-blacks-joining-uprising-by-the-hundreds.html | Rhodesia Blacks Joining Uprising By the Hundreds | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/finians-rainbow-coming-to-jones-beach.html | â€šÃ„Ã²Finian's Rainbowâ€šÃ„Ã´ Coming to Jones Beach | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/alexanders-store-for-trade-center-being-negotiated-alexanders-may.html | Alexander's Store For Trade Center Being Negotiated | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-wolf-gets-a-better-image-with-biologists-help.html | The Wolf Gets a Better Image With Biologist's Help | True | By Boyce Rensberger Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/chess-lax-defense-gives-2d-chance-to-side-that-starts-shakily.html | Chess | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/careers-federalcorporate-manager-exchange.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/bridge-choice-varies-on-picking-lead-from-3-small-cards.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/miami-union-sues-to-end-new-contract-with-hotels.html | Miami Union Sues to End New Contract With Hotels | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/more-plant-closings-threatened-as-rockwell-talks-remain-stalled.html | More Plant Closings Threatened As Rockwell Talks Remain Stalled | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/islanders-scoring.html | Islandersâ€š Scoring | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-york-raises-ceilings-on-income-in-public-housing-income-limit.html | New York Raises Ceilings on Income In Public Housing | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/metropolitan-briefs-lottery-vending-accord-4-guilty-of-gambling-man.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/fear-of-frying-not-when-its-optional-fear-of-frying-not-if-its.html | Fear of Frying? Not When It's Optional | True | By Erica Jong | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/correction-284705482.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/new-weapons-systems-up-185-billion-in-cost-in-last-6-months-of-76.html | New Weapons Systems Up $18.5 Billion in Cost In Last 6 Months of â€š Â´76 | True | | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-16 | 1977-02-16 | https://www.nytimes.com/1977/02/16/archives/the-wolf-gets-a-better-image-with-biologists-help-the-wolf-is.html | The Wolf Gets a Better Image With Biologist's Help | True | By Boyce Rensberger Special to The New York Times | 2006-08-04 0:00 | RE 928-676 | B 190643 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/president-of-rabbis-calls-city-paralyzed-by-increasing-crime.html | President of Rabbis Calls. City. Paralyzed By Increasing Crime | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/article-3-no-title.html | Article 3 â€š Â´â€š Â´ No Title | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-formula-urged-on-aid-to-colleges-plan-would-trim-funds-received.html | NEW FORMULA URGED ON AID TO COLLEGES | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/seized-after-a-rally.html | Seized After a Rally | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/article-1-no-title.html | Article 1 â€š Â´â€š Â´ No Title | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/washington-business.html | Washington &Business | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/gm-says-82-of-net-came-from-the-us.html | G.M. Says 82% of Net Came From the U.S. | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/waldheim-criticizes-czech-police-over-treatment-of-correspondent.html | Waldheim Criticizes Czech Police Over Treatment of Correspondent | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/spain-with-kidnapping-behind-it-turns-its-attention-to-the.html | Spain, With Kidnapping Behind It, Turns Its Attention to the Elections | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/trudeau-stresses-spending-restraint-new-estimates-for-ottawa-budget.html | TRUDEAU STRESSES SPENDING RESTRAINT | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/likud-bid-to-check-israeli-labor-partys-finances-provokes-an-angry.html | Likud Bid to Check Israeli Labor Party's Finances Provokes an Angry Debate and Shouts of â€š Â´Thieves!â€š Â´ | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/rep-brooks-sets-march-hearings-on-carters-reorganization-plan.html | Rep. Brooks Sets March Hearings on Carter's Reorganization Plan | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/detroit-class-still-bears-the-scars-of-teachers-slaying-detroit.html | Detroit Class Still Bears the Scars of Teacher's Slaying | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/health-projects-approved.html | Health Projects Approved | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/books-of-the-times-camelot-lost.html | Books of the Times | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/california-computer-to-appeal-in-ibm-suit.html | California Computer To Appeal in I.B.M. Suit | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/south-african-predicts-new-rhodesia-initiative.html | SOUTH AFRICAN PREDICTS NEW RHODESIA INITIATIVE | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/concorde-flights-backed-by-carter.html | CONCORDE FLIGHTS. BACKED BY CARTER | True | By Richard Within | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/schlesinger-calls-strip-mining-bill-prerequisite-to-an-energy.html | Schlesinger Calls Strip Mining Bill â€š Â´Prerequisiteâ€š Â´ to an Energy Plan | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/a-profit-quest-preys-on-naivete-of-plant-purchaser-quest-for-plant.html | A Profit Quest Preys on Naivete Of Plant Purchaser | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/snow-falls-in-tallahassee-fla.html | Snow Falls in Tallahassee, Fla. | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/panel-denies-rebate-on-income-of-30000-amendment-would-use-tax.html | PANEL DENIES REBATE ON INCOME OF $30,000 | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/era-is-progressing-slowly-despite-some-reversals.html | E.R.A Progressing Slowly Despite Some Reversals | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/columbia-swimmers-excel.html | Columbia Swimmers Excel | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/hunt-to-be-released-from-prison-on-feb-23.html | Hunt to Be Released From Prison on Feb. 23 | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/the-mets-and-jets-on-barren-turf.html | The Mets and Jets on Barren Turf | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/reruns-of-tv-series-being-edited-to-delete-violence-for-syndication.html | Reruns of TV Series Being Edited To Delete Violence for Syndication | True | By Les Brown Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/britain-says-decision-to-deport-2-us-writers-will-be-carried-out.html | Britain Says Decision to Deport 2 U.S. Writers Will Be Carried Out | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/stage-skilled-american-buffalo-strong-acting-and-language-in-mamets.html | Stage: Skilled â€šÃ„Ã¹American Buffaloâ€šÃ„Ã¹ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/for-panama-talks-with-us-come-at-a-time-of-discontent.html | For Panama, Talks With U.S. Come a Time a Discontent | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/diomedes-olivio-creoliver-dead-at-56-in-santo-domingo.html | Diomedes Olivio, Exâ€šÃ„Ã¹Reliever, Dead at 56 in Santo Domingo | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/dow-signs-saudi-accord.html | Dow Signs Saudi Accord | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/case-against-a-youth-indicted-in-attack-on-si-home-dismissed.html | Case Against a Youth Indicted In Attack on S.I Home Dismissed | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/lack-of-snow-in-west-precipitates-alteration-of-world-cup-schedule.html | Lack of Snow in West Precipitates Alteration of World Cup Schedule | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/lady-luck-the-borrowed-cup-leaks.html | Lady Luck, the borrowed cup leaks. | True | By Anonymous | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/38000-in-armed-forces-found-using-food-stamps.html | 38,000 IN ARMED FORCES FOUND USING FOOD STAMPS | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/people-and-business-oleary-says-oil-reserve-buffer-is-an-embargo.html | People and Business | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/lawrence-wasserstein.html | LAWRENCE WASSERSTEIN | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/jury-in-chesimard-murder-trail-listens-to-state-police-radio-tapes.html | Jury in Chesimard Murder Trial Listens to State Police Radio Tapes | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/jules-g-haft-dies-at-78-specialist-on-big-board.html | JULES G. HAFT DIES AT 78, SPECIALIST ON BIG BOARD | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/a-stretchy-maillot-suited-for-summer.html | A Stretchy Maillot, Suited for Summer | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/carters-choice-for-civil-rights-drew-s-days-3d.html | Carter's Choice For Civil Rights | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/unemployment-claims-up-sharply-reflecting-fudeloffs-layoffs.html | Unemployment Claims Up Sharply, Reflecting Fudâ€šÃ„Ã¹Related Layoffs | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/john-f-dowd-dead-exaide-was-60-a-lawyer-he-was-chief-editorial.html | JOHN F. DOWD DEAD; EXâ€šÃ„Ã¹TIME AIDE WAS 60 | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/westinghouse-deliberations-go-on-behind-closed-doors-westinghouse.html | Westinghouse Deliberations Go On Behind Closed Doors | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/opec-compromise-to-end-price-split-denied-by-official-economic-unit.html | OPEC COMPROMISE TO END PRICE SPLIT DENIED BY OFFICIAL | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/noteholder-frustrated-by-lag-on-redemption.html | Noteholder Frustrated By Lag on Redemption | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/wbai-board-cuts-phones-as-dispute-continues.html | WBAI Board Cuts Phones as Dispute Continues | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-housing-starts-fell-27-in-january-record-during-month-drop-is.html | NEW HOUSING STARTS FELL 27% IN JANUARY, RECORD DURING MONTH | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/uganda-archbishop-and-2-held-in-plot-are-reported-dead.html | Uganda Archbishop And 2, Held in Plot, Are Reported Dead | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/all-but-3-barons-get-back-pay.html | All but 3 Barons Get Back Pay | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/panel-delays-action-on-sprague-gonzalez-terms-him-deceitful.html | Panel Delays Action on Sprague; Gonzalez Terms Him â€šÃ„Ã¹Deceitfulâ€šÃ„Ã¹ | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/england-draws-with-india-in-cricket-series-finale.html | England Draws With India In Cricket Series Finale | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/carlos-pellicer-dies-mexican-poet-was-77-fought-in-1917-revolution.html | CARLOS PELLICER DIES, MEXICAN POET WAS 77 | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/jasper-team-out-to-end-irish-streak.html | Jasper Team Out to End Irish Streak | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/1971-state-of-emergency-lapses-in-sri-lanka.html | 1971 State of Emergency Lapses in Sri Lanka | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/how-to-perpetrate-an-outrage.html | How to Perpetrate an Outrage | True | By William Safire | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/77-westminster-final-rated-finest-in-years.html | â€šÃ„Ã¹'77 Westminster Final Rated Finest in Years | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/280-haitians-upheld-by-a-federal-judge-in-deportation-fight.html | 280 Haitians Upheld By a Federal Judge In Deportation Fight | True | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/jury-says-21-faked-bills-for-overtime-indictment-alleges-housing.html | JURY SAYS 21 FAKED BILLS FOR OVERTIME | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/countdown-at-united.html | Countdown at United | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/trenton-topics-car-insurers-suggest-stateoperated-fund.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/amtrak-accuses-coleman-of-derailing-its-progress.html | Amtrak Accuses Coleman of Derailing Its Progress | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/mark-twain-returns-to-vassar.html | Mark Twain Returns to Vassar | True | By Israel Shenker Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/shift-in-obscenity-trial-barred.html | Shift in Obscenity Trial Barred | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/argentina-is-planning-return-to-democracy.html | Argentina Is Planning Return to Democracy | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/concorde-flights-backed-by-carter-but-president-says-he-cannot-make.html | CONCORDE FLIGHTS BACKED BY CARTER | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/fbi-admits-it-tapped-decavalcante-illegally.html | F.B.I. ADMITS IT TAPPED DECAVALCANTE ILLEGALLY | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/gop-loses-a-move-for-vote-on-pay-rise-california-democrat-blocks.html | G. O. P. LOSES A MOVE FOR VOTE ON PAY RISE | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/croslands-condition-stabilizes-following-a-stroke-on-sunday.html | Crosland's Condition Stabilizes Following a Stroke on Sunday | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/islanders-scoring.html | Islandersâ€šÃ„Â´ Scoring | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/lawsuit-is-brushed-off-by-international-paper.html | Lawsuit Is Brushed Off By International Paper | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/issue-and-debate-the-growing-dilemma-of-inequities-in-school.html | Issue and Debate | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/louise-yim-seoul-legislator-dies-educator-and-womens-leader.html | Louise Yim, Seoul Legislator, Dies; Educator and Women's Leader | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/2-million-nbc-pact-is-set-as-a-settlement-with-women-of-staff.html | $2 Million NBC Pact Is Set as a Settlement With Women of Staff | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/marines-first-ashore-in-tv-recruiting.html | Marines First Ashore in TV Recruiting | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/fed-note-purchase-lifts-bond-prices-corporate-sector-takes-the.sale.html | FED NOTE PURCHASE LIFTS BOND PRICES | True | By John H. Allan | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/federal-agency-finds-westway-pollution-peril-carey-and-beame-both-a.html | Federal Agency Finds Westway Pollution Peril | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/carter-says-cubans-may-leave-angola-is-receptive-on-ties-another.html | CARTER SAYS CUBANS MAY LEAVE ANGOLA, IS RECEPTIVE ON TIES | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/song-series-at-pub-hits-at-true-note.html | Song Series at Pub Hits A True Note | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/two-are-told-to-testify-on-payola.html | Two Are Told to Testify on â€šÃ„Â´Payolaâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/anaconda-output-cut-10-due-to-drought.html | Anaconda Output Cut 10% Due to Drought | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/vatican-radio-is-building-giant-new-antenna.html | Vatican Radio Is Building Giant New Antenna | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-president-is-elected-at-cornell.html | New President Is Elected at Cornell | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/chile-plans-foreign-debt-payment.html | Chile Plans Foreign Debt Payment | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/rca-and-kokusai-unveil-a-highspeed-printer.html | RCA and Kokusai Unveil A Highâ€šÃ„Â´Speed Printer | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/women-restaurant-cooks-in-paris-strike-back.html | Women Restaurant Cooks in Paris Strike Back | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-mac-powers-proposed-by-beame-as-fiscal-solution-banks-and.html | NEW M. A. C. POWERS PROPOSED BY BEAME AS FISCAL SOLUTION | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/judge-bars-reporter-a-woman-in-trousers.html | Judge Bars Reporter, A Woman in Trousers | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/stray-mortar-shell-explodes-wounding-15-at-ft-bragg-nc.html | Stray Mortar Shell Explodes, Wounding 15 at Ft. Bragg, N.C. | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/a-profit-quest-preys-on-naivete-of-plant-purchaser.html | A Profit Quest Preys on Naivete of Plant Purchaser | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/look-whos-already-in-jersey.html | Look Who's Already in Jersey | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/belmonte-sweating-out-another-comeback-belmonte-at-34-is-sweating.html | Belmonte Sweating Out Another Comeback | True | By Steve Cady | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/a-checklist-for-the-prospective-plant-buyer.html | A Checklist for the Prospective Plant Buyer | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/reports-of-area-skiing-conditions.html | Reports of Area Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/bell-vows-to-tighten-curbs-against-illegal-aliens.html | Bell Vows to Tighten Curbs Against Illegal Aliens | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/trw-net-at-quarter-and-year-peaks.html | TRW Net at Quarter and Year Peaks | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/auto-output-expected-to-increase-223-in-week-to-198246-units.html | Auto Output Expected to Increase 22.3% in Week to 198,246 Units | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-rochelle-acts-to-improve-image-by-ordering-study.html | New Rochelle Acts To Improve Image By Ordering Study | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/abraham-dickenstein-76-dead-founder-of-ampalbl3⁄4Â°american-israel.html | Abraham Dickenstein, 76, Dead; Founder of Ampalâ€š¸Â°American Israel | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/sd-leidesdorf-accounting-firm-failed-to-find-fraud-sec-says-failure.html | S.D. Leidesdorf Accounting Firm Failed to Find Fraud, S.E.C. Says | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/metropolitan-briefs-state-accepts-voiding-of-de-sapio-indictment-2.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/goldin-cuts-off-city-payments-to-bronx-drug-treatment-center.html | Goldin Cuts Off City Payments To Bronx Drug Treatment Center | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/detroit-class-still-bears-scars-of-teachers-slaying-detroit-class.html | Detroit Class Still Bears Scars of Teacher's Slaying | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/colombia-offers-new-pricing-plan-on-coffee-to-stem-further-rises.html | Colombia Offers New Pricing Plan On Coffee to Stem Further Rises | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/britain-receives-15-billion-loan.html | Britain Receives $1.5 Billion Loan | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/brazil-raises-price-of-coffee-4-a-sack.html | Brazil Raises Price Of Coffee $4 a Sack | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/rhodesia-and-the-diplomacy-of-chrome.html | Rhodesia and the Diplomacy of Chrome | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/at-t-payout-up-10c.html | A.T.& T.Payout Up 10c | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/nuggets-build-early-margin-trounce-nets.html | Nuggets Build Early Margin, Trounce Nets; | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/federal-agency-finds-westway-pollution-peril.html | Federal Agency Finds Westway Pollution Peril | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/harlem-tenants-join-in-assailing-slumlord-the-city-of-new-york.html | Harlem Tenants Join in Assailing Slumlord: The City of New York | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/dollar-pound-and-gold-show-gains.html | Dollar, Pound and Gold Show Gains | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/cummins-unit-to-expand.html | Cummins Unit to Expand | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/people-in-sports-now-its-mullaneys-ordeal-in-nba-braves-hot-seat.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/penmanship-counts-at-a-brooklyn-bank.html | Penmanship Counts At a Brooklyn Bank | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/general-foods-budget-switch.html | General Foods Budget Switch | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/shootings-still-haunt-moving-company-employees.html | Shootings Still Haunt Moving Company Employees | True | By David F. White Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/united-airlines-assails-a-proposal-for-discount-coast-coast-fare.html | United Airlines Assails a Proposal For Discount Coast⁄4Â°to⁄4Â°Coast Fare. | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/naturalgas-prices.html | Naturalâ€š¸Â°Gas Prices | True | By Owen L. Hill | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/bad-weather-lifts-prices-of-soybean-and-grain-futures.html | Bad Weather Lifts Prices of Soybean And Grain Futures | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/meadowland-unit-pushes-baler-land-acquisition.html | Meadowland Unit Pushes Baler Land Acquisition | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/another-conciliatory-step.html | ANOTHER CONCILIATORY STEP | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/carey-asks-legislature-to-lift-ban-on-drilling-for-gas-in-lake-erie.html | Carey Asks Legislature to Lift Ban On Drilling for Gas in Lake Erie | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/american-and-european-to-team-up-in-space-in-80.html | American and European To Team Up in Space in â€š¸Â°80 | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/nikolais-tower-is-performed-along-with-styx-and-temple.html | Nikolais's Towerâ€š¸Â°Â¸ Is Performed Along With â€š¸Â°Â¸'Styxâ€š¸Â°Â¸ and â€š¸Â°Â¸'Templeâ€š¸Â°Â¸' | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/danish-leader-is-seeking-to-broaden-government.html | Danish Leader Is Seeking To Broaden Government | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/falstaff-and-dixie-brewing-face-charges-of-bribery-in-louisiana.html | Falstaff and Dixie Brewing Face Charges of Bribery in Louisiana | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/fishers-island-with-gentry-scarce-fights-obsolescence.html | Fishers Island, With Gentry. Scarce, Fights Obsolescence | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/madisons-mayor-places-second-in-primary-vote-faces-runoff-on-april.html | Madison's Mayor Places Second in Primary Vote; Faces Runoff on April 5 | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/union-yields-in-contract-to-aid-american-motors.html | Union Yields in Contract To Aid American Motors | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/1984-olympics-delasion-careys-proposal-is-regarded-as-frivolous-in.html | 1984 Olympics Delusion | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/beame-says-rent-curbs-may-hurt-values.html | Beame Says Rent Curbs May Hurt Values | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/washington-business-aiding-energy-saving-inventions.html | Washington & Business | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/big-board-is-offered-trade-center-space.html | Big Board Is Offered Trade Center Space | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/geico-raises-autoinsuring-rates.html | GEICO Raises Autoâ€‹â€‹Insuring Rates | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/securities-suits-against-big-board-are-halted-by-court-of-appeals.html | Securities Suits Against Big Board Are Halted by Court of Appeals | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/jacob-friedman.html | JACOB FRIEDMAN | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/vance-opposes-a-seat-for-plo-at-talks-unless-it-accepts-israel.html | Vance Opposes a Seat for P.L.O. At Talks Unless It Accepts Israel | True | BY Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/the-execution-of-a-courthouse.html | The Execution of a Courthouse | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/bridge-players-of-some-experience-might-have-judging-problems.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/joe-ely-presents-originals-in-country-rock-repertory.html | Joe Ely Presents Originals In Countryâ€‹â€‹Rock Repertory | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-jersey-briefs-guilty-pleas-on-fraud-audit-of-group-asked-fire.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/thai-princess-killed-by-rebel-fire-as-her-copter-flies-aid-mission.html | Thai Princess Killed by Rebel Fire as Her Copter Flies Aid Mission | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/briton-visits-the-falklands-to-weigh-islands-fate.html | Briton Visits the Falklands To Weigh Islandsâ€‹â€‹ Fate | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/al-fatah-in-a-gesture-to-syria-accuses-guerrilla-groups-in-fighting.html | Al Fatah, in a Gesture to Syria, Accuses Guerrilla Groups in Fighting | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/concert-ys-new-music-series.html | Concert: Ys â€‹â€‹'New Music'â€‹â€‹ Series | True | By John Rockwell | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/body-of-slaying-victim-is-found.html | Body of Slaying Victim Is Found | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/samuels-is-one-of-two-reportedly-under-study-to-be-gsa-director.html | Samuels Is One of Two Reportedly Under Study To Be G.S.A. Director | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/senate-farm-bill-can-cost-billions-budget-office-says.html | Senate Farm Bill Can Cost Billions, Budget Office Says | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/alleged-boeing-payments-in-japan-at-167-million.html | Alleged Boeing Payments In Japan at $16.7 Million | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/186th-ballot-ends-sixweek-impasse-in-illinois-senate.html | 186th Ballot Ends Sixâ€‹â€‹Week Impasse in Illinois Senate | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/obituary-1-no-title.html | RELIGIOUS SERVICES JEWISH | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/a-white-enclave.html | A White Enclave? | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/canadiens-tie-penguins-44-on-late-goal.html | Canadiens Tie Penguins, 4â€‹â€‹4, On Late Goal | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/carter-job-stimulation-and-new-inflation-fear-economic-scene-job.html | Carter Job Stimulation And New Inflation Fear | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/obituary-2-no-title.html | MEMORIAL CONTRIBUTIONS | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/2-policemen-kill-youth-on-roof-as-he-lunges-at-one-with-a-knife.html | 2 Policemen Kill Youth On Roof as He Lunges At One With a Knife | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/cashin-enters-jersey-city-race.html | Cashin Enters Jersey City Race | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/rutgers-runs-over-george-washington.html | Rutgers â€‹â€‹'Runs'â€‹â€‹ Over George Washington | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/knicks-win-from-bulls-by-123123-knicks-paced-by-frazier-overwhelm.html | Knicks Win From Bulls By 123â€‹â€‹103 | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/tennesseans-use-a-lake-to-flush-water-system.html | Tennesseans Use a Lake To Flush Water System | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/pan-am-to-run-westchester-field-for-county-for-175000-a-year.html | Pan Am to Run Westchester Field For County for $175,000 a Year | True | By Ronald Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/mark-twain-returns-to-vassar-vassar-is-given-a-major-mark-twain.html | Mark Twain Returns to Vassar | True | By Israel Shenker Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/music-cherry-rhodes-organist-her-version-of-new-guillou-work-about.html | Music: Cherry Rhodes, Organist | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/democrats-support-bills-for-protection-of-battered-wives.html | Democrats Support Bills For Protection Of Battered Wives | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/the-club-a-shift-in-perspective.html | â€‹â€‹'The Club'â€‹â€‹ : A Shiftin Perspective | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/2-credit-card-and-store-concerns-ordered-to-refund-overpayments.html | 2 Credit Card and Store Concerns Ordered to Refund Overpayments | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/common-market-confers-with-soviet-on-fisheries-in-first-direct.html | Common Market Confers With Soviet on Fisheries In First Direct Talks | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/bell-seeks-to-delay-tax-privacy-rights-attorney-general-says-new.html | BELL SEEKS TO DELAY â€‹â€‹'TAX PRIVACY RIGHTS' | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/haven-on-the-hill-for-troubled-teenagers.html | Haven on the Hill for Troubled Teenâ€‹â€‹'Agers | True | By Robert E. Tomasson Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/ceasefire-in-the-southern-philippines-is-molding-but-there-are.html | Ceaseâ€‹â€‹'Fire in the Southern Philippines Is Holding, but There Are Serious Doubts About Its Lasting | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/steel-union-aim-poses-questions-experts-doubt-plants-can-assure.html | Steel Union Aim Poses Questions | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/saudis-and-indians-weigh-alaskan-bid-oilgas-bidding-studied-by.html | Saudis and Indians Weigh Alaskan Bid | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/lyesprinkled-pretzels-recalled-by-fda-which-cites-6-brands.html | Lyeâ€šÃ‚Â¬Â"Sprinkled Pretzels Recalled By F.D.A.,Which Cites 6 Brands | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/training-drama-stars-brothers-in-ice-rescue.html | Training Drama Stars Brothers In Ice Rescue | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/telephones-dividend-rise-gives-market-a-lift-in-livelier-trading.html | Telephone's Dividend Rise Gives Market a Lift in Livelier Trading | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/racal-bid-for-milgo-is-2600-shares-away.html | Racal Bid for milgo Is 2,600 Shares Away | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/accountants-ask-pledge-in-writing-to-auditors-by-management-groups.html | Accountants Ask Pledge In Writing to Auditors By Management Groups | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/south-africa-tells-catholic-schools-to-oust-nonwhites.html | South Africa Tells Catholic Schools to Oust Nonwhites | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/goldwater-volunteers-a-denial-of-report-he-hired-an-informant.html | Goldwater Volunteers a Denial Of Report He Hired an Informant | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-m-a-c-powers-proposed-by-beame-as-fiscal-solution.html | NEW M. A. C. POWERS PROPOSED BY BEAME AS FISCAL SOLUTION | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/market-place-a-tonic-for-wall-street-from-ma-bell.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n; | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/college-basketball22.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/david-jay-bachrach-dead-at-73-past-head-of-osteopathic-society.html | David Jay Bachrach Dead at 73, Past Head of Osteopathic Society | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/celanese-posts-price-rise.html | Celanese Posts Price Rise | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/richard-harkness-newsman-on-nbc-added-innovations.html | Richard Harkness, Newsman on NBC , Added Innovations | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/waldheim-feels-plo-is-changing.html | Waldheim Feels P. L. O. Is Changing. | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/new-york-human-resources-aide-criticizes-careys-day-care-plan.html | New York Human Resources Aide Criticizes Carey's Dayâ€šÃ‚Â¬Â"Care Plan | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/superhot-metalwater-sought-by-diving-scientists.html | Superhot, Metalâ€šÃ‚Â¬Â"Rich Water Sought by Diving Scientists | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/womens-run-mark-set.html | Women's Run Mark Set | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/greyhound-may-end-listing-of-its-stock.html | Greyhound May End Listing of Its Stock | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/minuteman-missile-launched.html | Minuteman Missile Launched | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/mets-compromise-spurned-by-nfl-ntl-nfl-turns-down-mets-offer-to.html | Metsâ€šÃ‚Â¬Â" Compromise Spurned by N.F.L. | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/uncle-sam-as-sugar-daddy-again.html | Uncle Sam as Sugar Daddy Again | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/about-new-york-the-art-of-considering-options.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/airline-complaints-reach-record-level-passengers-upset-by.html | AIRLINE COMPLAINTS REACH RECORD LEVEL | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/many-refugees-find-wests-barriers-high-granted-permission-to-leave.html | MANY REFUGEES FIND WEST'S BARRIERS HIGH | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/fbi-official-is-reinstated-on-policymaking-board.html | F.B.I. Official Is Reinstated On Policyâ€šÃ‚Â¬Â"Making Board | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/madison-quartet-plays-with-eye-to-structures.html | Madison Quartet Plays With Eye to Structures | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/stormy-times-in-east-africa-action-by-amin-follows-strife.html | Stormy Times In East Africa | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/isaak-y-boleslavsky-58-russian-chess-master.html | ISAAK Y. BOLESLAVSKY, 58; RUSSIAN CHESS MASTER | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/opera-guild-to-screen-old-clips.html | Opera Guild to Screen Old Clips | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-17 | 1977-02-17 | https://www.nytimes.com/1977/02/17/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-680 | B 190648 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/amin-seeks-leadership-meeting.html | Amin Seeks Leadership Meeting | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-concert-music-for-the-five-winds.html | Concert: Music for the Five Winds | True | Raymond Ericson | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/trenton-topics-byrne-signs-a-measure-requiring-hearing-test-for.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/correction-752711100.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/vendors-slaying-spurs-reopening-of-a-us-inquiry-into-state-lottery.html | Vendor's Slaying Spurs Reopening Of a U.S. Inquiry Into State Lottery | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/judge-penalizes-chicago.html | Judge Penalizes Chicago | True | By Seth S. King Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/space-shuttle-begins-a-years-tests-today-as-prelude-to-possible-new.html | Space Shuttle Begins a Year's Tests Today As Prelude to Possible New Era in Flight | True | By John Noble Wilford Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/esmark-steps-up-bid-for-inmont.html | Esmark Steps Up Bid for Inmont | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/us-aide-calls-death-dismay ing.html | U.S. Aide Calls Death â€šÃ„Ã²Dismaying⚠â€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/polaroid-increases-earnings-in-quarter-291-for-a-record-polaroid.html | Polaroid increases Earnings in Quarter 29.1% for a Record | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/flyers-rout-rangers-71-davidson-plays-2-periods-flyers-pin-a-71.html | Flyers Rout Rangers, 7â€šÃ„Ã¬1; Davidson Plays 2 Periods | True | By Robin Herman Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/24-reported-slain-in-rhodesia.html | 24 Reported Slain in Rhodesia | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-for-children.html | For Children | True | Phyllis A. Ehrlich | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/democrat-seeking-nomination-for-nassau-executive.html | Democrat Seeking Nomination for Nassau Executive | True | By Roy R. Silver Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/pupils-bazaar-helps-neediest-and-the-elderly.html | Pupils' Bazaar Helps Neediest And the Elderly | True | By Alfonso A. Narvaez Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-brooklyn-gets-new-style-of-opera.html | Brooklyn Gets New Style of Opera | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/bad-teeth-a-burglars-undoing.html | Bad Teeth a Burglar's Undoing | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/man-held-for-offering-to-pay-boys-for-sex.html | Man Held for Offering To Pay Boys for Sex | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/parentschildren-as-the-baby-becomes-an-armful-a-warning-against.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/us-to-investigate-lag-in-gas-output-in-gulf-of-mexico-interior.html | U.S. TO INVESTIGATE LAG IN GAS OUTPUT IN GULF OF MEXICO | True | By Edward Cowan Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/5-children-killed-in-house-fire.html | 5 Children Killed in House Fire | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-york-city-antiloitering-statute-is-upheld-by-appellate-court.html | New York City Antiloitering Statute Is Upheld by Appellate Court Panel | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/texas-railroad-commission-urges-allout-oil-production-in-march.html | Texas Railroad Commission Urges All‚Äêout Oil Production in March | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/young-cites-savage-incidents.html | Young Cites â€šÃ„Ã²Savage Incidents⚠â€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-publishing-kohout-and-colette.html | Publishing Kohout And Colette | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/advertising-minding-the-store-for-trade-publications.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/fears-fuel-unease-in-south-philippines-moslems-see-mindanao.html | FEARS FUEL UNEASE IN SOUTH PHILIPPINES | True | BY Henry Kamm Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/taft-five-has-the-attitude-and-power-to-reach-top.html | Taft Five Has the Attitude, And Power to Reach Top | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/shippingmails-outgoing-75270555.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/transit-police-are-redeployed-to-anticrime-patrols.html | Transit Police Are Redeployed to Anticrime Patrols | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-events-and-openings-friday-saturday-sunday.html | Events and Openings | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/dont-be-lazy-lern-look-at-it-this-way.html | â€šÃ„Ã²Don't be lazy, Lern. Look at it this way⚠â€šÃ„Ã´: | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/japan-shows-payments-deficit.html | Japan Shows Payments Deficit | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-16-artists-put-all-of-their-craft-into-60-baskets.html | 16 Artists Put All of Their Craft Into 60 Baskets | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/4-invade-a-park-ave-apartment-tie-up-7-and-ransack-premises.html | 4 Invade a Park Ave. Apartment, Tie Up 7 and Ransack Premises | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/surprise-in-jerusalem.html | Surprise in Jerusalem | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-antiques-armenian-craft-stops-the-show.html | Antiques | True | Rita Reif | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/sadat-suggests-link-of-plo-and-jordan-before-peace-talk-moves-to.html | SADAT SUGGESTS LINK OF P.L.O. AND JORDAN BEFORE PEACE TALK | True | By Bernard Gwertzman Special To The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-catch-the-subway-of-the-future.html | Catch the Subway of the Future | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-the-program.html | The Program | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/russi-tops-ski-drill.html | Russi Tops Ski Drill | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/weekend-gardening-beeches-or-birches.html | Weekend Gardening: Beeches or Birches | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/kissinger-signs-with-nbctv-for-news-programs-for-5-years.html | Kissinger Signs With NBC‚ÄêTV For News Programs for 5 Years | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-black-rhodesian-movement-fights-uncle-tom-charge.html | New Black Rhodesian Movement Fights â€šÃ„Ã²Uncle Tom⚠â€šÃ„Ã´ Charge | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/topics-defining-the-limits-of-absurdity-species-that-threaten-law.html | Topics | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/bell-disputes-a-report-on-koreancase-charges.html | BELL DISPUTES A REPORT ON KOREANâ€¦â€™CASE CHARGES | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/carey-asks-monitor-of-city-health-care.html | CAREY ASKS MONITOR OF CITY HEALTH CARE | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-york-state-to-get-51-million-for-youths-summer-job-program.html | New York State to Get $51 Million For Youths' Summer Job Program | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/the-poverty-of-power-by-james-reston.html | The Poverty Of Power | True | By James Reston | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-a-peqp-for-all-our-hearts.html | Aâ€¦â€™Pâ€¦â€™ For All Our Hearts | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/flu-epidemic-in-japanese-schools.html | Flu Epidemic in Japanese Schools | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/beames-mac-plan-stirs-an-uneasiness-the-municipal-unions-are-wary.html | BEAME'S M.A.C. PLAN STIRS AN UNEASINESS | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/dow-falls-457-in-slower-trading-ending-technical-rally-dow.html | Dow Falls 4.57 in Slower Trading, Ending 3â€¦â€™Session Technical Rally | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/carter-is-said-to-ask-mansfield-to-head-mission-to-north-vietnam.html | Carter Is Said to Ask Mansfield to Head Mission to North Vietnam | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/estimate-board-postpones-a-vote-on-pornography.html | Estimate Board Postpones a Vote On Pornography | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/murder-suspect-16-said-to-have-record-senator-marino-says-brooklyn.html | MURDER SUSPECT, 16, SAID TO HAVE RECORD | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/moscow-bows-to-common-market-on-licensing-of-fishing-vessels.html | Moscow Bows to Common Market On Licensing of Fishing Vessels | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/hew-warning-of-funds-cutoff-to-review-six-school-racial-cases.html | H.E.W., Warning of Funds Cutoff, To Review Six School Racial Cases | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/rumania-seizes-leading-dissidents-ceausescu-terms-them-traitors.html | Rumania Seizes Leading Dissidents; Ceausescu Terms Them â€¦â€™Traitorsâ€¦â€™ | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/northville-oil-terminal-authorized-by-panama.html | Northville Oil Terminal Authorized by Panama | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/vote-for-bergland-seat-first-test-of-party-strength-since-nov2.html | Vote for Bergland Seat First Test Of Party Strength Since Nov. 2 | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/sakharov-receives-carter-letter-affirming-commitment-on-rights.html | Sakharov Receives Carter Letter Affirming Commitment on Rights | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/cold-in-january-slowed-growth-of-personal-income.html | Cold in January Slowed Growth of Personal Income | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-on-mott-great-the-year-4675.html | On Mott, Great The Year 4675 | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/white-house-seeks-the-payment-of-3-years-us-dues-to-unesco.html | White House Seeks the Payment Of 3 Years' U.S. Dues to UNESCO | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/ten-games-approved-in-ivy-football.html | Ten Games Approved in Ivy Football | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/wide-variance-found-in-fees-for-surgery-consumer-group-studies-cost.html | WIDE VARIANCE FOUND IN FEES FOR SURGERY | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/gulf-to-build-coke-plant.html | Gulf to Build Coke Plant | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/upstate-college-raises-tuition.html | Upstate College Raises Tuition | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/treasury-notes-set-average-598-rate-level-for-25-billion-issue-is.html | TREASURY NOTES SET AVERAGE 5.98% RATE | True | By John H. Allan | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/beames-mac-plan-stirs-an-uneasiness.html | BEAME'S M.A.C, PLAN STIRS AN UNEASINESS | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/state-court-upholds-antiloitering-law-statute-meant-to-rid-midtown.html | STATE COURT UP HOLDS ANTILOITERING LAW | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/a-bazaar-by-49-pupils-benefits-neediest-cases-and-2-centers-for.html | A Bazaar by 49 Pupils Benefits Neediest Cases and 2 Centers for Elderly | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/rhodesia-calm-on-chrome-move-rhodesians-calm-on-chrome-move.html | Rhodesia Calm on Chrome Move | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/notre-dame-lafayette-fives-win-notre-dame-lafayette-winners-at.html | Notre Dame, Lafayette Fives Win | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/mexico-oil-reserve-soars-put-at-60-billion-barrels-new-estimate-6.html | Mexico Oil Reserve Soars; Put at 60 Billion Barrels | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/gribetz-wears-the-power-mantle-lightly-gribetz-counsel-to-the.html | Gribetz Wears the Power Mantle Lightly | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/oillease-ruling-has-broad-ramifications.html | Oilâ€šÃ„Ã´Lease Ruling Has Broad Ramifications | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/czech-dissidents-urge-government-to-release-4-prague-disputes-times.html | Czech Dissidents Urge Government to Release Plague Disputes Times Reporter on His Detention | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/highs-and-lows.html | Highs and Lows | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-restaurants-it-started-with-the-moguls.html | Restaurants | True | Mimi Sheraton | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/steelmakers-opposition-to-bans-on-rhodesian-chrome-softening.html | Steelmakers' Opposition to Bans On Rhodesian Chrome Softening | True | By Gene Smith | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/doctors-back-a-drug-to-curb-blood-clots-routine-use-of-an.html | DOCTORS BACK A DRUG TO CURB BLOOD CLOTS | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/carter-moves-on-reorganization-with-and-run-past-rep-brooks.html | Carter Moves on Reorganization With â€šÃ„Ã²End Runâ€šÃ„Ã´ Past Rep. Brooks | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/fda-to-hear-testimony-on-cancer-drug-laetrile.html | F.D.A. To Hear Testimony On Cancer Drug Laetrile | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/35000-strike-in-israel.html | 35,000 Strike in Israel | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/carey-asks-monitor-of-city-health-care-post-with-power-to-shut.html | CAREY ASKS MONITOR OF CITY HEALTH CARE | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/congress-and-carter-an-uneasy-adjustment.html | Congress and Carter: An Uneasy Adjustment | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/us-banks-raised-foreign-lending-to-a-record-206-billion-for-1976.html | U.S. Banks Raised Foreign Lending. To a Record $20.6 Billion for 1976 | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/two-planning-expansion-of-checker-taxi-maker.html | Two Planning Expansion of Checker, Taxi Maker | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/how-to-afford-less-natural-gas.html | How to Afford Less Natural Gas | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/wilson-plastics-price-up.html | Wilson Plastics Price Up | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-bridge-first-tourney-harrowing-for-most-novice.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-at-the-movies-kid-from-kotter-leaps-out-of-pack.html | At the Movies | True | Guy Flatley | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/bumbling-on-busing.html | Bumbling on Busing | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/lukens-steel-shipments-cut-by-shortage-of-gas.html | Lukens Steel Shipments Cut by Shortage of Gas | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/currier-holman-65-beef-processor-dies-cofounded-the-largest.html | CURRIER HOLMAN, 65, BEEF PROCESSOR, DIES | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-jazz-goes-to-the-new-school.html | Jazz Goes to the New School | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-in-ashes-a-star-rises-out-of-pain.html | In â€šÃ„Ã²Ashesâ€šÃ„Ã´ A Star Rises Out of Pain | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/childrens-center-to-close-in-march-controversial-shelter-is-scene.html | CHILDREN'S CENTER TO CLOSE IN MARCH | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/payments-by-cia-to-hussein-charged-senate-panel-to-look-into.html | PAYMENTS BY C.I.A. TO HUSSEIN CHARGED | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-met-opera-to-increase-its-prices-next-season.html | Met Opera to Increase Its Prices Next Season | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/restaurant-concern-admits-kickbacks-sla-declares.html | Restaurant Concern Admits Kickbacks, S. L. A. Declares | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-jazz-folk-classical-variety-is-the-theme.html | Jazz, Folk, Classical: Variety Is the Theme | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/lay-teachers-union-vote-blocked-in-philadelphia.html | Lay Teachers' Union Vote Blocked in Philadelphia | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/excerpts-from-the-ruling-voiding-sale-of-offshore-oil-and-gas.html | Excerpts From the Ruling Voiding Sale of Offshore Oil and Gas Leases | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/bitter-oranges-a-scent-of-spring.html | Bitter Oranges, a Scent of Spring | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/st-peters-99-monmouth-98.html | St. Peter's 99, Monmouth 98 | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/cash-price-up-5c-on-colombia-coffee-in-futures-trading.html | Cash Price Up 5c on Colombia Coffee In Futures Trading | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/se-prentice-investor-weds-nancy-m-reilly.html | S. E. Prentice, Investor, Weds Nancy M. Reilly | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/moscow-declares-it-can-match-any-new-weapon-developed-by-us.html | Moscow Declares It Can Match Any New Weapon Developed by U.S. | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/meteorites-found-by-antarctic-team-discoveries-by-three-geologists.html | METEORITES FOUND BY ANTARCTIC TEAM | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/cash-wins-over-paper-as-racal-acquires-control-of-milgo-cash-beats.html | Cash Wins Over Paper as Racal Acquires Control of Milgo | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/woodcock-opens-campaign-to-be-republican-nominee-for-governor.html | Woodcock Opens Campaign to Be Republican Nominee for Governor | True | By Rudy Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/clifford-in-athens-on-mission-for-carter-to-resolve-cyprus-problem.html | Clifford in Athens on Mission for Carter to Resolve Cyprus Problem and Heal Greekâ€¦â€Turkish Breach | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-art-joseph-stella-a-puzzling-figure.html | Art: Joseph Stella, A Puzzling Figure | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/massengale-shines-again-with-65-massengale-retains-touch-with-an.html | Massengale Shines Again With 65 | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/cb-slang-glossary-is-offered-by-rca.html | C.B. Slang Glossary Is Offered by RCA | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-saturday.html | Saturday | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/daytona-500-trials-taken-by-petty-and-yarborough.html | Daytona 500 Trials Taken, By Petty and Yarborough | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/the-uganda-disease.html | The Uganda Disease | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/mexican-chief-in-speech-to-house-asks-more-sensible-us-policies.html | Mexican Chief, in Speech to House, Asks More â€¦â€Sensibleâ€¦â€ U.S. Policies | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/carter-establishes-merit-selection-of-appellate-judges-but-yields.html | Carter Establishes Merit Selection of Appellate Judges, but Yields to Senators on District Courts | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/quebecs-new-government-plagued-by-the-languagepolicy-problem-is.html | Quebec's New Government, Plagued by the Languageâ€¦â€Policy Problem, Is Trying to Find the Right Worth | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-art-people.html | Art People | True | Grace Glueck | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/revised-figures-for-money-supply-indicate-practically-no-changes.html | Revised Figures for Money Supply Indicate Practically no Changes | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/even-cauthen-losses-entice-bettors.html | Even Cauthen's Losses Entice Bettors | True | By Steve Cady | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-zukerman-minds-his-music.html | Zukerman Minds His Music | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-a-concert-starring-the-piccolo.html | A Concert Starring The Piccolo | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/marthas-vineyard-votes-to-secede.html | Martha's Vineyard Votes to Secede | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/jones-of-76ers-sustains-possible-wrist-fracture.html | Jones of 76ers Sustains Possible Wrist Fracture | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/school-meditation-advances-in-trenton-assembly-passes-a-bill-to.html | SCHOOL MEDITATION ADVANCES IN TRENTON | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/irs-agent-linked-to-gulf-oil-favors-its-supervisor-accused-of.html | I.R.S. Agent Linked to Gulf Oil Favors | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/martin-kane-eeditor-for-sports-illustrated.html | MARTIN KANE, EXâ€¦â€EDITOR FOR SPORTS ILLUSTRATED | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-friday.html | Friday | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/saigon-prelate-reported-arrested.html | Saigon Prelate Reported Arrested | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/the-saudi-connection-and-the-arab-boycott.html | The Saudi Connection and the Arab Boycott | True | By Richard Nolte | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/100-feared-drowned-in-bangladesh.html | 100 Feared Drowned in Bangladesh | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/music-elliott-carter.html | Music: Elliott Carter | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/about-real-estate-a-subsidy-program-that-aids-tenants-and-landlords.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-art-ellsworth-kelly-a-grand-showing.html | Art: Ellsworth Kelly, A Grand Showing | True | By John Russell | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/checking-a-childs-height-and-weight.html | Checking a Child's Height and Weight | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/jack-wilkins-55-dies-in-fall-from-mountain-a-reporter-in-seattle.html | Jack Wilkins, 55, Dies In Fall From Mountain; A Reporter in Seattle | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/publisher-in-atlanta-buys-ads-to-rebut-times-magazine-article.html | Publisher in Atlanta Buys Ads to Rebut Times Magazine Article | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/market-place-profit-wanes-in-brokerage-firms.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/house-unit-approves-employment-credit-and-rebates-of-50-ways-and.html | HOUSE UNIT APPROVES EMPLOYMENT CREDIT AND REBATES OF $50; Ways and Means Panel Completes Action on Stimulus Packageâ€¦â€Checks Could Come in April | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/world-news-briefs-la-pasionaria-applies-to-return-to-spain-escia.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-dance-the-murray-louis-wit.html | Dance: The Murray Louis Wit | True | Anna Kisselgoff | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/profits-scoreboard-some-of-major-corporations-reporting-yesterday.html | Profits Scoreboard | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/high-tides-around-new-york.html | High Tides Around New York | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/parents-in-detroit-ordered-to-immunize-children.html | Parents in Detroit Ordered To Immunize Children | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/quincy-howe-newscaster-dies-long-a-defender-of-civil-liberties.html | Quincy Howe, Newscaster, Dies; Long a Defender of Civil Liberties | True | By John L. Hess | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/broadway-direct-from-new-haven-the-shadow-box.html | Broadway | True | John Corry | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/judge-voids-the-sale-of-us-leases-for-oil-off-northeast-coast.html | JUDGE VOIDS THE SALE OF U.S. LEASES FOR OIL OFF NORTHEAST COAST | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/little-likelihood-is-seen-of-swine-flu-this-winter.html | â€˜Little Likelihoodâ€™ Is Seen Of Swine Flu This Winter | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/metropolitan-baedeker-melting-pot-street-is-still.html | Metropolitan Baedeker | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/tobacco-trade-group-is-indicted-on-us-charge-of-fixing-prices.html | Tobacco Trade Group Is Indicted On U.S. Charge of Fixing Prices | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/labor-group-urges-cargo-policy-to-aid-usflag-vessels.html | Labor Group Urges Cargo Policy to Aid U. S.â€™â€š Flag Vessels | True | By Damon Stetson Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/kissinger-signs-with-nbctv-for-news-programs-for-5-years-nbc-signs.html | Kissinger Signs With NBCâ€˜â€š TV For News Programs for 5 Years | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/david-s-herzog-87-dies-realtors-chief-engineer.html | DAVID S. HERZOG, 87, DIES; REALTOR'S CHIEF ENGINEER | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/ski-areas-ready-for-cold-busy-weekend.html | Ski Areas Ready for Cold, Busy Weekend | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/carter-drops-proposals-to-open-cabinet-meetings-to-reporters.html | Carter Drops Proposals to Open Cabinet Meetings to Reporters | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/rail-freight-traffic-declines-12.html | Rail Freight Traffic Declines 1.2% | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-the-pop-life-the-south-also-rises-on-the-city-s.html | The Pop Life | True | John Rockwell | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/so-you-cant-fight-city-hall.html | So You Can't Fight City Hall? | True | Red Smith | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/study-shows-prison-population-rose-13-in-1976-to-set-a-record.html | Study Shows Prison Population Rose 13% in 1976 to Set a Record | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-sunday.html | Sunday | True | Carol Lawson | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/stage-a-cherry-orchard-that-celebrates-genius.html | Stage: A â€˜â€š Cherry Orchardâ€˜â€š That Celebrates Genius | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/chicago-options-board-increases-trading-list.html | CHICAGO OPTIONS BOARD INCREASES TRADING LIST | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/in-roving-bicentennial-exhibit-12-obscure-americans-face-the.html | In Roving Bicentennial Exhibit, 12 Obscure Americans Face the Nations | True | By George Vecsey | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/check-account-plan-loses-in-house.html | Check Account Plan Loses in House | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/exaide-to-buckley-plans-new-morning-newspaper.html | EXâ€˜â€š AIDE TO BUCKLEY PLANS NEW MORNING NEWSPAPER | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/rj-reynolds-profits-up-174-in-4th-quarter-and-45-in-year.html | R. J. Reynolds Profits Up 17.4% In 4th Quarter and 4.5% in Year | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-cooking-with-intermedia.html | Cooking With â€˜â€š Intermediaâ€˜â€š | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/fashion-gurus-bundle-up-putting-warmth-before-chic.html | Fashion Gurus Bundle Up, Putting Warmth Before Chic | True | Enid Nemy | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/nfl-and-players-in-tentative-accord-agreement-follows-3-years-of.html | N.F.L. and Players in Tentative Accord | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-weekly-television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/president-cancels-israeli-bomb-sale-spokesman-says-the-ebu72-might.html | PRESIDENT CANCELS ISRAELI BOMB SALE | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/fbi-nominating-panel-named.html | F.B.I. Nominating Panel Named | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/people-in-sports-alomar-traded-to-rangers-for-two-farmhands-cash.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/death-of-archbishop-held-by-amin-brings-demands-for-investigations.html | Death of Archbishop Held by Amin Brings Demands for Investigations | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/new-jersey-briefs-7-car-dealers-admit-odometer-tampering-prisoner.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/jewish-unit-mails-report-of-arabboycott-easing.html | JEWISH UNIT MAILS REPORT OF ARABâ€˜â€š BOYCOTT EASING | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/metropolitan-briefs-custodians-bar-pact-2-regents-tests-set-murder.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/mrs-gandhi-takes-her-campaign-to-farm-region-that-elected-her.html | Mrs. Gandhi Takes Her Campaign To Farm Region That Elected Her | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/thomas-e-mullaney-tire-and-other-industries-in-ohio-spur-hunt-for.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/korean-agent-or-merely-a-hostess-washington-woman-is-the-topic-of.html | Korean Agent or Merely a Hostess? Washington Woman Is the Topic of Rumor and Unanswered Questions | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/southeast-to-see-rocket-test.html | Southeast to See Rocket Test | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/burmese-report-heavy-fighting-against-rebels-near-thai-border.html | Burmese Report Heavy Fighting Against Rebels Near Thai Border | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/retail-store-sales-increase-7.html | Retail Store Sales Increase 7% | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/lopez-portillo-promises-aid-for-tourists-in-mexico.html | Lopez Portillo Promises Aid for Tourists in Mexico | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/management-picking-those-to-go-abroad.html | Management: Picking Those To Go Abroad | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/panel-on-casino-gambling-issues-proposals-on-rules-and-controls.html | Panel on Casino Gambling Issues Proposals on Rules and Controls | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/dollar-is-mixed-abroad-pound-loses-some-ground.html | DOLLAR IS MIXED ABROAD; POUND LOSES SOME GROUND | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/dentist-75-is-stabbed-to-death-in-his-office-in-the-bronx.html | Dentist, 75, Is Stabbed to Death In His Office in The Bronx | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/indonesia-settles-legal-disputes-on-tanker-charter-with-2-lines.html | Indonesia Settles Legal Disputes On Tanker Charter with 2 lines | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/gribetz-wears-his-power-but-lightly.html | Gribetz Wears His Power â€š Ã„ Ã¹But Lightly | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/giants-check-the-wounded.html | Giants Check the Wounded | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/books-of-the-times-a-souvenir-album-of-directors.html | Books of the Times | True | Vincent Canby | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/croslands-condition-is-stable.html | Crosland's Condition Is Stable | True | | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/policeman-killed-by-cultist-buried-rites-for-officer-allan-mdxod.html | POLICEMAN KILLED BY CULTIST BURIED | True | ByDavid F. White Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-18 | 1977-02-18 | https://www.nytimes.com/1977/02/18/archives/mets-throw-jets-for-loss-in-shea-dispute-mets-throw-jets-for-loss.html | Mets Throw Jets for Loss In Shea Dispute | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/sutton-opens-campaign-offices-in-queens-as-symbolic-of-city.html | Sutton Opens Campaign Offices In Queens as â€š Ã„ Â¥Symbolicâ€š Ã„ Âª of City | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/fleet-of-72-yachts-sets-sail-for-2day-lipton-cup-race.html | Fleet of 72 Yachts Sets Sail For 2â€š Ã„ Â¥Day Lipton Cup Race | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/treasurer-of-mac-getting-a-hud-post.html | Treasurer of M.A.C. Getting a H.U.D. Post | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/deaths6.html | Deaths | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/oil-shale-down-there-waiting-to-be-tapped.html | Oil Shale Down There, Waiting to Be Tapped | True | By Armand Hammer | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/construction-picketing-bill-fought.html | Construction Picketing Bill Fought | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/reliance-electric-backs-acquisition-of-reliable.html | Reliance Electric Backs Acquisition of Reliable | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/edotery-chief-says-he-fought-milgram-operation.html | Eâ€š Ã„ Â¢Lottery Chief Says He Fought Milgram Operation | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/deaths3.html | Deaths | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/economys-growth-in-fourth-quarter-smallest-since-75-24-gain-is.html | ECONOMY'S GROWTH IN FOURTH QUARTER SMALLEST SINCE â€š Ã„ Ã´75 | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/curbs-on-dissidents-eased-by-rumanians-police-partly-lift-their.html | CURBS ON DISSIDENTS EASED BY RUMANIANS | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-684 | B 192968 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/weekly-news-quiz-questions-are-based-on-news-reported-in-the-times.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/san-francisco-ballet-has-a-style-all-of-its-own.html | San Francisco Ballet Has a Style All of Its Own | True | By Clive Barnes Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/rights-request-in-geneva.html | Rights Request in Geneva | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/treasury-bill-yields-up-in-3-and-6-months.html | Treasury Bill Yields UP in 3 and 6 Months | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/us-tries-to-minimize-the-impact-of-report-on-cia-aid-to-hussein.html | U.S. Tries to Minimize the Impact of Report on C.I.A. Aid to Hussein | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-7-no-title.html | Article 7 â€š Ã„ Ã¶â€š Ã„ Ã® No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-4-no-title.html | Article 4 â€š Ã„ Ã¶â€š Ã„ Ã® No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/rapid-turnover-and-policy-reviews-stir-uncertainty-in-state.html | Rapid Turnover and Policy Reviews Stir Uncertainty in State Department | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/patents-raising-lobsters-in-captivity-for-market.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dayton-names-whittlesey.html | Dayton Names Whittlesey | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/screen-a-homicidal-maniac.html | Screen: A Homicidal Maniac | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/investing-in-charity-funds.html | Investing in Charity Funds | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/news-summary-international-75039023.html | News Summary | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/us-tries-to-minimize-the-impact-of-report-on-cia-aid-to-hussein-us.html | U. S. Tries to Minimize the Impact of Report on C.I.A. Aid to Hussein | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/two-classics-are-presented-by-city-ballet.html | Two Classics Are Presented By City Ballet | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/about-new-york-standing-the-nut-watch.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/estop-ralph-beermann.html | EX‌REP. RALPH BEERMANN | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/ourselves-as-russia-sees-us-foreign-affairs.html | Ourselves as Russia Sees Us | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/county-leaders-move-to-broaden-association-to-improve-leadership.html | County Leaders Move to Broaden Association to Improve Leadership | True | By Martin Gansberg Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/phone-union-to-push-woman-job-demands-communications-group-will.html | PHONE UNION TO PUSH WOMAN JOB DEMANDS | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/bomb-explodes-at-airport-as-argentine-chief-leaves.html | Bomb Explodes at Airport As Argentine Chief Leaves | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/the-100-percent-solution.html | The 100 Percent Solution | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/jail-terms-reduced-for-paper-officers-paper-executives-jail-terms.html | Jail Terms Reduced For Paper Officers | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/jordan-urges-changes-in-us-aid.html | Jordan Urges Changes in U.S. Aid | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/us-stoutly-defends-letter-that-carter-wrote-to-sakharov-responds-to.html | U.S. STOUTLY DEFENDS LETTER THAT CARTER WROTE TO SAKHAROV | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/virginians-giving-up-land-to-save-it-from-strip-mines-virginians.html | Virginians Giving Up Land To Save It From Strip Mines | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/tax-official-accepted-gulf-oil-gifts.html | Tax Official Accepted Gulf Oil Gifts | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/people-and-business-nw-hudson-economist-begins-duties-as-assistant.html | People and Business | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/wheat-futures-advance-sharply-reports-of-strong-wind-a-factor.html | Wheat Futures Advance Sharply; Reports of Strong Wind a Factor | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/space-shuttle-flown-in-a-successful-test.html | SPACE SHUTTLE FLOWN IN A SUCCESSFUL TEST | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-2-no-title.html | Article 2 ‌ No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/mrs-chesimard-bids-us-court-bar-trial-sessions-on-her-sabbath.html | Mrs. Chesimard Bids U.S. Court Bar Trial Sessions on Her Sabbath | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/hud-plans-to-aid-poorest-cities-revising-community-aid-program.html | H.U.D. Plans to Aid Poorest Cities, Revising Community Aid Program | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-5-no-title.html | Article 5 ‌ No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/quebec-cloth-mills-fight-for-survival-textile-industry-beset-by.html | QUEBEC CLOTH MILLS FIGHT FOR SURVIVAL | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/schippers-iii-drops-boheme.html | Schippers, III, Drops ‌Boheme‌ | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/area-price-index-up-08-in-january-northern-jersey-and-new-york.html | AREA PRICE INDEX UP 0.8% IN JANUARY | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/excerpts-from-justice-department-report-on-drking-assassination.html | Excerpts From Justice Department Report on Dr. King Assassination | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/uganda-says-autopsy-confirms-report-on-archbishops-death-in-auto.html | Uganda Says Autopsy Confirms Report on Archbishop's Death in Auto | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/progress-reported-on-health-monitor-conceptual-agreement-is-reached.html | PROGRESS REPORTED ON HEALTH MONITOR | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/eben-ayers-85-exaide-to-roosevelt-and-truman.html | EBEN AYERS, 85; EX‌AIDE TO ROOSEVELT AND TRUMAN | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/east-germans-take-a-protest-calmly-12-writers-feared-tough-response.html | EAST GERMANS TAKE A PROTEST CALMLY | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/pennsylvanian-dies-in-blaze.html | Pennsylvanian Dies in Blaze | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/gm-said-to-be-studied-by-justice-department-for-criminal-tax-fraud.html | G.M. Said to Be Studied By Justice Department For Criminal Tax Fraud | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/martin-marietta-layoff.html | Martin Marietta Layoff | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/casino-plan-drafted-for-new-york-state-move-prompted-by-fear-of.html | CASINO PLAN DRAFTED FOR NEW YORK STATE | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-1-no-title.html | Article 1 ‌ No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/outbreaks-of-influenzab-reported-by-13-states.html | Outbreaks of Influenza‌B Reported by 13 States | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/3-sentenced-in-beating-of-woman-merola-hails-persistent-detective.html | 3 Sentenced in Beating of Woman; Merola Hails Persistent Detective | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/jacques-tati-and-his-movies-return-after-enforced-vacation.html | Jacques Tati and His Movies Return After Enforced Vacation | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/detective-acquitted-of-extorting-bribes-from-drug-suspects.html | Detective Acquitted Of Extorting Bribes From Drug Suspects | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/deaths4.html | Deaths | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/front-page-1-363â¦â363â¦â no-title.html | Front Page 1 363â¦â363â¦â No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/needy-american-woman-waiting-for-equity.html | Needy American Women, Waiting for Equity | True | By Sheila B. Kamerman | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/anne-b-galvin-wed-to-lawyer.html | Anne B. Galvin Wed to Lawyer | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/trenton-topics-more-funds-urged-for-victims-of-crime.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/swift-to-close-meat-units-because-of-poor-profits.html | Swift to Close Meat Units Because of Poor Profits | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/metropolitan-briefs-center-staff-relocated.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/fiji-parliaments-term-ends.html | Fiji Parliament's Term Ends | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/diplomats-in-beirut-still-hope-for-talks.html | Diplomats in Beirut Still Hope for Talks | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/jets-to-remain-at-shea-stadium-for-1977-season-jets-agree-to-remain.html | Jets to Remain at Shea Stadium For 1977 Season | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/acquittal-is-returned-in-a-subway-slaying.html | Acquittal Is Returned in a Subway Slaying | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/new-york-city-found-holding-up-despite-cutbacks.html | New York City Found Holding Up Despite Cutbacksâ363â¦â | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dr-william-j-grace-of-st-vincents-dies-was-first-head-of-a-us.html | DR. WILLIAM J. GRACE OF ST. VINCENT'S DIES | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/players-give-the-barons-owner-ultimatum-and-tuesday-deadline.html | Players Give the Baronsâ363â¦â' Owner Ultimatum and Tuesday Deadline | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/plo-feels-pressure-on-charter.html | P.L.O. Feels Pressure on Charter | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/ulasewicz-is-given-probation-in-tax-case.html | Ulasewicz Is Given Probation in Tax Case | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/gang-stabs-and-beats-woman-60-on-subway.html | GANG STABS AND BEATS WOMAN, 60, ON SUBWAY | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dreyfus-to-raise-management-fee.html | Dreyfus to Raise Management Fee | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/monsanto-closes-plastic-bottle-units-over-fda-report.html | Monsanto Closes Plastic Bottle Units Over F.D.A. Report | True | By Gene Smith | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/soviet-arson-defendants-are-said-to-deny-guilt.html | SOVIET ARSON DEFENDANTS ARE SAID TO DENY GUILT | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/nick-combest-52-trainer-of-thoroughbred-horses-is-killed-in-car.html | Nick Combest, 52, Trainer Of Thoroughbred Horses, Is Killed in Car Accident | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dollar-ends-mixed-in-trading-abroad-gold-at-136625.html | Dollar Ends Mixed In Trading Abroad; Gold at $136.625 | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-8-no-title.html | Article 8 363â¦â363â¦â No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/sec-wont-support-companies-that-bar-boycott-proposals-agency-in.html | S.E.C. WON'T SUPPORT COMPANIES THAT BAR BOYCOTT PROPOSALS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/jets-to-remain-at-shea-stadium-as-mets-relent-casino-plan-drafted.html | Jets to Remain At Shea Stadium As Mets Relent | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/2dplace-finish-helps-foyt-win-iroc-series-foyt-2d-in-race-captures.html | 2dâ363â¦â'Place Finish Helps Foyt Win I.R.O.C.Series | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/cauthen-sets-a-record-with-105-meet-winners-cauthen-sets-a-record.html | Cauthen Sets a Record With 105 Meet Winners | True | By Steve Cady | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/school-board-opposes-bill-to-alter-custodial-system-now-under-fire.html | School Board Opposes Bill to Alter Custodial System Now Under Fire | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/los-angeles-beset-by-problems-fears-it-too-is-facing-a-decline-los.html | Los Angeles, Beset by Problems, Fears It, Too, Is Facing a Decline | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/bayer-and-ciba-plan-joint-plant-in-germany.html | Bayer and Ciba Plan Joint Plant in Germany | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/schools-in-costly-custody.html | Schools in Costly Custody | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/healey-asks-unions-to-keep-pay-curbs-warns-of-anarchy-of-strikes-if.html | HEALEY ASKS UNIONS TO KEEP PAY CURBS | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/the-once-artsy-craftsy-artisans-are-now-big-time.html | The Once Artsyâ363â¦â'Craftsy Artisans Are Now Big Time | True | By Lisa Hammel Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/jordan-is-indignant.html | Jordan Is Indignant | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/miss-williams-at-bottom-line.html | Miss Williams at Bottom Line | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/gm-plans-solar-water-system-in-homes.html | G.M. Plans Solarâ363â¦â'Power Hot Water System in Homes | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/aztec-sacrifices-laid-to-hunger-not-just-religion.html | Aztec Sacrifices Laid to Hunger, Not Just Religion | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/epa-staff-increase-of-600-is-pledged-lance-tells-environmentalists.html | E.P.A.STAFF INCREASE OF 600 IS PLEDGED | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/women-holding-festival-of-experimental-movies.html | Women Holding Festival Of Experimental Movies | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/bridge-it-can-be-hard-to-brake-bidding-in-one-situation.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-6-no-title.html | Article 6 â€Â¨â€Â¨ No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/illness-wasnt-due-to-asbestos.html | Illness Wasn't Due to Asbestos | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/personal-investing-charitable-groups-pooledincome-funds.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/president-is-withdrawing-ford-nomination-of-toon-as-ambassador-to.html | President Is Withdrawing Ford Nomination of Toon As Ambassador to Soviet | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/highs-and-lows.html | Highs and Lows | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/prowestway-us-decision-final.html | Proâ€Â¨â€Â¨Westway U.S Decision â€Â¨â€Â¨Finalâ€Â¨â€Â¨ | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/inflation-fear-depresses-stocks-trading-is-slowest-in-2-months.html | Inflation Fear Depresses Stocks; Trading Is Slowest in 2ÂＣ Months | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/plea-by-czech-pop-singer.html | Plea by Czech Pop Singer | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/consumer-prices-up-by-08-for-january-highest-in-18-months-annual.html | CONSUMER PRICES UP BY 0.8% FOR JANUARY, HIGHEST IN 18 MONTHS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dave-anderson-meadowlark-is-still-chirping.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/nassau-county-unit-to-weigh-proposal-for-shopping-mall.html | Nassau County Unit To Weigh Proposal For Shopping Mall | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/volkswagen-is-weighing-taxi-version-of-rabbit.html | Volkswagen Is Weighing Taxi Version of Rabbit | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/forum-on-jewish-films.html | Forum on Jewish Films | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/cigarette-lighter-rings-bell-when-hot.html | Cigarette Lighter Rings Bell When Hot | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/people-in-sports-canucks-to-give-sanderson-another-chance-in-nhl.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/brown-upsets-columbia-five.html | Brown Upsets Columbia Five | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/bare-nain-d-tires-where-late-the-sweet-birds-sang.html | Bare nain'd tires, where late the sweet birds sang | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/more-heads-of-state-are-reported-to-have-received-cia-payments.html | More Heads of State Are Reported to Have Received C.I.A. Payments | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/3-pakistan-political-workers-shot-to-death-in-campaigning.html | 3 Pakistan Political Workers Shot to Death in Campaigning | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/first-round-on-rent-control.html | First Round on Rent Control | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/california-trading-stamp-concern-purchases-buffalo-evening-news.html | California Trading Stamp Concern Purchases Buffalo Evening News | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/justice-agency-upholds-inquiry-by-fbi-into-murder-of-drking-inquiry.html | Justice Agency Upholds Inquiry By F.B.I. Into Murder of Dr. King | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/klammer-triumphs-in-ski-race.html | Klammer Triumphs In Ski Race | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/virginians-giving-up-land-to-save-it-from-strip-mines.html | Virginians Giving Up Land To Save It From Strip Mines | True | By Ben A. Franklin | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/a-majestic-anachronistic-viennese-ball.html | A majestic, Anachronistic Viennese Ball | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/justice-agency-upholds-inquiry-by-fbi-into-murder-of-dr-king.html | Justice Agency Upholds Inquiry By F.B.I.Into Murder of Dr. King | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/stimulator-on-clothing-warns-soldier-of-attack-patents-raising.html | Stimulator on Clothing Warns Soldier of Attack | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/loser-in-steel-union-vote-files-election-protest.html | Loser in Steel Union Vote Files Election Protest | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/letters-on-energy-policy.html | Letters: On Energy Policy | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/casino-plan-drafted-for-new-york-state.html | CASINO PLAN DRAFTED FOR NEW YORK STATE | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/white-motor-in-pact.html | White Motor In Pact | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/japan-given-fishing-quota-for-us-waters.html | Japan Given Fishing Quota For U.S. Waters | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/some-latin-nations-uneasy-on-us-carters-stand-on-human-rights.html | SOME LATIN NATIONS UNEASY ON U.S, TIES | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/consumer-prices-up-by-08-for-january-highest-in-18-months.html | CONSUMER PRICES UP BY 0.8% FOR JANUARY, HIGHEST IN 18 MONTHS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/aztec-sacrifices-laid-to-hunger-not-just-religion-above-dr-michael.html | Aztec Sacrifices Laid to Hunger, Not Just Religion | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/beame-chats-with-the-people-over-the-radio.html | Beame Chats With the People Over the Radio | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/three-seats-sold-by-amex.html | Three Seats Sold by Amex | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/carter-hints-at-curb-on-warroom-jets.html | Carter Hints at Curb On â€˜Â Â‚Â¬Â˜Roomâ€™Â Â‚Â¬Â˜ Jets | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/hud-plans-to-give-more-community-aid-to-the-poorest-cities.html | H.U.D. Plans To Give More Community Aid To the Poorest Cities | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/knights-disciple-has-army-rolling-again-basketball-at-army-rolling.html | Knight's Disciple Has Army Rolling Again | True | By Tony Kornheiser Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/unions-and-industry-oppose-bill-to-ban-16-chemicals-found.html | Unions and Industry Oppose Bill to Ban 16 Chemicals Found Cancerâ€šÂ Â‚Â¬Â˜Producing | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/detroit-suburb-that-recalled-its-mayor-voting-today-on-recall-of.html | Detroit Suburb That Recalled Its Mayor Voting Today on Recall of His Successor | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/rita-shane-enters-prophete-at-the-met.html | Rita Shane Enters â€šÂ Â‚Â¬Â˜Propheteâ€šÂ Â‚Â¬Â˜ at the Met | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/adrian-m-massie-banker-dead-at-80-was-former-chairman-and-chief.html | ADRIAN M.MASSIE, BANKER, DEAD AT 80 | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/abc-stresses-miss-walters-will-stay-on.html | ABC Stresses Miss Walters Will Stay On | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/automatic-transmission-has-ratio-of-5-speeds.html | Automatic Transmission Has Ratio of 5 Speeds | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/government-aides-striving-to-put-in-plain-english-heretofore-prolix.html | Government Aides Striving to Put in Plain English Heretofore Prolix and Turbid Federal Register | True | By Richard L. Madden Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/washingtons-birthday-75039026.html | WASHINGTON'S BIRTHDAY | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/sadat-declaration-is-lauded-by-vance-secretary-believes-that.html | SADAT DECLARATION IS LAUDED BY VANCE | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/deaths2.html | Deaths | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dr-george-schwartz.html | DR. GEORGE SCHWARTZ | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/hollywood-groups-boycott-of-emmy-awards-show-symptomatic-of.html | Hollywood Group's Boycott of Emmy Awards Show Symptomatic of Division Within Television Industry | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/mistreated-land-waiting-for-reform.html | Mistreated Land, Waiting for Reform | True | By William Serrin | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/1-000-spirit-panaceas-that-give-instant-light.html | 1,000 Spirit Panaceas That Give â€šÂ Â‚Â¬Â˜Instantâ€šÂ Â‚Â¬Â˜Light | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/rotterdam-brought-to-a-standstill-as-strike-spreads-to-dockworkers.html | Rotterdam Brought to a Standstill as Strike Spreads to Dockworkers | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/article-3-no-title.html | Article 3 â€šÂ Â‚Â¬Â˜ No Title | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/two-die-in-nursing-home-fire.html | Two Die in Nursing Home Fire | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/defendant-cuts-throat-in-court.html | Defendant Cuts Throat in Court | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/rothko-fund-changes-its-position-on-marlborough-sales-contracts.html | Rothko Fund Changes Its Position On Marlborough Sales Contracts | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/garelik-redeploys-108-policemen-in-subways-to-curb-a-rise-in-crime.html | Garelik Redeploys 108 Policemen in Subways to Curb a Rise in Crime | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/stock-specialists-role-defended-as-marriagemaker-in-trading.html | Stock Specialist's Role Defended As â€šÂ Â‚Â¬Â˜Marriageâ€šÂ Â‚Â¬Â˜Makerâ€šÂ Â‚Â¬Â˜ in Trading | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/vietnam-releases-1000-prisoners.html | Vietnam Releases 1,000 Prisoners | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/dr-thomas-n-sheen-dead-at-75-headed-tuberculosis-association.html | Dr. Thomas N. Sheen Dead at 75; Headed Tuberculosis Association | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/mrs-abzug-confirms-talk-with-carter-on-ftc-job.html | Mrs. Abzug Confirms Talk With Carter on F.T.C. Job | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/los-angeles-absenteeism-linked-to-busing-protest.html | Los Angeles Absenteeism Linked to Busing Protest | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/fund-investing-in-farm-lands-termed-an-aid.html | Fund Investing in Farm Lands Termed an Aid | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/recital-wolf-on-the-harpsichord.html | Recital: Wolf on the Harpsichord | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/exchanges-threatened-by-black-box-era-computers-at-heart-of-central.html | Exchanges Threatened by âŠÂ'Black Boxâ⊠Â' Era | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/los-angeles-beset-by-problems-fears-it-too-is-facing-a-decline.html | Los Angeles, Beset by Problems, Fears It, Too, Is Facing a Decline | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/suffolk-presses-us-to-reconsider-sale-of-ocean-oil-leases.html | Suffolk Presses U.S. To Reconsider Sale Of Ocean Oil Leases | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/brawl-mars-game-nets-how-to-sonics-by-93-to-88-continued-from-page.html | Brawl Mars Game | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/pipeline-delay-lifts-cost.html | Pipeline Delay Lifts Cost | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/bucks-win-knicks-lose-9th-in-row-on-the-road.html | Bucksâ⊠Â' Rally Wins | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/us-stoutly-defends-letter-that-carter-wrote-to-sakharov.html | U.S. STOUTLY DEFENDS LETTER THAT CARTER WROTE TO SAKHAROV | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/contract-murder-suspect-sought.html | Contract Murder Suspect Sought | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/crosland-dies-at-58.html | Crosland Dies at 58 | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/15-hurt-by-offâ⊠Â'Target Mortar | 15 Hurt by Offâ⊠Â'Target Mortar | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/two-skyscrapers-damaged-by-bombs-in-midtown-two-skyscrapers.html | Two Skyscrapers Damaged by Bombs In Midâ⊠Â'Manhattan | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/70-tons-of-toxic-chemical-found-in-ohio-river-drinking-risk-cited.html | 70 Tons of Toxic Chemical Found In Ohio River; Drinking Risk Cited | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/greek-communications-struck.html | Greek Communications Struck | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/space-shuttle-flown-in-a-successful-test-first-in-yearlong-orbiter.html | SPACE SHUTTLE FLOWN IN A SUCCESSFUL TEST | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/marseilles-believes-it-has-more-to-offer-than-fisticuffs.html | Marseilles Believes It Has More to Offer Than Fisticuffs | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/deaths5.html | Deaths | True | | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/wadkins-getting-health-and-golf-game-in-form.html | Wadkins Getting Health And Golf Game in Form | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/israel-is-cautious-on-sadat-proposal-foreign-ministry-is-awaiting.html | ISRAEL IS CAUTIOUS ON SADAT PROPOSAL | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-19 | 1977-02-19 | https://www.nytimes.com/1977/02/19/archives/manila-aide-says-1441-are-held-in-security-cases.html | Manila Aide Says 1,441 Are Held in âŠÂ'Securityâ⊠Â' Cases | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-681 | B 190649 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/student-tv-station-opens-at-columbia-cable-service-on-its-first-day.html | STUDENT TV STATION OPENS AT COLUMBIA | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/anne-l-tully-betrothed-to-bruce-meyer-herman.html | Anne L. Tully Betrothed To Bruce Meyer Herman | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/both-sides-of-the-concorde.html | Both Sides Of the Concorde | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/orion-shines-the-brightest-in-lhasa-apso-show-world.html | Orion Shines the Brightest in Lhasa Apso Show World | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/art-carney-i-brought-the-paunch-to-the-part-art-carney-i-brought.html | Art Carney : âŠÂ'I Brought the Paunch To the Partâ⊠Â' | True | By Joseph Morgenstern | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/tet-holiday-has-special-purpose-for-vietnamese.html | Tet Holiday Has Special Purpose For Vietnamese | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/tuna-boats-ordered-to-permit-federal-inspectors-to-go-aboard.html | Tuna Boats Ordered to Permit Federal Inspectors to Go Aboard | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/radio-today-leading-events.html | Radio | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-farm-area-down-land-prices-up.html | Farm Area Down, Land Prices Up | True | By Harold Faber | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/sadat-squeezes-plo-so-it-will-fit-into-geneva.html | Sadat Squeezes P.L.O. So It Will Fit Into Geneva | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/commuter-tax-idea-comes-up-once-more.html | Commuter Tax Idea Comes Up Once More | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-born-in-a-county-backyard.html | Born in a County | True | By Parton Keese | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/coop-madness-making-changes-the-new-coop-owners-madness-making.html | Coâ⊠Â'op Madness: Making Changes | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/speed-skating-today-on-li.html | Speed Skating Today on L.I. | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/lilian-sandburg-widow-of-carl-sandburg-dies-in-asheville-nc-at-93.html | Lilian Sandburg, Widow Of Carl Sandburg, Dies In Asheville, N.C., at 93 | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/fashion-356505322.html | Fashion | True | By Patricia Peterson | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/pond-unhappy-weighs-an-end-to-racing-career.html | Pond, Unhappy, Weighs An End to Racing Career | True | By Phil Pash | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mary-b-simon-dana-d-streep-are-betrothed.html | Mary B. Simon, Dana D. Streep Are Betrothed | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/cholesterols-transportation.html | Cholesterol's Transportation | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/private-phone-equipment.html | Private Phone Equipment | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-freebies-for-soil-and-soul.html | Freebies for Soil and Soul | True | By Eisy Klein | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/carter-set-to-ask-congress-to-abolish-loans-for-students.html | Carter Set to Ask Congress to Abolish Loans for Students | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/plo-uncertain-on-hussein-talks-in-wake-of-cias-aid-disclosure.html | P.L.O. Uncertain on Hussein Talks in Wake of C.I.A.'s Aid Disclosures | True | <B>Special To the New York Times</B> | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-a-tomato-of-the-future.html | A Tomato of the Future? | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/three-years-war.html | Three Years' War | True | Red Smith | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/headliners.html | Headliners | True | Gary Hoenig | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-speaking-personally-a-nice-day-for-a-walk-until.html | SPEAKING PERSONALLY | True | By Paul Marnell | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-gardening-some-roots-are-found-right-here-day-s.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-paulus-hook-disputed-enclave-paulus-hook-disputed.html | Paulus Hook Disputed Enclave | True | By Paul D. Colford | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/epa-says-carbon-tetrachloride-spill-in-ohio-river-moving-faster.html | E.P.A Says Carbon Tetrachloride Spill in Ohio River, Moving Faster Than Predicted, Is Past Cincinnati | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/questionsanswers.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/where-do-we-go-now.html | Where Do We Go Now? | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-art-the-quality-among-the-quantity.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/rhodesian-cavalry-in-action-again-rhodesian-cavalry-again-in-active.html | Rhodesian Cavalry in Action Again | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/elizabeth-compton-smith-alumna-engaged.html | Elizabeth Compton, Smith Alumna, Engaged | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/little-angie-two-ways-to-write-a-gothic-the-shining.html | Little Angie | True | By Jack Sullivan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-warmth-for-winter-campers.html | Warmth for Winter Campers | True | By William Laird Siegel | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-living-too-close-to-the-waters-edge-living-too.html | Living Too Close To the Water's Edge | True | By David Bird | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/american-civil-liberties-union-finds-itself-in-the-midst-of-wrenching.html | American Civil Liberties Union Finds Itself in the Midst of Wrenching Internal Debate on Goals and Methods | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/finley-defying-kuhn-makes-400000-deal.html | Finley, Defying Kuhn, Makes $400,000 Deal | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-an-under30-commuter-on-the-847.html | An Underâ€šÃ„Ã´30 Commuter on the 8:47 | True | By Nina Rubin | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/british-arrest-three-friends-of-two-americans-ordered-out.html | British Arrest Three Friends Of Two Americans Ordered Out | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/scandal-in-israel-buoys-rabin-rivals-defense-minister-and-head-of.html | SCANDAL IN ISRAEL BUOYS RABIN RIVALS | True | BY William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-looking-at-life-from-a-tollbooth-window.html | Looking at Life From a Tollbooth Window | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/an-obscure-gangster-is-emerging-as-the-mafia-chieftain-in-new-york.html | An Obscure Gangster Is Emerging As the Mafia Chieftain in New York | True | By Lucinda Franks | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/san-jose-nursery-benefit.html | San Jose Nursery Benefit | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-money-to-lend-by-and-for-women.html | Money to Lend By, and for, Women | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-8-no-title-cappadocia-caves-and-fairy-chimneys.html | Article 8 â€šÃ„Ã´â€šÃ„Â´ No Title | True | By Steven V. Roberts | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/jack-dweck-will-marry-shari-a-koslowe.html | Jack Dweck Will Marry Shari A. Koslowe | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/daytona-500-slated-today-and-the-accent-is-modified.html | Daytona 500 Slated Today And the Accent Is Modified | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-golf-clinic-how-to-overcome-a-slice-by-stocktons-technique.html | The Golf Clinic | True | By Nick Seitz | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/future-events-ragtime-sashay-jete-reggae.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/secrets-cash-and-mr-kissinger.html | Secrets, Cash and Mr. Kissinger | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-letter-from-washington-paying-in-advance-for-an.html | LETTER FROM WASHINGTON | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/tv-view-cbss-whos-who-soft-slick-but-smart.html | TV VIEW | True | John Leonard | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/music-in-review-doris-hays-pianism-is-skillful-and-careful-william.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-staking-a-claim-in-greenwich.html | Staking a Claim In Greenwich | True | By Toni Kosover | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/around-the-nation-california-water-curbs-extended-to-monterey-1976.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/around-the-garden-geraniums-from-seed.html | AROUND THE GARDEN | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/a-taxpayers-camelot-in-new-jersey-a-taxpayers-camelot-in-new-jersey.html | A Taxpayers' Camelot in New Jersey | True | By William Tucker | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/politics-border-patrol-a-fluid-situation.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/tracing-their-roots.html | Tracing their roots | True | By Dorothy Gallagher | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/in-bismarcks-day-wealth-accrued-in-public-office.html | In ismarck's Day âÂWealth Accrued in Public Office | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/guilt-and-pride-felt-by-youths-viewing-roots.html | Guilt and Pride Felt by Youths Viewing âÂ'RootsâÂÂ' | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/leo-msatlof.html | LEO M. SATLOF | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/horse-shows-at-pottersville-nj.html | Horse Shows | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/sports-news-briefs-miss-poulous-mudler-first-in-austria-skating.html | Sports News Briefs | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/judith-bonnie-bass-jack-levy-engaged.html | Judith Bonnie Bass, Jack Levy Engaged | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/nigerian-soldiers-burn-home-of-a-dissident-musician.html | Nigerian Soldiers Burn Home of a Dissident Musician | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/9-aces-help-gerulaitis-overcome-lutz-in-final.html | 9 Aces Help Gerulaitis Overcome Lutz in Final | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/home-clinic.html | Home Clinic | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/stamps-for-rubens-400th-birthday.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/leon-hess-the-jets-new-muscle.html | Leon Hess, the Jets' New Muscle | True | Dave Anderson | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/nets-defeat-knicks-in-lethargic-game-at-garden-86-to-85-nets-win.html | Nets Defeat Knicks In Lethargic Game At Garden, 86 to 85 | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/cleveland-will-test-carter-school-policy-rights-backers-hopeful-as.html | CLEVELAND WILL TEST CARTER SCHOOL POLICY | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-theater-adding-a-new-course-to-your-dinner.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-gardening-landscaping-naturally.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-home-clinic-saving-solder-fingers-and-marble.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/lame-duck-and-fair-water.html | Lame Duck and Fair Water | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/park-agency-rejects-a-proposal-to-develop-area-near-lake-placid.html | Park Agency Rejects A Proposal To Develop Area Near Lake Placid | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-hostelries-and-beaches-of-modern-cancun-we-knew-we-had-a.html | The Hostelries And Beaches of Modern Cancun | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/were-the-1952-pirates-the-worst-ever-maybe-so.html | Were the 1952 Pirates the Worst Ever? Maybe So | True | By Joe Garagiola | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/italian-government-is-demanding-stricter-laws-against-handguns.html | Italian Government Is Demanding Stricter Laws Against Handguns Following a Series of Violent Incidents | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/tear-gas-cannister-set-off-at-the-met-nearly-4000-operagoers-forced.html | TEAR GAS CANNISTER SET OFF AT THE MET | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/format-changes-planned-for-devon-horse-show.html | Format Changes Planned for Devon Horse Show | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/numismatics-great-britain-celebrates.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/there-is-new-emphasis-on-appointing-lobbyists-for-the-people-do.html | There Is New Emphasis on Appointing âÂLobbyists for the PeopleâÂÂ' | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/penelope-h-fowler-is-married-to-thomas-k-doyle.html | Penelope H. Fowler Is Married to Thomas K. Doyle | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/my-truth-something-nice-about-fascism.html | My Truth | True | By Alvin Shuster | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/so-connecticut-takes-title-in-eastern-track.html | So. Connecticut Takes Title in Eastern Track | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/soviet-airliner-crashes-number-of-dead-unknown.html | SOVIET AIRLINER CRASHES; NUMBER OF DEAD UNKNOWN | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-other-budgetary-power.html | The Other Budgetary Power | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-the-life-of-a-cops-wife.html | The Life of a Cop's Wife | True | By Lucille Gonzalez | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/metropolitan-briefs-bridge-work-scheduled-sutton-is-endorsed-from.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dr-marietta-guidon-is-bride-of-conrad-grundlehner.html | Dr. Marietta Guidon Is Bride of Conrad Grundlehner | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-environment-and-the-schools.html | The Environment And the Schools | True | By Dr. Fred Baruchin | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-volunteers-trained-for-nursing-homes.html | Volunteers Trained for Nursing Homes | True | By Joan Cook | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/pacific-studies-listening-for-the-neutrinos-.html | Pacific Studies: Listening for The Neutrinos ... | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/miss-rising-is-the-fiancee-of-pj-turner.html | Miss Rising Is the Fiancee Of P. J. Turner | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/best-seller-list.html | Best Seller List | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-test-failures-ring-school-alarm-bells.html | Test Failures Ring School Alarm Bells | True | By Alfonso Narvaez | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey/this-week-theater-music-dance.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/weber-47-takes-26th-bowling-title.html | Weber, 47, Takes 26th Bowling Title | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/orestes-p-chornock-dies-in-bridgeport-greek-church-head.html | Orestes P.Chornock Dies in Bridgeport; Greek Church Head | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-interview-fighting-fire-by-teaching.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/daleys-heir-facing-only-one-real-rival-pucinski-seen-as-single.html | DALEYS HEIR FACING ONLY ONE REAL RIVAL | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/yankees-fearsome-on-the-field.html | Yankees: Fearsome on the Field | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/for-young-readers-ashanti-to-zulu.html | For young readers | True | By Barbara Helfgott | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/cliffords-cyprus-mission.html | Clifford's Cyprus Mission | True | Thomas Burson and Barbara Slavin | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/worlds-best-selling-scotch-made-in-japan.html | World's Best Selling Scotch: Made in Japan | True | By Tracy Dahlby | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/in-the-tenant-press-the-cause-is-all-in-the-tenant-press-the-cause.html | In the Tenant, Press, The â€¦Â¨Â'Causeâ€¦Â¨Â· Is All | True | By April Koral | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/unions-call-for-extension-of-labor-rights-to-public-employes.html | Unions Call for Extension of Labor Rights to Public Employees | True | By Damon Stetson Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-interview-inspecting-the-really-case.html | INTERVIEW | True | By Diane Henry | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-speaking-personally-regional-planning-we-had-it.html | SPEAKING PERSONALLY | True | By Michael P. McCarthy | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/design-at-home-in-half-a-barn.html | Design | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/alberta-jean-zotack-peter-m-baigent-set-wedding-for-june-18.html | Alberta Jean Zotack Peter M. Baigent Set Wedding for June 18 | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/islanders-rout-rangers-trail-flyers-by-4-points-islanders-win-and.html | Islanders Rout Rangers, Trail Flyers by 4 Points | True | By Parton Reese Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/vicksburg-at-peace-nurtured-by-its-river-obsessed-with-its-past.html | Vicksburg at Peace Nurtured by Its River, Obsessed With Its Past | True | By Murray Polner | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/whats-doing-in-berlin.html | What's Doing is BERLIN | True | By Ellen Lentz | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/kiss-satisfies-need-for-glitter-at-rock-show.html | Kiss Satisfies Need for Glitter At Rock Show | True | BY John Rockwell | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/labors-tough-approach-clear.html | Labor's Tough Approach Clear | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/sunday-observer-scaling-the-heights-of-absurdity.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/on-ethics-let-the-third-shoe-drop.html | On Ethics: Let the Third Shoe Drop | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/leah-simpson-plans-nuptials.html | Leah Simpson Plans Nuptials | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/film-view-hollywood-as-social-critic-reducing-our-ills-to-absurdity.html | FILM VIEW | True | Vincent CanBY | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/bomb-note-asks-end-to-us-investigation-responsibility-for.html | BOMB NOTE ASKS END TO U.S. INVESTIGATION | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/encounter-on-the-horns-of-a-dilemma-in-italy.html | ENCOUNTER | True | By Anne Clarke Brown | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/point-of-view-replacementcost-rule-needs-replacing.html | POINT OF VIEW | True | By Abraham M. Stanger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mrs-abzug-rejects-administration-job-overpresentative-appears.html | MRS. ABZUG REJECTS ADMINISTRATION JOB | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-pamperer-of-palates.html | Pamperer of Palates | True | By Joan Cook | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dance-view-the-beacon-as-home-for-performing-arts.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-sakharov-letter.html | The Sakharov Letter | True | By James Reston | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/laetitia-kelly-frothingham-is-betrothed-to-stephen-mead-jr-an-aide.html | Laetitia Kelly Frothingham Is Betrothed To Stephen Mead Jr., an Aide of Citibank | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dining-out-a-feast-but-not-for-the-eyes.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/two-new-stages-for-modern-dance-new-stages-for-dance.html | Two New Stages for Modern Dance | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/train-opposes-nuclear-power.html | Train Opposes Nuclear Power | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/differences-on-westway-effect.html | Differences on Westway Effect | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-politics-how-the-west-won-in-suffolk.html | POLITICS | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/quebec-play-saying-that-frenchheritage-is-being-consumed-makes.html | Quebec Play, Saying That French Heritage Is Being â€¦Â¨Â'Consumedâ€¦Â¨Â' Makes Audience Face Fear and Hate | True | By Henry Giniger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/marcia-hamill-married.html | Marcia Hamill Married | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-prisoners-to-get-community-aid-prisoners-to-get.html | Prisoners to Get Community Aid | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/roger-greene-to-wed-robin-fleisig-writer.html | Roger Greene to Wed Robin Fleisig, Writer | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/it-wont-make-you-rich-the-quest-word.html | It Won't Make You Rich | True | By Charles Elliott | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-turnpike-drops-crosstate-road-turnpike-drops.html | Turnpike Drops Crossâ€šÃ„Â¶State Road | True | ByRonald Sullivan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/a-leading-saudi-prince-dies.html | A Leading Saudi Prince Dies | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/child-care.html | Child Care | True | By Eda Leshan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/laughing-last-alger-hiss-as-dad.html | Laughing Last | True | By Jeff Greenfield | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-division-on-woman-beset-by-trouble.html | Division on Woman Beset by Trouble | True | BY Mary C. Churchill | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/charles-ventura-dies-essyndicated-columnist.html | CHARLES VENTURA DIES; EXâ€šÃ„Â¶SYNDICATED COLUMNIST | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-about-new-jersey-the-old-college-try-motorized.html | ABOUT NEW JERSEY?; The Old College Try (Motorized Div.) | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/suspect-seized-on-bmt-after-a-rape-attempt.html | SUSPECT SEIZED ON BMT AFTER A RAPE ATTEMPT | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/widow-of-double-agent-suing-over-his-death.html | WIDOW OF DOUBLE AGENT SUING OVER HIS DEATH | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mary-ohoro-engaged-to-michael-silverman.html | Mary O'Horo Engaged To Michael Silverman | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-partners-the-university-and-business-world.html | Partners: The University and | True | By Roy R. Silver | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-on-corporate-image-building-the-corporate.html | On Corporate Image Building | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dr-stephen-bakios-dentist-is-the-fiance-of-elaine-utley.html | Dr. Stephen Bakios, Dentist, Is the Fiance of Elaine Utley | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-quest-for-the-philosophical-novel-lancelot.html | The quest for the philosophical novel | True | By John Gardner | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/locomotive-lease-is-extended.html | Locomotive Lease Is Extended | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/anthony-crosland-is-dead-at-58-foreign-secretary-for-past-year.html | Anthony Crosland Is Dead at 58; Foreign Secretary for Past Year | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/doris-pinner-is-married.html | Doris Pinner Is Married | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/maddle-grassi-becomes-bride.html | Maddle Grassi Becomes Bride | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mrs-rankin-leads-at-139-2-get-aces.html | Mrs. Rankin Leads at 139; 2 Get Aces | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/organized-labor-is-catching-on-in-the-south.html | Organized Labor Is Catching On in the South | True | By Wayne King | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-long-islandthis-week-art-music-dance.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/costliest-place-to-live.html | Costliest Place to Live | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/insurance-frauds-by-arab-students-said-to-aid-plo-plo-said-to.html | Insurance Frauds By Arab Students Said to Aid P.L.O. | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/town-hit-by-a-birthcontrol-riot-looks-forward-to-indian-election.html | Town Hit by a Birthâ€šÃ„Â¶Control Riot Looks Forward to Indian Election | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-a-rural-haven-for-nazis-victims.html | A Rural Haven For Nazis' Victims | True | By Norma Noble | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/rutgers-topples-cincinnati-before-13697-at-the-garden.html | Rutgers Topples Cincinnati Before 13,697 at the Garden | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/enrollments-are-down-in-new-england-colleges.html | ENROLLMENTS ARE DOWN IN NEW ENGLAND COLLEGES | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-dining-out-a-young-and-welltrained-staff.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-a-physical-fitness-plan-for-the-elderly.html | A Physical Fitness Plan for the Elderly | True | By Jeffrey E. Stoll | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/baseball-in-1977-even-free-agents-report-this-week.html | Baseball in 1977: Even Free Agents Report This Week | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-purchasing-power-of-cia.html | The Purchasing Power of C.I.A. | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mexico-also-has-its-difficulties.html | ...Mexico Also Has Its Difficulties | True | By Alan Riding | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-winters-silver-lining-alfresco-ice-skating.html | Winter's Silver Lining Alfresco Ice Skating | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/two-staff-men-play-top-roles-in-drafting-new-77-law-washington.html | Two Staff Men Play Top Roles In Drafting New '77 Law | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/history-made-of-memories.html | History Made of Memories | True | By Gail Mack | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-teenager-as-counselor-talking-it-out-with-a.html | The Teen Ager as Counselor | True | By Eve Glasser | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/needed-more-stimulus-and-an-antiinflation-plan.html | Needed: More Stimulus and an Antiâ€šÃ„Â¶Inflation Plan | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/denunciation-by-vatican.html | Denunciation by Vatican | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/former-bank-aide-and-2-others-guilty-in-1-million-fraud.html | Former Bank Aide and 2 Others Guilty In $ 1 Million Fraud | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/west-va-never-trailing-stuns-notre-dame-8168.html | West Va., Never Trailing, Stuns Notre Dame. 81â€ÂŠÂ„Â·68 | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-when-is-a-farm-not-a-farm.html | When Is a Farm Not a Farm? | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-firm-that-bears-the-name-of-bismarcks-banker.html | The Firm That Bears the Name of Bismarck's Banker | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/panama-treaty-talks-resuming.html | Panama Treaty Talks Resuming | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/shot-fired-into-a-home-wounds-brooklyn-girl-10.html | SHOT FIRED INTO A HOME WOUNDS BROOKLYN GIRL, 10 | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-last-picture-show-last-picture-show-for-independent-theaters.html | The Last Picture Show? | True | By Ernest Dickinson | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/rh-weisman-weds-annette-f-gallagher.html | R. H. Weisman Weds Annette F. Gallagher | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-gardening-time-to-finish-houseplant-chores.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/rep-carters-son-22-dies.html | Rep. Carter's Son, 22, Dies | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/followup-on-the-news-soviet-dissident-dumdum-bullets-typical.html | Followâ€ÂŠÂ„Âµp on the News | True | Richard Haitch | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/pressing-times-befall-widow-of-sir-winston.html | Pressing Times Befall Widow Of Sir Winston | True | By Peter T. Kilborn Special to the New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/best-sellers.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-the-winter-of-191718-was-a-cold-one-perhaps-the.html | The Winter of 1917â€ÂŠÂ„Â·18 Was a Cold One... | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-detente-drive-by-old-brandt-aide-who-pressed-for-better.html | NEW DETENTE DRIVE BY OLD BRANDT AIDE | True | By Craig R. Whitney Special to the New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-dining-out-seafood-with-a-taste-of-italy.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/business-roundup-the-natural-gas-crisis-for-americans-only-while.html | BUSINESS ROUNDUP | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/experiments-with-dna-have-huge-risks-as-well-as-benefits-keeping.html | Experiments With DNA Have Huge Risks as Well as Benefits | True | By Harold M. Schmeck Jr. | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/prices-going-their-usual-way-up.html | Prices Going Their Usual Wayâ€ÂŠÂ„ÂµUp | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/ellen-singer-betrothed-to-dr-eric-c-gechter.html | Ellen Singer Betrothed To Dr. Eric C. Gechter | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/physicians-assistants-face-loss-of-right-to-prescribe-medication.html | Physicians' Assistants Face Loss Of Right to Prescribe Medication | True | By Richard J. Meislin Special to the New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/taxes-and-civil-liberties.html | Taxes and Civil Liberties | True | By Larry Kramer | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-a-renaissance-man-in-moccasins.html | INTERVIEW | True | By J. Herbart Silverman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/paper-back-talk.html | Paper Back Talk | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-essex-council-to-promote-arts.html | Essex Council To Promote Arts | True | BYAlfonso A. Narvaez | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/letters-356505562.html | Letters | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/teilhard-isin-was-part-of-the-plan.html | Teilhard | True | By Frank Gibney | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/archbishops-body-buried-secretly-by-uganda-aides.html | Archbishop's Body Buried Secretly by Uganda Aides | True | By Michael T. Kaufman Special to the New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/american-league-orioles-weaker-indians-stronger-watch-out-for-the.html | American League: Orioles Weaker, Indians Stronger, Watch Out for the Angels | True | Eastern Division;Baltimore Orioles | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-situation-of-poetry-the-mind-of-a-critic-the-situation.html | The Situation Of Poetry | True | ByDenis Donoghue | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/even-the-orchestra-applauds-when-he-takes-the-podium-as-a-conductor.html | Even the Orchestra Applauds When He Takes the Podium | True | By William Littler | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/wood-field-and-stream-help-for-atlantic-salmon.html | Wood, Field and Stream: Help for Atlantic Salmon | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/where-tv-documentaries-dont-dare-to-tread-television-taboos.html | Where TV Documentaries Don't Dare to Tread | True | By John Culhane | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/realty-news-hotel-occupancy-data-mobil-lease-in-dallas-cabanas.html | Realty News | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-about-long-island-the-very-important-party-the.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-why-the-bard-was-banished.html | Why the Bard Was Banished | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/carter-ignores-soviet-on-dissent.html | Carter Ignores Soviet on Dissent | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/a-yacht-or-a-garden-for-an-opulent-wedding.html | A Yacht or a Garden for an Opulent Wedding | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/coping-in-indonesia.html | Coping in Indonesia | True | By David A. Andelman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/road-princess-is-first-2-winners-for-cauthen-road-princess-triumphs.html | Road Princess Is First; 2 Winners for Cauthen | True | By Steve Cady | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/miss-odonnell-wed-to-jeffrey-b-carroll.html | Miss O'Donnell Wed To Jeffrey B. Carroll | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/bridge-frey-enterprise.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mr-rabin-is-hardly-a-shooin-this-week-for-renomination-israels.html | Mr. Rabin Is Hardly a ShooiÃ3Ã„Ã²In This Week for Renomination | True | By William E. Farrell | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/boggs-wins-title-dive.html | Boggs Wins Title Dive | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/directory-planned-of-female-leaders-in-4-ethnic-groups.html | Directory Planned Of Female Leaders In 4 Ethnic Groups | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-murderous-general-amin.html | The Murderous General Amin | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-interview-for-michael-kahn-on-with-the-show.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/markets-in-review-technical-rally-in-stocks.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/village-unruffled-by-new-satellites-indonesian-islanders-unaffected.html | VILLAGE UNRUFFLED BY NEW SATELLITES | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/victor-candell-73-painter-muralist-at-iraq-pavilion.html | VICTORCANDELL,73,PAINTER MURALIST AT IRAQ PAVILION | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-changing-patterns-of-life.html | The Changing Patterns of Life | True | Tom Ferrell and Virginia Adams | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-income-tax-tristate-headache.html | Income Tax Tristate Headache | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-mens-lib-coping-with-changing-roles.html | Men's Lib: Coping With Changing Roles | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-article-9-no-title-corporate-architecture.html | Article 9 â€šÃ„Ã²â€šÃ„Ã² No Title | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-town-officials-with-union-cards.html | Town Officials With Union Cards? | True | ByEleanor Charles | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-radar-spotters-get-more-tricky.html | Radar Spotters Get More Tricky | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/zoning-blocks-unification-church.html | Zoning Blocks Unification Church | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/lynn-m-porsche-is-married-to-gary-schultz.html | Lynn M. Porsche Is Married to Gary Schultz | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-is-he-a-galahad-or-just-a-gadfly-freshman.html | Is He a Galahad or Just a Gadfly? | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/few-but-resolute-the-dissidents-cast-a-long-shadow.html | Few but Resolute | True | By Hedrick Smith | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/riyadh-is-no-longer-just-another-mideast-capital.html | Riyadh Is No Longer Just Another Mideast Capital | True | By Terence Smith | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/faln-tied-to-49-blasts-since-aug-74.html | F.A.L.N. Tied To 49 Blasts Since Aug. '74 | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-yale-ponders-a-new-kingman-at-yale-the-talk-is.html | Yale Ponders A New Kingman | True | By Diane Henry | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/four-mountains-10000-skiers-50-miles-of-trails-and-the-longest.html | Four Mountains, 10,000 Skiers, 50 Miles of Trails and the Longest Gondola in the World | True | By J. Herbert Gordon | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/football-saved-his-career.html | Football Saved His Career | True | By Robert Hanley | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-president-affirms-his-style.html | The President Affirms His Style | True | Caroline Rand Herron and R. V. Denenberg | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-death-penalty-and-the-governor.html | The Death Penalty And the Governor | True | By William M. Einreinhofer Jr. | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-home-clinic-saving-solder-fingers-and-marble-tops.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-letter-from-washington-the-governor-leaves-them.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/beames-plan-may-lack-key-backers.html | Beame's Plan May Lack Key Backers | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/congress-is-getting-a-hybrid-budget.html | Congress Is Getting A Hybrid Budget | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/art-view-art-collecting-is-not-the-queens-talent.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/if-you-go-.html | If You Go ... | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-waiting-for-a-lead-from-con-edison.html | Waiting for a Lead From Con Edison | True | By Michael J. McManus | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/leslie-coleman-fiancee-of-donald-l-chasen.html | Leslie Coleman Fiancee Of Donald L. Chasen | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/bridge-few-survivors-of-knockout-play.html | BRIDGE | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/accountants-and-lawyers-reap-windfall-from-76-law-windfalls-from.html | Accountants and Lawyers Reap Windfall From '76 Law | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/syracuse-routs-st-johns-by-7955.html | Syracuse Routs St. John's by 79â€šÃ„Ã¬-55 | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | Sylvia Hashmall | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/urban-sprawl-on-the-north-german-plain-forces-nato-to-rethink-its.html | Urban Sprawl on the North German Plain Forces NATO to Rethink Its Strategy Against a Soviet Ivasion | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/learning-to-live-small-gracefully-learning-to-live-in-a-smaller.html | Learning To Live Small Gracefully | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/spotlight-the-cheerful-mr-tung.html | SPOTLIGHT | True | ByChristopher Hayman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/as-hartford-goes-.html | As Hartford Goes | True | By A. M. Woodruff | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-letters-numbers-its-all-in-the-game.html | Letters, Numbers, It's All in the Game | True | By Jonathan Friendly | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/bid-to-save-white-plains-courthouse-is-abandoned.html | Bid to Save White Plains Courthouse Is Abandoned | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/world-news-briefs-moslems-reported-killed-in-raid-by-lebanon-force.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/karen-mannarino-teacher-married-to-david-c-frisch.html | Karen Mannarino, Teacher, Married to David C. Frisch | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/letters.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/andy-devine-squeaky-voiced-tv-and-film-star-dies.html | Andy Devine, Squeaky‑Â©Â‑Â°Voiced TV and Film Star, Dies | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/her-son-the-candidate.html | Her Son, The Candidate | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-washington-house-of-sulgrave-american-roots-in-british-soil-the.html | The Washington House of Sulgrave | True | By Stanley Carr | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/music-view-rare-treasures-for-piano-music-collectors-rare-treasures.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-official-national-league-baseball-schedule-for-the-1977-season.html | The Official National League Baseball Schedule for the 1977 Season | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/rx-for-broken-china-porcelain-and-glass-mending-broken-china.html | Rx for Broken China. Porcelain and Glass | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-gardening-the-lawn-goes-back-to-nature.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-art-bringing-sculpture-closer.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/academy-aims-to-develop-top-skiers.html | Academy Aims to Develop Top Skiers | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/letters-356500892.html | Letters | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dance-cincinnatians-display-an-eclectic-metier.html | Dance: Cincinnatians Display an Eclectic Metier | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-on-the-border-barriers-and-anger-along-the-border.html | On the Border: Barriers and Anger | True | By Robert Hanley | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/susan-v-bergesch-banker-affianced.html | Susan V Bergesch, Banker, Affianced | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-shop-talk-foods-of-the-orient.html | SHOP TALK | True | By Joan Potter | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/indochina-refugees-find-us-life-harsh-many-are-on-welfare-or-in.html | INDOCHINA REFUGEES FIND U.S. LIFE HARSH | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/for-antiques-lucky-number-can-be-7.html | For Antiques Lucky Number Can Be 7 | True | By Vivian Brown | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-cousteau-team-charts-a-more-serious-course.html | The Cousteau Team Charts a More Serious Course | True | By Peter Wood | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/andrus-and-officials-of-western-states-to-discuss-drought.html | Andrus and Officials Of Western States To Discuss Drought | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-1976-campaign-funds.html | The 1976 Campaign Funds | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/nfl-oldtimers-get-bigger-benefits.html | N.F.L. Old‑Â©Â‑Â°Timers Get Bigger Benefits | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/ad-by-struggling-law-firm-led-to-national-test-case.html | Ad by Struggling Law Firm Led to National Test Case | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-plan-affects-all-schools-in-disadvantaged-neighborhoods.html | The Plan Affects All Schools in Disadvantaged Neighborhoods | True | By Jon Nordheimer | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/so-far-its-a-presidency-trying-to-do-without-pomp.html | So Far, It's a Presidency Trying to Do Without Pomp | True | By James T. Wooten | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/fight-reported-lost-by-hughes-institute-doubled-funds-for-research.html | FIGHT REPORTED LOST BY HUGHES INSTITUTE | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-food-the-fun-with-a-taste-of-history.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/miss-kavanagh-sets-september-wedding-to-arthur-gardiner.html | Miss Kavanagh Sets September Wedding to Arthur Gardiner | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/foreigners-in-oxford-crew-bring-a-stir.html | Foreigners in Oxford Crew Bring a Stir | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dale-m-johns-upi-newsman-and-executive-for-35-years.html | Dale M. Johns, U.P.I. Newsman And Executive for 35 Years | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/majesty-unofficial-but-respectful-majesty.html | Majesty | True | By Anthony Howard | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/camera-view-a-camera-view-some-fun-and-games-with-film-light-and-lens-fun-with.html | CAMERA VIEW | True | By Jack Manning | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/auto-rates-up-in-michigan.html | Auto Rates Up in Michigan | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/carter-sends-a-personal-message-of-condolence-to-crosland-widow.html | Carter Sends a Personal Message of Condolence to Crosland Widow | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/but-then-so-does-the-blame-for-all-the-troubles-power-in-new-york.html | But Then, So Does the Blame for All the Troubles | True | By Ken Auletta | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/national-league-no-achilles-heel-on-reds-dodgers-solid-phils-a-cast.html | National League: No Achilles Heel on Reds, Dodgers Solid, Phils a Cast of Stars | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dare-to-be-great-a-sincere-con-man.html | Dare to Be Great | True | By Molly Ivins | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/notes-catching-up-with-the-classics-notes-about-travel.html | Notes: Catching Up With the Classics | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/chess-keep-him-on-his-toes.html | CHESS | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/fashion-making-contact.html | Fashion | True | By David R. Zimmerman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/gallery-view-i-wish-this-show-could-stay-up-forever.html | GALLERY VIEW | True | John Russell | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/zummo-concert-at-the-intermedia.html | Zummo Concert at the Intermedia | True | Robert Palmer | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/leslie-dreder-is-married-on-li-to-fredric-salzberg.html | Leslie Dreder Is Married On L.I. to Fredric Salzberg | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/political-lineages-an-albany-tradition-sons-and-grandsons-of.html | POLITICAL LINEAGES AN ALBANY TRADITION | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-music-debussy-premiere-at-yale.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-a-home-for-lindys-plane-in-the-spirit-of.html | A Home for Lindy's Plane | True | By George Vecsey | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-3-no-title.html | Article 3 â€‹ Â€‹ Â° No Title | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/fbi-reports-a-sharp-decline-in-bombings-in-us-last-year.html | F.B.I. Reports a Sharp Decline in Bombings in U.S. Last Year | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-contrasts-for-a-convent.html | Contrasts for a Convent | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/yact-racing-knows-no-ancient-mariners.html | Yacht Racing Knows No Ancient Mariners | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/food-the-ne-plus-ultra-mousse.html | Food | True | By Craig Claiborne with Pierre Franey | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/anthony-crosland-dies-in-britain-callaghan-to-name-new-secretary.html | Anthony Crosland Dies in Britain; Callaghan to Name New Secretary | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/malcolm-h-frost.html | MALCOLM H. FROST | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-neighbors-canada-is-shaken-by-quebec-issue.html | The Neighbors: Canada Is Shaken by Quebec Issue | True | By Henry Giniger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/kathleen-thompson-bride-of-john-mccurdy.html | Kathleen Thompson Bride of John McCurdy | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mailbag-mailbag.html | MAILBAG | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-in-business-to-find-the-unfound.html | In Business To Find the Unfound | True | By Liz Carver | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/murder-in-new-rochelle.html | Murder in New Rochelle | True | Clyde Haberman and Milton Leebaw | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/give-me-a-ring-not-in-jakarta.html | Give Me a Ring â€‹ Â®Not in Jakarta | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-home-clinic-saving-solder-fingers-and-marble.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/a-talk-with-walker-percy-walker-percy.html | A Talk With Walker Percy | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/and-testing-hot-hot-water.html | ...And Testing Hot Hot Water | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-theater-adding-a-new-course-to-your-dinner.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/scientists-fear-bid-to-regulate-genetic-studies.html | Scientists Fear Bid to Regulate Genetic Studies | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-shop-talk-the-accent-is-on-home-specialties.html | SHOP TALK | True | By Joan Cook | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/investing-quebec-bonds-show-cosh-of-separatism.html | INVESTING | True | By John H Allan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/scoppetta-takes-over-the-inquiry-on-school-custodians-operations.html | Scoppetta Takes Over the Inquiry On School Custodians' Operations | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/big-thaw-a-threat-as-big-as-big-freeze.html | Big Thaw a Threat as Big as Big Freeze | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/an-idyll-of-mr-perns-sylvania.html | An Idyll of Mr. Penn's Sylvania | True | By Roland Dewolk | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/louis-scheherezade-is-danced.html | Louis's â€‹ Â°Scheherezadeâ€‹ Â° Is Danced | True | Don McDonagh | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/pravda-charges-that-sadat-lies-on-soviet-role-it-assails-his.html | Pravda Charges That Sad at Lies On Soviet Role | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-home-clinic-saving-solder-fingers-and-marble.html | HONE CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/van-buren-tech-triumph.html | Van Buren, Tech Triumph | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/sports-editors-mailbox-a-hall-of-fame-nominee.html | Sports Editor's Mailbox: A Hall of Fame Nominee | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/waigwa-wins-as-five-better-fourminute-mile.html | Waigwa Wins as Five Better Fourâ€‹ Â°Minute Mile | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/lawyer-weds-miss-breakey.html | Lawyer Weds Miss Breakey | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/segovia-at-84-communicates-with-mastery.html | Segovia, at 84, Communicates With Mastery | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/ilo-report-is-doubtful-that-high-pay-makes-up-for-harm-of-night.html | I.L.O Report Is Doubtful That High Pay Makes Lip For Harm of Night Work | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/astronauts-simulate-flight-in-a-mock-space-shuttle-run-by-computer.html | Astronauts Simulate Flight in a Mock Space Shuttle Run by Computer | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/more-carter-hints-on-cuba-relations.html | More Carter Hints on Cuba Relations | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/74-nuclear-plants-told-to-strengthen-antiterrorist-guard-regulatory.html | 74 NUCLEAR PLANTS TOLD TO STRENGTHEN ANTITERRORIST GUARD | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/hussein-reluctant-to-form-plo-link-before-arab-assent-king-favors.html | HUSSEIN RELUCTANT TO FORM P.L.O. LINK BEFORE ARAB ASSENT | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/columbus-rallies-to-assist-closed-schools-public-education.html | Columbus Rallies to Assist Closed Schools | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/razing-of-700-homes-near-airport-urged-plan-to-soundproof-others.html | RAZING OF 700 HOMES NEAR AIRPORT URGED | True | By Everett R. Holles Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/soares-has-audience-with-pope.html | Soares Has Audience with Pope | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-politics-the-income-tax-no-one-loves-it.html | POLITICS | True | BY Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/french-minister-confers-in-syria.html | French Miniser Confers in Syria | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/coop-city-strike-may-put-liberal-in-state-assembly-for-first-time.html | Coâ€šÃ‚Â¬â€žÃ‚Â¢op City Strike May Put Liberal In State Assembly for First Time | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/joseph-sedzo-jr-to-wed-margaret-orbe.html | Joseph Sedzo Jr. to Wed Margaret Orbe | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/arkansas-widow-63-battles-ozark-hunters-who-invade-her-retreat.html | Arkansas Widow, 63, Battles Ozark Hunters Who Invade Her Retreat | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-1-no-title.html | Article 1 â€šÃ‚Â¬â€šÃ‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/his-specialty-is-comedy-with-a-cutting-edge-charles-grodin.html | His Specialty Is Comedy With A Cutting Edge | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mets-shaky-down-the-middle.html | Mets: Shaky Down the Middle | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/architecture-view-a-sense-of-crisis-about-the-art-of-architecture-a.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-music-debussy-premiere-at-yale.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/2-adults-2-children-are-killed-in-a-blaze-in-brooklyn-building.html | 2 Adults, 2 Children Are Killed in a Blaze in Brooklyn Building | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-burden-of-blue-cross.html | The Burden of Blue Cross | True | By Peter F. Leslie Jr. | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-names-of-the-lost-the-critic-at-work-the-names.html | The Names Of the Lost | True | By Robert Pinsky | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/katherine-harjes-roberts-married-to-michael-billig.html | Katherine Harjes Roberts Married to Michael Billig | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/gm-is-target-of-inquiry-by-justice-department-into-possible-tax.html | G.M. Is Target of Inquiry By Justice Department Into Possible Tax Fraud | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/controlling-hospital-costs.html | Controlling Hospital Costs | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/italian-reds-facing-problems-of-growth.html | Italian Reds Facing Problems of Growth | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/chemical-ship-burns-off-france.html | Chemical Ship Burns Off France | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/brash-young-and-postmodern-loud-colors-clashing-patterns-and.html | Brash, young and postâ€šÃ‚Â¬â€žÃ‚Â"modern | True | ByPaul Goldberger | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/lg-judd-is-fiance-of-lynne-s-carman.html | L. G. Judd Is Fiance Of Lynne S. Carman | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/shelter-island-plagued-by-ice-damage-estimated-at-300000.html | Shelter Island Plagued by Ice; Damage Estimated at $300,000 | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/tennessee-rail-tracks-cleared.html | Tennessee Rail Tracks Cleared | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mary-cardamone-fiancee-of-joseph-saunders.html | Mary Cardamone Fiancee of Joseph Saunders | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/prague-presses-religious-leaders-to-issue-declarations-of-loyalty.html | Prague Presses Religious Leaders to Issue Declarations of Loyalty | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/snowfall-is-forecast-in-metropolitan-area.html | Snowfall Is Forecast In Metropolitan Area | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/miss-atwood-is-bride-of-james-g-clune-3d.html | Miss Atwood Is Bride Of James G. Clune 3d | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-letter-from-pace-hard-work-cools-the-campus.html | LETTER FROM PACE | True | By Thomas A. Silvestri | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977- | https://www.nytimes.com/1977/02/20/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-weeks-concerts-today.html | The Week's Concerts | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/matzohs-shipped-to-jews-in-egypt.html | Matzohs Shipped to Jews in Egypt | True | By George Dugan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/palaces-and-prisons-literary-memoir.html | Palaces And Prisons | True | By Pearl K. Bell | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977- | https://www.nytimes.com/1977/02/20/archives/miss-flaxman-wed-to-david-millheiser.html | Miss Flaxman Wed To David Millheiser | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/cj-conroy-3d-fiance-of-deborah-l-carter.html | C. J. Conroy 3d Fiance Of Deborah L. Carter | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/a-rhodesian-officer-is-slain-in-botswana-salisbury-announcement-is.html | A RHODESIAN OFFICER IS SLAIN IN BOTSWANA | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-weekly-a-family-that-sings-together-.html | A Family That Sings Together | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/shaggy-dog-story-endpaper.html | Shaggy dog story | True | Edited By Glenn Collins | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/george-francis-fredericks-marries-elizabeth-h-phair.html | George Francis Fredericks Marries Elizabeth H. Phair | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/but-not-much-has-improved-for-nations-migrant-workers.html | But Not Much Has Improved For Nation's Migrant Workers | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-the-long-island-weekly-asked-the-three-gop.html | The Long Island Weekly asked the three G.O.P. candidates why they want to be Nassau County Executive. Here are the replies from their offices: | True | Ralph G. Caso Incumbent County Executive | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/15-horses-dead-in-fire-at-new-england-raceway.html | 15 Horses Dead in Fire At New England Raceway | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-mercy-college-brings-classes-to-the-county.html | Mercy College Brings Classes to the | True | By Luisa Kreisberg | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-economic-scene-back-on-the-track.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-cinderella-of-instruments-finds-a-prince-charming-walter.html | The Cinderella of Instruments Finds A Prince Charming | True | By Shirley Fleming | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/edith-knowles-to-be-a-bride.html | Edith Knowles to Be a Bride | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/instant-replay-in-parks-not-until-its-perfect.html | Instant Replay in Parks: Not Until It's Perfect | True | By Bud Greenspan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/stowe-has-a-motto-making-green-from-white-stowe-has-apt-motto-green.html | Stowe Has a Motto: Makinaâ€šÃ„¯Â' Green From White | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/here-comes-the-kid-cauthen.html | Here comes â€šÃ„¯The Kidâ€šÃ„¯! | True | By Steve Cady | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-weekly-suny-at-6-assesses-a-dream-suny-at-purchase.html | SUNY, at 6, Assesses a Dream | True | ByDavid F. White | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-offseason-blues-of-an-auto-driver.html | The Offseason Blues of an Auto Driver | True | By Howdy Holmes | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/editors-choice.html | Editors' | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/karen-worden-plans-to-be-married-in-may-to-david-anderson.html | Karen Worden Plans To Be Married in May To David Anderson | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/exurbia-schools-struggle-with-rising-enrollment-and-limited-funds.html | Exurbia Schools Struggle With Rising Enrollment and Limited Funds | True | By Gene I. Maeroff Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-night-carter-took-over.html | THE NIGHT CARTER TOOK OVER THE PARTY | True | By Richard Reeves | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/a-graduate-who-says-he-cant-read-saying-he-is-functionally.html | A Graduate Who Says He Can't Read | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/letters-memories-of-israel-letters-to-the-editor.html | Letters: Memories Of Israel | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-shop-talk-yarn-needlepoint-and-free-lessons.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/allbrittons-name-is-back-on-the-washington-star-but-as-chairman-now.html | Allbritton's Name Is Back On The Washington Star But as Chairman Now | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/everything-in-its-path-more-was-broken-than-a-dam-everything.html | Everything in Its Path | True | By Michael Harrington | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-price-of-spring.html | The Price of Spring | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/pele-is-planning-to-report-to-cosmos-early.html | Pele Is Planning to Report to Cosmos Early | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/purtzer-leads-wadkins-by-3-strokes-at-66201.html | Purtzer Leads Wadkins by 3 Strokes at 66â€šÃ„¯201 | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/rohatyn-says-the-banks-are-trying-to-keep-out-of-mayoral-race.html | Rohatyn Says The Banks' Are Trying to Keep Out of Mayoral Race | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/miss-seaman-bride-of-christopher-kuhn.html | Miss Seaman Bride of Christopher Kuhn | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/fashion.html | Fashion | True | By Tom Buckley | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/heavy-snowstorms-upstate-caused-a-major-decline-in-milk-receipts.html | Heavy Snowstorms Upstate Caused A Major Decline in Milk Receipts | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/stenshjemmet-sets-mark.html | Stenshjemmet Sets Mark | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-anatomy-of-a-reporters-murder-the-investigators-the.html | The anatomy of a reporter's murder-the investigators-the | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-a-milestone-for-the-new-route-7.html | A Milestone for the New Route 7 | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/birthdays-after-60-youve-got-it-made.html | Birthdays | True | By Paul Showers | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/stage-view-the-destination-matters-less-than-the-journey-journey.html | STAGE VIEW | True | Richard Eder | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-the-case-of-norwalks-sinking-homes-sinking.html | The Case of Norwalk's Sinking Homes | True | By Murray Illson | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/anne-p-young-thomas-cosden-wed-in-jersey.html | Anne P. Young, Thomas Cosden Wed in Jersey | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/long-island-opinion-connecticutthis-week-art-children-films.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/the-message-is-recycle-when-starting-seeds-indoors-seed-starting.html | The Message Is, Recycle When Starting Seeds Indoors | True | By Neil Weaver | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/westchester-opinion-politics-the-other-parties.html | POLITICS | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/dining-out-seafood-with-a-taste-of-italy.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-the-sails-that-go-up-when-it-freezes-skimming.html | The Sails That Go Up When It Freezes | True | By Charles R. Meyer | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/must-we-really-be-the-things-that-we-own.html | Must We Really Be the Things That We Own? | True | By Terri Schultz | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/new-jersey-opinion-give-up-here-are-the-answers.html | Give Up? Here Are the Answers | True | By Jonathan Friendly | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/offshore-drilling-is-delayed.html | Offshore Drilling Is Delayed | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/report-from-new-yorks-rock-underground-new-yorks-rock-underground.html | Report From New York's Rock â€‹Â‹Undergroundâ€‹Â‹ | True | By John Rockwell | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/a-correction-for-the-new-york-times-from-the-atlanta-journal.html | A Correction For The New York Times From The Atlanta Journal & Constitution | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/article-6-no-title.html | Article 6 â€‹Â‹â€‹â€‹Â‹Â‹" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/opera-experiments-in-brooklyn-ian-strasvogel-devises-dramatic.html | Opera: Experiments in Brooklyn | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-20 | 1977-02-20 | https://www.nytimes.com/1977/02/20/archives/mary-hicks-fiancee-of-kevin-kelleher.html | Mary Hicks Fiancee Of Kevin Kelleher | True | | 2006-08-04 0:00 | RE 928-694 | B 195712 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/a-cincinnati-basketball-star-is-held-in-the-robbery-of-decoy.html | A Cincinnati Basketball Star Is Held In the Robbery of Decoy Policeman | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/chess-the-game-in-spain-was-mainly-on-the-weakened-dark-squares.html | Chess: | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/longterm-federal-welfare-aid-to-indochinese-refugees-is-feared.html | Longâ€‹Â‹â€‹â€‹Term Federal Welfare Aid to Indochinese Refugees Is Feared | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/weissenbergs-adroit-pianism.html | Weissenberg's Adroit Pianism | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/madeline-w-einhorn-wed-to-carl-glick-stockbroker.html | Madeline W. Einhorn Wed To Carl Glick, Stockbroker | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/alton-welcomes-sadat-proposal.html | Alton Welcomes Sadat Proposal | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/dance-wagoner-with-umbrella-repeats-songs-and-offers-three-older.html | Dance: Wagoner With Umbrella | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/mcguire-goes-out-with-typical-flare-at-marquette.html | McGuire Goes Out With Typical â€‹Â‹â€‹â€‹'Flareâ€‹Â‹â€‹â€‹' at Marquette | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/detroit-will-set-up-panel-on-mortgages.html | DETROIT WILL SET UP PANEL ON MORTGAGES | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/this-realm-sigh.html | â€‹Â‹â€‹â€‹'This Realmâ€‹Â‹â€‹â€‹' (Sigh) | True | By Joan Ellis | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/anker-deputy-leans-toward-resignation-gifford-says-board-of.html | ANKER DEPUTY LEANS TOWARD RESIGNATION | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/winters-8th-storm-freakish-and-loud-intrudes-on-holiday.html | Winter's 8th Storm, Freakish and Loud, Intrudes on Holiday | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/happy-birthday-to-red-blaik.html | Happy Birthday to Red Blaik | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/new-york-held-first-in-us-recession-aid-state-with-sixth-highest.html | NEW YORK HELD FIRST IN U.S. RECESSION AID | True | By Edward C. Burks&#8208;Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/ocean-county-study-rejects-energy-center.html | Ocean County Study Rejects Energy Center | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/loss-of-millions-in-fees-because-of-faulty-billing-cited-at-harlem.html | Loss of Millions in Fees Because of Faulty Billing Cited at Harlem Hospital | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/oneill-defends-congress-raise.html | O'Neill Defends Congress Raise | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/businessfinance.html | Business/Finance | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/ustestingsnewwindmills-as-a-source-of-power-for-farms.html | U.S.TestingSNewWindmills As a Source of Power for Farms | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/electric-utilities-rates-of-return-better-from-industry-than-home.html | Electric Utilitiesâ€‹Â‹â€‹â€‹' Rates of Return Better From Industry Than Home | True | By Gene Smith | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/midtown-beat-stalking-the-pimp-on-the-streets-of-midtown-a-special.html | Midtown Beat: Stalking the Pimp | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/enlarged-otb-urged.html | Enlarged OTB Urged | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/providence-finds-that-us-help-sometimes-becomes-a-hindrance.html | Providence Finds That U.S. Help Sometimes Becomes a Hindrance | True | By David E. Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/saturdays-late-college-scores.html | Saturday's Late College Scores | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/minister-for-outreach-program-installed-at-riverside-church.html | Minister for Outreach Program Installed at Riverside Church | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/gur-rabbi-dies-in-israel-leader-of-hasidim-was-82.html | GUR RABBI DIES IN ISRAEL; LEADER OF HASIDIM WAS 82 | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/north-carolina-holds-off-virginia-66-to-64.html | North Carolina Holds Off Virginia, 66 to 64 | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/some-primary-considerations-maneuvering-over-date-is-regarded-as.html | Some Primary Considerations | True | By Frank Lynn | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/espositos-2d-goal-wins-in-final-period.html | Esposito's 2d Goal Wins in Final Period | True | By Robin Herman | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/opponents-of-death-penalty-picket-byrnes-home.html | Opponents of Death Penalty Picket Byrne's Home | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/british-government-is-facing-key-test-defeat-today-on-motion-to.html | BRITISH GOVERNMENT IS FACING KEY TEST | True | By Roy Reed Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/virginia-moves-to-halt-sending-wards-out-of-state.html | Virginia Moves to Halt Sending Wards Out of State | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/churches-urged-to-challenge-amin.html | Churches Urged to Challenge Amin | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/reporters-notebook-vances-style-on-mideast-tour-very-different-from.html | Reporter's Notebook: Vance's Style on Mideast Tour Very Different From Kissinger's | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/carter-to-propose-defense-fund-cuts-as-signal-to-soviet-spending.html | CARTER TO PROPOSE DEFENSE FUND CUTS AS SIGNAL TO SOVIET | True | By Hedrick Smith Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/western-governors-upset-by-plan-to-cut-funds-for-water-projects.html | Western Governors Upset by Plan To Cut Funds for Water Projects | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/citys-food-costs-drop.html | City's Food Costs Drop | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/a-scholar-celebrates-washington-in-the-manner-of-ancient-rome.html | A Scholar Celebrates Washington In the Manner of Ancient Rome | True | By Israel Shenker | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/taconite-dust-study-finds-little-effect-on-breathing.html | Taconite Dust Study Finds Little Effect on Breathing | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/steele-captures-ski-jumping-in-michigan.html | Steele Captures Ski Jumping in Michigan | True | By Michael Strauss Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/national.html | National | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/exploring-for-gas-in-the-attic.html | Exploring for Gas, in the Attic | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/deaths-75039534.html | Deaths | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/knicks-recover-and-trounce-nets-10080-fulkcourt-press-effective-for.html | Knicks Recover and Trounce Nets, 10080âÂÂ80 | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/jan-de-gaetani-mezzo-enthralls-with-never-a-note-out-of-scale.html | Jan De Gaetani, Mezzo, Enthralls With Never a Note Out of Scale | True | By Harold C. Schonberg | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/architects-criticize-construction-code-defficiencies-cited-include.html | ARCHITECTS CRITICIZE CONSTRUCTION CODE | True | By Martin Gansberg Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/hamlin-defeats-dixon-samara-wins-aau-eastern-pentathlon.html | Hamlin Defeats Dixon, Samara, Wins A.A. U. Eastern Pentathlon | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/books-of-the-times-your-basic-truck.html | Books of The Times | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/scientists-at-tokyo-university-say-they-launched-satellite-into-orbit.html | scientists at Tokyo University Say They Launched Satellite Into Orbit | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/violence-continues-in-argentine-politics-government-drive-on.html | VIOLENCE CONTINUES IN ARGENTINE POLITICS | True | By Juan de Onis Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-4-no-title.html | Article 4 âÂÂâÂÂ No Title | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/bridge-eccentric-bid-in-weak-suit-often-used-to-inhibit-a-lead.html | Bridge: | True | By Alan Truscott | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-3-no-title.html | Article 3 âÂÂâÂÂ No Title | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/election-campaign-in-india-takes-on-a-whirlwind-pace.html | Election Campaign In India Takes On A Whirlwind Pace | True | By William Borders Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/vance-finds-syrians-doubt-an-early-pact.html | VANCE FINDS SYRIANS DOUBT AN EARLY PACT | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/projects-a-burden-to-moscow-allies-study-shows-soviets-partners.html | PROJECTS A BURDEN TO MOSCOW ALLIES | True | By Paul Hofmann Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/mrs-ford-comments-on-carter.html | Mrs. Ford Comments on Carter | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/8-upstate-towns-weigh-proposal-to-use-city-sludge-as-fertilizer.html | 8 Upstate Towns Weigh Proposal To Use City Sludge as Fertilizer | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/industry-hopes-for-revival-of-investment-tax-credits-package.html | Industry Hopes for Revival Of Investment Tax Credits | True | By Paul Lewis | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/james-falvey-of-toledo-director-of-corporation.html | JAMES FALVEY OF TOLEDO, DIRECTOR OF CORPORATION | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/edward-j-green-former-officer-of-westinghouse-air-brake-co.html | Edward J. Green, Former Officer Of Westinghouse Air Brake Co. | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/snow-forces-yonkers-to-cancel-program.html | Snow Forces Yonkers To Cancel Program | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/opera-fans-undeterred-by-teargas-incident.html | Opera Fans Undeterred by TearâÂÂâÂÂGas Incident | True | By Emanuel Perlmutter | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/andrew-e-miskin-weds-ellen-lister.html | Andrew E. Miskin Weds Ellen Lister | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-7-no-title.html | Article 7 âÂÂâÂÂ No Title | True | | 2006-08-04 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/capitals-gain-deadlock-by-rallying-late-islanders-play-to-a-22-draw.html | Capitals Gain Deadlock by Rallying Late | True | By Parton Keese Special to The New York Times | 2006-08-04 | RE 928-677 | B 190645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/campaigners-for-rubin-and-peres-sure-their-candidates-will-win.html | Campaigners for Rubin and Peres Sure Their Candidates Will Win | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/300-friends-of-the-subways-give-6-new-stations-token-approval.html | 300 Friends of the Subways Give 6 New Stations Token Approval | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/lovely-skin-and-hair-apres-ski.html | Lovely Skin and Hair Apres Ski | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/leo-auerbach-75039530.html | LEO AUERBACH | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/two-americans-take-world-speedskating-titles.html | Two Americans Take World Speedâ€šÃ„Â¢Skating Titles | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/overcounter-supplementary-listings.html | Overâ€šÃ„Â¢Counter Supplementary Listings | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/us-to-push-teamster-fund-inquiry.html | U.S. to Push Teamster Fund Inquiry | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/ondine-captures-lipton-cup-in-110mile-sail-off-florida.html | Ondine Captures Lipton Cup In 110â€šÃ„Â¢Mile Sail Off Florida | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/renaissance-and-sea-level-give-a-wellblended-concert-of-rock.html | Renaissance and Sea Level Give A Wellâ€šÃ„Â¢Blended Concert of Rock | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/zukerman-recital-is-marked-by-ravishingly-pretty-sound.html | Zukerman Recital Is Marked By Ravishingly Pretty Sound | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/mayor-establishes-arts-and-culture-awards.html | Mayor Establishes Arts and Culture Awards | True | By Louis Calta | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/midtown-beat-stalking-the-pimp.html | Midtown Beat: Stalking the Pimp | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/venezuelans-are-denying-perez-was-paid-by-cia.html | VENEZUELANS ARE DENYING PEREZ WAS PAID BY C.I.A. | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/from-the-police-blotter.html | From the Police Blotter | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/progress-they-say.html | Progress, They Say | True | By Merle Good | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/national-jazz-ensemble-opens-fourth-season.html | National Jazz Ensemble Opens Fourth Season | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/jill-volner-to-become-general-counsel-to-the-army.html | Jill Volner to Become General Counsel to the Army | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/seattle-holds-its-own-mardi-gras-and-its-success-is-beyond-control.html | Seattle Holds Its Own Mardi Gras, And Its Success Is â€šÃ„Â¢Beyond Controlâ€šÃ„Â¢ | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/demonstrators-at-nursing-home-protest-medicaid-bed-shortage.html | Demonstrators at Nursing Home Protest Medicaid Bed Shortage | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/corrections-75039511.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/winters-8th-storm-freakish-and-loud-intrudes-on-holiday-winters-8th.html | Winter's 8th Storm, Freakish and Loud, Intrudes on Holiday | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/kentucky-study-suggests-100-ways-to-save-money.html | Kentucky Study Suggest 100 Ways to Save Money | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/advertising-a-big-campaign-for-a-big-state.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/connors-hurt-loses-final-by-default.html | Connors, Hurt, Loses Final by Default | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/anker-deputy-leans-to-leaving-schools-gifford-says-board-of.html | ANKER DEPUTY LEANS TO LEAVING SCHOOLS | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/judy-rankins-69208-wins-by-5-strokes.html | Judy Rankin's 69â€šÃ„Â¢208 Wins by 5 Strokes | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/peking-appears-to-be-stressing-economic-goals.html | Peking Appears To Be Stressing Economic Goals | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/the-us-stand-on-italys-reds-some-change-expected-under-new.html | The U.S Stand On Italy's Reds | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/albert-naud-dies-at-72-leading-french-lawyer.html | ALBERT NAUD DIES AT 72; LEADING FRENCH LAWYER | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/soviet-french-also-have-mideast-envoys.html | Soviet, French Also Have Mideast Envoys | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/going-out-guide.html | Going out Guide | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/chlorine-gas-escapes-from-louisiana-plant.html | Chlorine Gas Escapes From Louisiana Plant | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/natl-hockey-league.html | Nat'l Hockey League. | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/a-business-holiday.html | A Business Holiday | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/msgr-j-emmett-mcdonald-at-71-was-pastor-of-church-in-queens.html | Msgr. J. Emmett McDonald at 71; Was Pastor of Church in Queens | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/china-names-a-rails-chief.html | China Names a Rails Chief | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/carter-facing-a-nato-issue-nuclear-force.html | Carter Facing A NATO Issue: Nuclear Force | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/leonard-silk-arguing-the-case-for-optimism-at-midwinter-economic.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/pravda-article-rejects-comments-by-carter.html | Pravda Article Rejects Comments by Carter | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/broader-controls-on-energy-studied-by-carter-planners-mandatory.html | BROADER CONTROLS ON ENERGY STUDIED BY CARTER PLANNERS | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/commodities-how-ample-are-the-grain-stocks.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/a-most-ingenious-paradox.html | A Most Ingenious Paradox | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/pennsylvania-pork-and-public-works.html | Pennsylvania Pork and Public Works | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/tv-british-microbes-and-man.html | TV: British â€šÃ„Ã´Microbes and Menâ€šÃ„Ã´ | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/spaniards-in-emergency-takeover-of-4thlargest-puerto-rican-bank.html | Spaniards in Emergency Takeover Of 4thâ€šÃ„Ã´Largest Puerto Rican Bank | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/international.html | International | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/philadelphia-publishers-consider-guild-proposal.html | Philadelphia Publishers Consider Guild Proposal | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/grain-stocks-how-ample.html | Grain Stocksâ€šÃ„Ã¬How Ample? | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/beaten-and-threatened-prostitute-turns-in-her-man.html | Beaten and Threatened, Prostitute Turns In Her Man | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/baptist-pastor-quits-plains-ga-church-cites-rift-on-blacks.html | Baptist Pastor Quits Plains, Ga., Church; Cites Rift on Blacks | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/scranton-named-to-head-un-group.html | Scranton Named to Head U.N. Group | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/leo-auerbach.html | LEO AUERBACH | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/architecture-goes-to-harlem-7th-graders.html | Architecture goes-to Harlem 7th Graders | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/stevie-wonder-collects-4-grammys.html | Stevie Wonder Collects 4 Grammys | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/study-ranks-new-york-state-no1-in-percapita-us-recession-aid.html | Study Ranks New York State No. 1 In Perâ€šÃ„Ã´Capita U.S. Recession Aid | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/carter-teaches-sunday-school-class.html | Carter Teaches Sunday School Class | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/vance-finds-syrians-doubt-an-early-pact.html | VANCE FINDS SYRIANS DOUBT AN EARLY PACT | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/washingtons-birthday-75039514.html | WASHINGTON'S BIRTHDAY | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/albany-fight-looms-over-2-regent-posts-dismissal-of-nyquist-adding.html | ALBANY FIGHT LOOMS OVER 2 REGENT POSTS | True | By Glenn Fowlerâ€šÃ„Ã´208Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/the-boston-symphony-to-play-in-montclair.html | The Boston Symphony to Play in Montclair | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/scholar-celebrates-washington-in-the-manner-of-ancient-rome.html | Scholar Celebrates Washington In the Manner of Ancient Rome | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/us-testing-six-new-windmills-as-a-source-of-power-for-farms-us.html | U.S. Testing Six New Windmills As a Source of Power for Farms | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/trudeau-expected-to-tell-carter-that-quebec-separatists-will-fail.html | Trudeau Expected to Tell Carter That Quebec Separatists Will Fail | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/homeowners-seek-insulation-answers-looking-for-insulation-answers.html | Homeowners Seek Insulation Answers | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/molieres-bourgeois-comes-alive-in-san-francisco-production.html | Moliere's Bourgeois Comes Alive In San Francisco Production | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/new-york-city-ballet-completes-season-in-a-shower-of-flowers.html | New York City Ballet Completes Season in a Shower of Flowers | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/black-republicans.html | Black Republicans | True | By William Safire | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/detroit-will-set-up-panel-on-mortgages-voluntary-program-aims-to.html | DETROIT WILL SET UP PANEL ON MORTGAGES | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/lawsuit-says-police-radar-poses-a-health-hazard.html | Lawsuit Says Police Radar Poses a Health Hazard | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/police-cutbacks-in-new-york-city-appear-to-be-lowering-morale.html | Police Cutbacks in New York City Appear to Be Lowering Morale | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/news-summary-75039510.html | News Summary | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/employee-suspected-in-ibm-explosion.html | Employee Suspected In I.B.M. Explosion | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/market-place-acquisition-spotlight-falls-on-inmont.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/metropolitan.html | Metropolitan | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/questions-remain-on-toxin-in-river-as-carbon-tetrachloride-moves.html | QUESTIONS REMAIN ON TOXIN IN RIVER | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/carter-to-propose-defense-fund-cuts-as-signal-to-soviet.html | CARTER TO PROPOSE DEFENSE FUND CUTS AS SIGNAL TO SOVIET | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/carter-tells-of-concern.html | Carter Tells of Concern | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/washingtons-birthday.html | WASHINGTON'S BIRTHDAY | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/3-teenagers-and-girl-3-found-slain-in-australia.html | 3 TeenâÃ¢â¬Â¦Agers and Girl, 3, Found Slain in Australia | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/california-ponders-the-unthinkable-state-issues-guideline-on.html | CALIFORNIA PONDERS âÃ¢â¬ËTHE UNTHINKABLEâÃ¢â¬Â´ | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/a-furbelow-is-restaged-with-elan.html | A Furbelow Is Restaged With Elan | True | By Richard Eder | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-9-no-title.html | Article 9 âÃ¢â¬â¢âÃ¢â¬Â´ No Title | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/souths-black-legislators-develop-harmony-with-white-colleagues.html | South's Black Legislators Develop Harmony With White Colleagues | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/yonkers.html | Yonkers | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/clifford-arrives-in-ankara-for-talks-on-cyprus.html | Clifford Arrives in Ankara For Talks on Cyprus | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/the-facts-still-speak-for-amnesty.html | The Facts Still Speak for Amnesty | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/faln-blast-suspect-may-be-disguised-as-woman.html | F.A.L.N. Blast Suspect May Be Disguised as Woman | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/xerox-fights-to-stay-ahead-in-the-copier-field-most-important-of.html | Xerox Fights to Stay Ahead in the Copier Field | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/familystyle-blacks-searching-for-the-longlost-past.html | family/style | True | By Barbara Gamarekian Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/purtzer-edges-wadkins-for-first-tour-victory-purtzer-rallies-to.html | Purtzer Edges Wadkins For First Tour Victory | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/viking-1-keeping-daily-rendezvous-with-martian-moon-taking-closeup.html | Viking 1 Keeping Daily Rendezvous With Martian Moon, Taking Close âÃ¢â¬Â¦Â´Up Photos for Clues to Its Origin | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-8-no-title.html | Article 8 âÃ¢â¬â¢âÃ¢â¬Â´ No Title | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/7-years-after-the-defeat-of-biafra-its-people-make-a-strong.html | 7 Years After the Defeat of Biafra, Its People Make a Strong Recovery | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/article-5-no-title.html | Article 5 âÃ¢â¬â¢âÃ¢â¬Â´ No Title | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/rios-streets-jammed-by-carnival-dancers.html | Rio's Streets Jammed By Carnival Dancers | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/de-gustibus-how-about-some-peanutbutter-soup.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/siberian-husky-is-best-in-show-at-hartford.html | Siberian Husky Is Best in Show at Hartford | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/clifford-p-morehouse-lay-leader-in-episcopal-church-is-dead-at-72.html | Clifford P. Morehouse, Lay Leader In Episcopal Church, Is Dead at 72 | True | By George Dugan | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/bobby-fischers-mother-held-in-london-protest.html | Bobby Fischer's Mother Held in London Protest | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/yarborough-triumphs-in-daytona-500-a-second-time-yarborough-captures.html | Yarborough Triumphs in Daytona 500 a Second Time | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/grammy-tv-show-is-smooth-but-a-bit-silly.html | Grammy TV Show Is Smooth but a Bit Silly | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-21 | 1977-02-21 | https://www.nytimes.com/1977/02/21/archives/salvadoran-opposition-charges-government-with-election-violence.html | Salvadoran Opposition Charges Government With Election Violence | True | | 2006-08-04 0:00 | RE 928-677 | B 190645 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-1-no-title.html | Article 1 âÃ¢â¬â¢âÃ¢â¬Â´ No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/henry-jordan-dies-at-42-star-packers-tackle.html | HENRY JORDAN DIES AT 42; STAR PACKERSâÃ¢â¬Â´ TACKLE | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/2-spacecraft-prepared-to-survey-outer-planets.html | 2 Spacecraft Prepared To Survey Outer Planets | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/church-groups-seek-inquiries-by-michael-t-kaufman.html | Church Groups Seek Inquiries | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/leo-auerbach.html | LEO AUERBACH | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/trenton-topics-byme-burned-before-backs-down-on-olympic-bid.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/public-tv-this-far-by-faith-documentary-examining-impact-of-black.html | Public TV: â€˜Â„Â"This Far By Faithâ€šÂ„Â" | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/youth-killed-5-injured-by-blast-in-classroom.html | Youth Killed,5 Injured By Blast in Classroom | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/taxes-accounting.html | Taxes & Accounting | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/10-cornell-women-hurt-in-crash.html | 10 Cornell Women Hurt in Crash | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/music-concordia-choir-flexible.html | Music: Concordia Choir Flexible | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/dave-anderson-tark-the-shark-checks-out-albert-king.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/hanging-on-to-the-tail-of-a-bear.html | Hanging On To The Tail Of a Bear | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/pittsburghs-mayor-up-for-justice-post-flaherty-expected-to-be-named.html | PITTSBURGH'S MAYOR UP FOR JUSTICE POST | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/cia-data-indicate-foreign-agents-helped-spy-on-us-citizens-abroad.html | C.I.A.Data Indicate Foreign Agents Helped Spy on U.S.Citizens Abroad | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/adoption-agency-adopts-rejected.html | Adoption Agency â€šÂ„Â'Adoptsâ€šÂ„Â' Rejected. | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/fukuda-to-see-carter-march-21.html | Fukuda to See Carter March 21 | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/panel-reports-carter-has-power-for-100-million-city-state-grant.html | Panel Reports Carter Has Power For $100 Million Cityâ€šÂ„Â'State Grant | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/parking-rules.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/california-fears-a-3-billion-loss-as-drought-parches-rich-farms.html | California Fears a $3 Billion Loss As Drought Parches Rich Farms | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/police-in-peru-occupy-university-campus.html | Police in Peru Occupy University Campus | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/vance-ending-tour-says-deep-divisions-persist-in-mideast-sees.html | VANCE, ENDING TOUR, SAYS DEEP DIVISIONS PERSIST IN MIDEAST | True | By Bernard Gwertzmnn Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/3-new-york-publications-ran-articles-on-galante-over-the-last.html | 3 New York Publications Ran Articles on Galante Over the Last Weekend | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/dale-b-white-senior-editor-of-us-news-world-report.html | Dale B. White, Senior Editor of U.S. News.&World Report | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/chavez-union-aims-to-move-into-state-united-farm-workers-plans.html | CHAVEZ UNION AIMS TO MOVE INTO STATE | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-8-no-title.html | Article 8 â€šÂ„Â'â€šÂ„Â' No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/city-u-tourney-to-open-in-gloom-of-budget-cuts-city-tourney-to-open.html | City U. Tourney to Open In Gloom of Budget Cuts | True | By Al Harvin | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/crosscountry-skiers-enjoy-life-without-a-downhill-struggle.html | CrossCountry Skiers Enjoy Life Without a Downhill Struggle | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/gold-is-up-1-in-zurich-dollar-mixed-in-europe.html | GOLD IS UP $1 IN ZURICH; DOLLAR MIXED IN EUROPE | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/foe-of-marcos-jailed-4-years-is-still-a-threat.html | Foe of Marcos, Jailed 4 Years, Is Still a Threat | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/texas-millionaire-faces-trial-for-murder-today-in-stepdaughters.html | Texas Millionaire Faces Trial for Murder Today in Stepdaughter's Death | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/impact-of-drought-on-trade-and-politics-is-feared.html | Impact of Drought on Trade and Politics is Feared | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/saints-hire-nolan.html | Saints Hire Nolan | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/1192-million-netted-by-chrysler-in-4th-quarter-triple-1975-period.html | $119.2 Million Netted by Chrysler In 4th Quarter. Triple 1975 Period | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/metropolitan-briefs-flu-shot-victims-sues-us-for-15-million-by-mc.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/whats-afoot-in-shoes-for-next-winter.html | What's Afoot in Shoes for Next Winter? | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/church-in-spain-badly-split-approaches-election-warily.html | Church in Spain, Badly Split, Approaches Election Warily | True | By James M. Markfam Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/wbai-head-says-takeover-recalls-60s-commune.html | WBAI Head Says Takeover Recalls 60's â€šÂ„Â'Communeâ€šÂ„Â' | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/carter-cousin-backs-ousted-plains-cleric-hugh-carter-charges-his.html | CARTER COUSIN BACKS OUSTED PLAINS CLERIC | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/inaction-cited-in-75-gas-hoarding.html | Inaction Cited in â€šÂ„Â'75 Gas Hoarding | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/house-panel-to-hold-hearings-on-teamsters-pension-inquiry.html | House Panel to Hold Hearings On Teamstersâ€šÂ„Â' Pension Inquiry | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/sun-activity-linked-to-drought-and-cold-scientists-cite-lack-of-sun.html | SUN ACTIVITY LINKED. TO DROUGHT AND COLD | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/bukovsky-visit-to-the-white-house-scheduled-for-today-is-postponed.html | Bukovsky Visit to the White House, Scheduled for Today, is Postponed | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/proxmire-for-legislation-against-arabs-boycott.html | PROXMIRE FOR LEGISLATION AGAINST ARABSâ€š Ã„Ã´ BOYCOTT | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/holiday-closings.html | Holiday Closings | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-2-no-title.html | J. E. CHAFFIN | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/coroner-finds-levesque-not-liable-in-auto-death.html | Coroner Finds Levesque Not Liable in Auto Death | True | By Henry Gentiger Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/anglo-american-and-rand-selection-agree-to-merge.html | Anglo American and Rand Selection Agree to Merge | True | By Gene Smith | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/hall-of-fame-of-black-movies-presents-4th-micheaux-awards.html | Hall of Fame of Black Movies Presents 4th Micheaux Awards | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/free-rides-by-police-tied-to-city-budget-bearne-refuses-to-endorse.html | FREE RIDES BY POLICE TIED TO CITY BUDGET | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/sheriff-says-drug-gang-kidnapped-heart-patient.html | Sheriff Says Drug Gang Kidnapped Heart Patient | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/books-of-the-times-dark-night-of-the-body.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/bond-prices-show-uncertain-pattern-fixedincome-issues-drop-sharply.html | BOND PRICES SHOW UNCERTAIN PATTERN | True | By John H. Allan | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/3-seized-in-little-italy-in-raid-on-numbers-ring.html | 3 SEIZED IN LITTLE ITALY IN RAID ON NUMBERS RING | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/big-board-and-amex-termed-very-close-to-merger-formula-but-some.html | BIG BOARD AND AMEX TERMED VERY CLOSE TO MERGER FORMULA | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/about-new-york-a-virtuoso-at-rescuing-the-violin.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/advertising-nuestro-puts-accent-on-latinos.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/choreography-in-new-mode-gains-in-favor.html | Choreography In New Mode Gains in Favor | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/bridge-bidding-after-three-passes-can-frequently-prove-a-trap.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/promotional-date-upsets-bayi.html | Promotional Date Upsets Bayi | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/2-rivals-claim-victory-in-el-salvador-voting.html | 2 Rivals Claim Victory In El Salvador Voting | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/an-unconvincing-sea-gull-staged-at-universalist-church.html | An Unconvincing â€šÃ„Ã²Sea Gullâ€šÃ„Ã´ Staged at Universalist Church | True | By Richard Eder | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/theres-a-loving-confrontation-if-parents-keep-on-smoking.html | There's a Loving Confrontation, If Parents Keep on Smoking | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/summaries-of-met-intercollegiate-track-meet.html | Summaries of Met Intercollegiate Track Meet | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/usta-seeks-purchase-of-west-side-tennis-club-usta-bids-for-west.html | U.S.T.A. Seeks Purchase Of West Side Tennis Club | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/lewis-galantiere-translator-of-french-works-dies.html | Lewis Galantiere, Translator of French Works, Dies | True | By John L. Hess | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/high-court-in-georgia-will-test-tv-coverage.html | HIGH COURT IN GEORGIA WILL TEST TV COVERAGE | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/meany-warns-carter-against-pay-rise-notification.html | Meany Warns Carter Against Pay Rise Notification | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/nightmarish-dummy-pulls-off-nightclub-cantata-power-play.html | Nightmarish Dummy Pulls Off â€šÃ„Ã²Nightclub Cantataâ€šÃ„Ã´ Power Play | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/carter-a-6gallon-blood-donor.html | Carter a 6â€šÃ„Ã²Gallon Blood Donor | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/the-drill-instructor-is-a-woman.html | The Drill Instructor is a Woman | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/lively-piccolo-recital-by-trott.html | Lively Piccolo Recital by Trott | True | By John Rockwell | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/allen-ginsberg-will-share-stage-with-robert-lowell.html | Allen Ginsberg Will Share Stage With Robert Lowell | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/thomas-e-mullaney-the-missing-year-for-stimulating-business.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/davidson-back-in-rangers-goal-and-westfall-get-good-guy-honor.html | Davidson, Back in Rangersâ€šÃ„Ã´ Goal, And Westfall Get â€šÃ„Ã²Good Guyâ€šÃ„Ã´ Honor | True | By Robin Herman | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/gur-rabbi-dies-in-israel-leader-of-hasidim-was-82.html | GUR RABBI DIES IN ISRAEL; LEADER OF HASIDIM WAS 82 | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/caracas-assails-us-for-payoffs-report-president-perez-calls.html | CARACAS ASSAILS U.S. FOR PAYOFFS REPORT | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/at-harlem-project-tenants-switch-leaders-in-fight-against-crime-and.html | At Harlem Project, Tenants Switch Leaders in Fight Against Crime and Faulty Maintenance of Housing | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/dr-ruth-brickner-dies-new-york-psychiatrist.html | DR. RUTH BRICKNER DIES; NEW YORK PSYCHIATRIST | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/city-unions-reject-berme-plan-to-add-to-power-of-m-a-c.html | CITY UNIONS REJECT BERME PLAN TO ADD TO POWER OF M. A. C, | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/fires-ravage-timberland-in-southeastern-states.html | Fires Ravage Timberland In Southeastern States | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/roe-enters-contest-for-governor-calls-for-end-to-state-income-tax.html | Roe Enters Contest for Governor; Calls for End to State Income Tax | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/following-trend-jeweler-puts-its-name-on-perfume.html | Following Trend, Jeweler Puts Its Name on Perfume | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/spanish-radio-station-in-miami-goes-off-air-after-losing-its.html | Spanish Radio Station In Miami Goes Off Air | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/wife-of-man-sought-in-bombings-has-disappeared-police-report.html | Wife of Man Sought in Bombings Has Disappeared, Police Report | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/asians-7-to-10-getting-to-know-about-auditions.html | Asians, 7 to 10, Getting to Know About Auditions | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/joy-at-seeing-baby-causes-fathers-death.html | Joy at Seeing Baby Causes Father's Death | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/crosland-aide-named-british-foreign-chief-callaghan-picks-david.html | CROSLAND AIDE NAMED BRITISH FOREIGN CHIEF | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/relief-effort-urged-for-black-refugees-at-south-africa-site.html | Relief Effort Urged for Black Refugees At South Africa Site | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/city-unions-reject-beame-plan-to-add-to-power-of-mac-object-to.html | CITY UNIONS REJECT BEAME PLAN TO ADD TO POWER OF M. A. C. | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/market-place-investor-information-gap-widens.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/meany-warns-carter-against-pay-rise-notification-meany-warns-carter.html | Meany Warns Carter Against Pay Rise Notification | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/radio-city-is-an-ideal-salsa-setting.html | Radio City is an Ideal Salsa Setting | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/wood-field-and-stream-protest-on-fishing-quotas.html | Wood, Field and Stream: Protest on Fishing Quotas | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/pittsburghs-mayor-up-for-justice-post.html | PITTSBURGH'S MAYOR UP FOR JUSTICE POST | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/tanzanians-report-archbishop-was-shot-by-amin.html | Tanzanians Report Archbishop Was Shot by Amin | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/careys-proposals-for-court-reorganization-jeopardized-by-partisan.html | Carey's Proposals for Court Reorganization Jeopardized by Partisan Disputes in Albany | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/tributes-free-cherry-trees-and-bargains-mark-holiday.html | Tributes, Free Cherry Trees And Bargains Mark Holiday | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/jacob-holman-exrealty-man-is-dead-at-91.html | Jacob Holman, Exâ€šÃ„Ã´Realty Man, Is Dead at 91 | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/donald-m-dowd-at-72-of-breakfast-club-show.html | DONALD M. DOWD AT 72; OF â€šÃ„Ã¯BREAKFAST CLUBâ€šÃ„Ã´ SHOW | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/armenian-prelate-of-mideast-us-plans-to-relinquish-post-in-may.html | Armenian Prelate of Mideast, U.S. Plans to Relinquish Post in May | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/mediator-seeks-to-avert-strike-in-new-york-schools-tomorrow.html | Mediator Seeks to Avert Strike In New York Schools Tomorrow | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/issue-and-debate-the-need-for-a-super-security-agency-to-police-all.html | Issue and Debate | True | By Steve Cady | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/a-500000-gift-delights-numismatists.html | A $500,000 Gift Delights Numismatists | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/vance-ending-tour-says-deep-divisions-persist-in-mideast.html | VANCE, ENDING TOUR, SAYS DEEP DIVISIONS PERSIST IN MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/us-steel-appoints-officers.html | U.S. Steel Appoints Officers | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/rise-in-unleaded-gasoline-price-expected-to-outpace-other-grades.html | Rise in Unleaded Gasoline Price Expected to Outpace Other Grades | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¬â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/the-two-faces-of-diplomacy.html | The Two Faces of Diplomacy | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/ocean-grove-secure-in-its-way-of-life-ocean-grove-feeling-of.html | Ocean Grove: Secure in Its Way of Life | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/new-york-state-ranked-10th-in-us-in-per-capita-aid-received-in-1976.html | New York State Ranked 10th in U.S. In Per Capita Aid Received in 1976 | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/bertram-wolfe-expert-on-marxism-and-early-foe-of-stalin-dead-at-81.html | Bertram Wolfe, Expert on Marxism And Early Foe of Stalin, Dead at 81 | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/for-mrs-trudeau-a-bit-of-informality.html | For Mrs. Trudeau, A Bit of Informality | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/jazz-ready-to-spend-big-to-rebuild.html | Jazz Ready to Spend Big to Rebuild | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¬â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/of-arts-and-politics.html | Of Arts and Politics | True | By Joan K. Davidson | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/lasalle-and-loughlin-take-track-titles.html | LaSalle and Loughlin Take Track Titles | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/senate-presses-carter-on-miss.html | Senate Presses Carter on M.I.A.'s | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¬â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/two-lost-skiers-found-in-maine.html | Two Lost Skiers Found in Maine | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/sri-lanka-warned-of-emergency-as-communists-leave-coalition.html | Sri Lanka Warned of Emergency As Communists Leave Coalition | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/cauthen-takes-3-trips-to-the-winners-circle-cauthen-in-winners.html | Cauthen Takes 3 Trips To the Winner's Circle | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/loiterer-shot-dead-in-hallway-assailant-wounded-by-police.html | Loiterer Shot Dead in Hallway, Assailant Wounded by Police | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/economic-satire-economic-stimulus.html | Economic Satire, Economic Stimulus | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/carter-discusses-future-of-quebec-he-meets-trudeau.html | Carter Discusses Future of Quebec; He Meets Trudeau | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/human-rights-a-topic.html | Human Rights a Topic | True | By Robbert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/manhattan-takes-met-track-title-as-4-marks-fall-manhattan-trackmen.html | Manhattan Takes Met Track Title as 4 Marks Fall | True | by NEIL AMDUR Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/quebec-government-plans-bid-for-the-asbestos-corp-purchase-would-be.html | Quebec Government Plans Bid for the Asbestos Corp. | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/california-fears-a-3-billion-loss-as-drought-parches-rich-farms-3.html | California Fears a $3 Billion Loss as Drought Parches Rich Farms | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/crosland-aide-named-british-foreign-chief.html | CROSLAND AIDE NAMED BRITISH FOREIGN CHIEF | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/to-catch-a-train.html | To Catch a Train | True | By Russell Baker | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/west-berliners-donate-475000-for-us-aid.html | West Berliners Donate $475,000 for U.S. Aid | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/carter-tells-congress-of-water-projects-cut.html | CASTER TELLS CONGRESS OF WATER PROJECTS CUT | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/jews-seeking-to-emigrate-stage-sitin-in-soviet.html | Jews Seeking to Emigrate Stage Sitâ€šÃ„Â´Ins in Soviet | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/new-york-seeks-change-in-child-centers-zoning.html | NEW YORK SEEKS CHANGE IN CHILD CENTER'S ZONING | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/accounting-board-faces-unhappy-business-people.html | Accounting Board Faces Unhappy Business People | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/dr-ross-thalheimer-71-led-psychotherapy-group.html | DR. ROSS THALHEIMER, 71, LED PSYCHOTHERAPY GROUP | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/computing-tax-credit-for-internal-revenue.html | Computing Tax Credit For Internal Revenue | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/gas-shortage-a-fundamental-longterm-economic-threat-to-us-experts.html | Gas Shortage a Fundamental, Longâ€šÃ„Â´Term Economic Threat to U.S., Experts Say | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/kegon-restaurant-called-violator-of-the-new-york-city-health-code.html | Kegon Restaurant Called Violator of The New York City Health Code | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/4-children-die-in-maine-fire.html | 4 Children Die in Maine Fire | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/st-johns-beats-howard-9269-for-18th-seton-hall-victor.html | St. John's Beats Howard, 92â€šÃ„Â´69, For 18th | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/britains-new-foreign-secretary-david-anthony-llewelyn-owen.html | Britain's New Foreign Secretary | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/air-force-sergeant-killed-after-twohour-siege.html | Air Force Sergant Killed After Twoâ€šÃ„Â´Hour Siege | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/new-party-in-india-presents-manifesto-breakaway-group-led-by-ram.html | NEW PARTY IN INDIA PRESENTS MANIFESTO | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/bus-plunge-in-haiti-kills-8.html | Bus Plunge in Haiti Kills 8 | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/report-on-king-inquiry-unlikely-to-end-suspicions.html | Report on King Inquiry Unlikely to End Suspicions | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/south-korea-ambassador-to-washington-resigns-a-new-envoy-is-named.html | South Korea Ambassador To Washington Resigns; A New Envoy is Named | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/ocean-grove-secure-in-its-way-of-life.html | Ocean Grove: Secure in Its Way of Life | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/yachts-leave-miami-in-race-to-nassau.html | Yachts Leave Miami In Race to Nassau | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/us-military-looks-to-soviet-for-reciprocity-on-carters-arms-cuts.html | U.S. Military Looks to Soviet for Reciprocity on Carter's Arms Cuts | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/new-jersey-briefs-tax-plan-scored-in-poll-man-held-in-shooting.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/dupont-elects-a-new-director-votes-interim-dividend-of-125.html | DuPont Elects a New Director, Votes Interim Dividend of $1.25 | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/conference-standings.html | Conference Standings | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/clifford-meets-turkish-leaders.html | Clifford Meets Turkish Leaders | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/accounting-battle.html | Accounting Battle | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/george-van-gorder-dies-in-florida-at-81-drug-concern-head.html | George Van Gorder, Dies in Florida at 81; Drug Concern Head | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/bungling-charged-on-food-stamp-plan-steingut-and-rep-richmond-score.html | â€šÃ„Â´BUNGLINGâ€šÃ„Â´ CHARGED ON FOOD STAMP PLAN | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/czech-group-of-13-players-is-enjoyable.html | Czech Group Of 13 Players Is Enjoyable | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/3-britons-ordered-to-jail-for-violating-secrets-act.html | 3 Britons Ordered to Jail For Violating Secrets Act | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/pennprinceton-basketball-playoff-appears-likely.html | pennâ€¦â€¦Princeton Basketball Playoff Appears Likely | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/senate-confirms-tax-expert.html | Senate Confirms Tax Expert | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/socialists-say-americans-should-get-jobs-as-a-right.html | Socialists Say Americans Should Get Jobs as a Right | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/a-day-for-toasts-cherry-trees-and-sales.html | A. Day for Toasts, Cherry Trees and Sales | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/israels-bank-chief-confers-in-new-york-israeli-official-confers.html | Israel's' Bank Chief Confers in New York | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/article-5-no-title.html | Article 5 â€¦Â³â€¦Â³â€ No Title | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/indian-papers-free-of-the-censor-again-lustily-attacking-regime.html | Indian Papers, Free of the Censor, Again Lustily Attacking Regime | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/march-auto-surge-expected.html | March Auto Surge Expected | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/the-73-percent-solution.html | The 7.3 Percent Solution | True | By Herbert Stein | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/can-the-oil-companies-wait-for-indonesia-indonesian-oil-a-waiting.html | Can the Oil Companies Wait for Indonesia?; | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/vinnie-vines-59-fighter-had-11year-pro-career.html | VINNIE VINES, 59, FIGHTER HAD 11â€¦Â³â€ YEAR PRO CAREER | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/fighting-drives-angolans-into-southwest-africa.html | Fighting Drives Angolans Into Southâ€¦Â³â€ West Africa | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/topics-thinking-the-unthinkable-striking-out-for-fly-int.html | Topics | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/communist-candidates-announced-in-spain.html | Communist Candidates Announced in Spain | True | | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-22 | 1977-02-22 | https://www.nytimes.com/1977/02/22/archives/san-franciscos-arts-groups-beam-through-citys-fog.html | San Francisco's Arts Groups Beam Through City's Fog | True | By Clive Barnes Special to The New York Times | 2006-08-04 0:00 | RE 928-683 | B 192966 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/gloomy-report-on-durable-goods-sends-the-dow-033-point-lower-gloomy.html | Gloomy Report on Durable Goods Sends the Dow 0.33 Point Lower | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/50000-in-coffee-is-stolen.html | $50,000 in Coffee is Stolen | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/renee-richards-to-play-in-new-womens-group.html | Renee Richards to Play In New Women's Group | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/spain-seizes-10-in-reported-plot-by-rightists-to-manufacture-arms.html | Spain Seizes 10 in Reported Plot By Rightists to Manufacture Arms | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/front-page-3-no-title.html | of Fine Office Space in one of these distinctive buildings at | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/all-about-apartment-insurance-and-whats-in-the-fine-print.html | All About: Apartment Insurance And What's in the Fine Print | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/personal-health.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/politicians-and-judges-criticized-at-rally-decrying-rise-in-crime.html | Politicians and Judges Criticized at Rally Decrying Rise in Crime | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/senate-foreign-unit-endorses-warnke-but-armed-services-committee-is.html | SENATE FOREIGN UNIT ENDORSES WARNKE | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/a-south-african-black-receives-top-prize-for-news-photography.html | A South African Black Receives Top Prize for News Photography | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/oil-and-gas-wells-going-deeper-deeper-deeper.html | Oil and Gas Wells Going Deeper, Deeper, Deeper | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/japanese-wrestler-his-prestige-hurt-has-new-thoughts-on-how-to.html | Japanese Wrestler, His Prestige Hurt, Has New Thoughts on How to â€¦Â³â€ Fightâ€¦Â³â€ Ali | True | By Andrew Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/wine-talk.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/army-notre-dame-in-jersey.html | Armyâ€¦Â³â€ Notre Dame in Jersey | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-6-no-title.html | Article 6 â€¦Â³â€¦Â³â€ No Title | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/panel-expresses-fear-of-curbs-on-sciences-freedom-of-inquiry.html | Panel Expresses Fear of Curbs On Science's Freedom of Inquiry | True | By Walter Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/vadnais-still-suspended-awaits-campbells-ruling.html | Vadnais, Still Suspended, Awaits Campbell's Ruling | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/letters-80192391.html | Letters | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/meany-says-federation-will-open-major-drive-for-new-labor-laws.html | Meany Says Federation Will Open Major Drive for New Labor Laws | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/michael-lien-40-extimes-photographer.html | Michael Lien. 40, Exâ€¦Â³â€ Times Photographer | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/market-place-ibms-offer-to-buy-its-own-shares.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/knicks-defeat-jazz-119102-for-2d-in-row-knicks-defeat-jazz-119102.html | Knicks Defeat Jazz, 119â€¦Â³â€¦Â³â€ 102, for 2d in Row | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/careers-engineering-attracting-more-women.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/parking-rules.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carter-seeks-to-cut-200-million-from-breeder-reactor-program.html | Carter Seeks to Cut $200 Million From Breeder Reactor Program | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/newark-medicaldental-students-file-suit-to-cancel-tuition-rise.html | Newark Medicalâ€¦Â¨Â¨Dental Students File Suit to Cancel Tuition Rise | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/italians-snuggle-up-to-new-yorks-cold-marella-agnelli-left-and.html | Italians Snuggle Up To New York's Cold | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/a-wellington-in-new-york-to-take-over-napoleon-relic.html | A Wellington In New York To Take Over Napoleon Relic | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¨Â¨â€¦Â¨Â¨ No Title | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/20-spofford-youths-seize-a-counselor-in-escape-bid.html | 20 Spofford Youths Seize a Counselor in Escape Bid | True | By Nathaniel Sheppard Jr | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/living-abroad-paris.html | Living Abroad: Paris | True | By James F. Clarity | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/production-of-steel-rose-68-in-week-to-highest-level-in-77.html | Production of Steel Rose 6.8% In Week to Highest Level in â€¦Â¨Â¨'77 | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/how-a-school-walkout-would-affect-system.html | How a School Walkout Would Affect System | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/high-court-lets-stand-decision-on-a-vesco-debt-of-24-million.html | High Court Lets Stand Decision On a Vesco Debt of $2.4 Million | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/aid-to-chiang-groundless.html | Aid to Chiang â€¦Â¨Â¨'Groundless â€¦Â¨Â¨' | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/four-in-watergate-breakin-settle-for-200000-from-nixon-fund-4-in.html | Four in Watergate Breakâ€¦Â¨Â¨In Settle For $200,000 From Nixon Fund | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/gimbel-trims-staff-after-store-deficit-gimbel-trims-staff-after.html | Gimbel Trims Staff After Store Deficit | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/farmers-block-highways.html | Farmers Block Highways | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/mr-trudeaus-solemn-message.html | Mr. Trudeau's Solemn Message | True | By James Reston | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/the-editorial-notebook-tenets-of-tenure.html | The Editorial Notebook | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/deadline-on-adding-new-bridge-tolls-put-at-aug-31-1978-timetable-is.html | DEADLINE ON ADDING NEW BRIDGE TOLLS PUT AT AUG. 31,1978 | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/round-7-for-cockfighting-bill.html | Round 7 for Cockfighting Bill | True | BY Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/inspector-indicted-in-inquiry-on-police-jury-studying-bribery-in.html | INSPECTOR INDICTED IN INQUIRY ON POLICE | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/after-hectic-battle-israeli-labor-party-delegates-choose-chief.html | After Hectic Battle, Israeli Labor Party Delegates Choose Chief Today | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/60minute-gourmet.html | 60â€¦Â¨Â¨Minute Gourmet | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carters-revision-of-the-ford-budget.html | Carter's Revision of the Ford Budget The New York Times/Feb. 23, 1977 | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/quake-hits-nevada-and-california.html | Quake Hits Nevada and California | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/british-government-loses-on-key-vote-defeat-balks-laborites-plan.html | BRITISH GOVERNMENT LOSES ON KEY VOTE | True | By R. W. Apple Jr. | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/dynamics-denies-talk-of-asbestos-takeover.html | Dynamics Denies Talk of Asbestos Takeover | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/to-bribe-or-not-to-bribe.html | To Bribe or Not to Bribe | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/firestone-lifts-quarterly-net-177.html | Firestone Lifts Quarterly Net 17.7% | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/deadline-for-tolls-on-13-bridges-is-set-judge-orders-that-fees-on.html | DEADLINE FOR TOLLS ON 13 BRIDGES IS SET | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/front-page-2-no-title.html | 333 W. 52 St. | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/kialoa-is-first-to-finish-in-miaminassau-race.html | Kialoa is First to Finish in Miamiâ€¦Â¨Â¨â€¦Â¨Â¨'toâ€¦Â¨Â¨Nassau Race | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/exxon-chemical-output-up-30-on-energy-rise.html | Exxon Chemical Output Up 30% on Energy Rise | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/around-the-nation-new-jerseyan-is-accused-of-plot-to-kill.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/sports-program-dropped-by-dallas-baptist-college.html | Sports Program Dropped By Dallas Baptist College | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/jazz-lavish-sam-rivers.html | Jazz: Lavish Sam Rivers | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/technology-electricity-and-economic-efficiency.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/panel-says-chile-is-still-using-torture.html | Panel Says Chile is Still Using Torture | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/in-a-drugstore-big-names-small-talk.html | In a Drugstore: Big Names, Small Talk | True | By Barbara Gaivanrkiant Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/moscow-on-sakharov.html | Moscow, on Sakharov | True | By Sergei I. Gusev | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carey-not-averse-to-some-casinos.html | Carey Not Averse to Some Casinos | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/music-acis-jollity-to-pathos.html | Music: â€šÃ„Â²Acisâ€šÃ„Â´ Jollity to Pathos | True | By John Rockwell | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/henry-k-chang-92-chinese-nationalist-held-envoy-posts.html | Henry K. Chang, 92; Chinese Nationalist Held Envoy Posts | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/islanders-win-from-rockies-21-late-tally-by-lewis-lifts-islanders.html | Islanders Win From Rockies, 2â€šÃ„Â¹1 | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/land-concern-pleads-guilty-to-19-counts-of-criminal-fraud-excullloch.html | LAND CONCERN PLEADS GUILTY TO 19 COUNTS OF CRIMINAL FRAUD | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/correction-80192669.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carter-seeks-to-cut-200-million-from-breeder-reactor-program-carter.html | Carter Seeks to Cut $200 Million From Breeder Reactor Program | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/companies-list-earnings-reports-companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/metropolitan-briefs-3-liquor-aides-indicted-bail-set-for-spy.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/bendix-reports-improper-paymnets.html | Bendix Reports Improper Paymnets | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/happy-end-is-finale-for-chelsea-center.html | â€šÃ„Â¹Happy Endâ€šÃ„Â´ is Finale For Chelsea Center | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/cancer-experts-warn-of-danges-in-some-plastic-wrap-chemicals.html | Cancer Experts Warn of Dangers in Some Plastic Wrap Chemicals | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/bistate-coalition-urged-for-racing-bistate-body-is-urged-for-race.html | Bistate Coalition Urged for Racing | True | By James Tuite Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/westchester-reports-a-democratic-gain.html | Westchester Reports A Democratic Gain | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/east-german-travel-ban-affirmed.html | East German Travel Ban Affirmed | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/fez-former-morocco-capital-salvages-some-of-its-ancient-glory.html | Fez, Former Morocco Capital, Salvages Some of Its Ancient Glory | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/some-frequent-questions.html | Some Frequent Questions | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/tv-insidious-view-of-nuclear-power.html | TV: Insidious View Of Nuclear Power | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/suspect-in-three-murders-seized.html | Suspect in Three Murders Seized | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/more-sound-than-fury.html | More Sound Than Fury | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/israel-says-guerrillas-return.html | Israel Says Guerrillas Return | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/britain-calling-for-investigation.html | Britain Calling for Investigation | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/boy-scouts-of-america-adopt-name-of-scoutingusa.html | Boy Scouts of America Adopt Name of Scouting/USA | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/profit-gain-posted-at-3-big-agencies.html | Profit Gain Posted At 3 Big Agencies | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/street-scene-a-window-on-the-past.html | Street Scene: A Window on the Past | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/bbc-series-to-honor-elizabeths-jubilac.html | BBC Series to Honor Elizabeth's Jubilee | True | By Les Brown | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/jockey-convictions-upheld.html | Lockey Convictions Upheld | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/world-news-briefs-byrd-amendment-repeal-approved-by-committee-black.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/serving-an-elegant-dinner-dont-forget-the-consomme.html | Serving an Elegant Dinner? Don't Forget the Consomme | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carter-budget-raises-deficit-adding-funds-to-spur-the-economy.html | CATER BUDGET RAISES DEFICIT,ADDING FUNDS TO SPUR THE ECONOMYProposal for Fiscal 1978 Stresses Energy and Social Programs | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/fed-forbids-ownership-of-s-l-associations-by-commercial-banks.html | Fed Forbids Ownership Of S. & L. Associations By Commercial Banks | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/house-panel-says-texaco-holds-back-gas-reserves.html | House Panel Says Texaco Holds Back Gas Reserves | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/radio-and-tv-to-carry-presidents-conference.html | Radio and TV to Carry President's Conference | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carter-disagreeing-with-meany-backs-federal-role-on-labor-pacts.html | Carter, Disagreeing With Meany, Backs Federal Role on Labor Pacts | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/plo-sends-units-into-southern-lebanon.html | P.L.O. Sends Units Into Southern Lebanon | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/maple-upstages-cauthen-with-big-a-triple-maple-upstages-cauthen.html | Maple Upstages Cauthen With Big A Triple | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/state-dept-messages-say-brazil-holds-back-coffee-to-raise-price.html | State Dept. Messages Say Brazil Holds Back Coffee to Raise Price | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/turner-says-carter-wants-cia-to-adhere-to-law-and-us-values.html | Turner Says Carter Wants C.I.A. To Adhere to Law and U.S. Values | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/avery-berlow-cohan-62-a-professor-of-finance.html | AVERY BERLOW COHAN, 62, A PROFESSOR OF FINANCE | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-2-no-title.html | Article 2 â€³Ã‚Â³â€³Ã‚Â³ No Title | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/perez-calls-report-vile.html | Perez Calls Report â€³Ã‚Â³Vileâ€³Ã‚Â³ | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/justice-and-juveniles.html | Justice and Juveniles | True | By Peter B. Edelman | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/cairo-paper-harshly-rebuffs-soviet-attack-on-sadat.html | Cairo Paper Harshly Rebuffs Soviet Attack on Sadat | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/trudeau-says-canada-may-amend-charter-tells-congress-step-would-be.html | TRUDEAU SAYS CANADA MAY AMEND CHARTER | True | By Robert Trumbull | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/new-york-legislature-sets-june-7-as-primary-date.html | New York Legislature Sets June 7 as Primary Date | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/john-hubley-62-leading-creator-producer-of-animated-films-dies.html | John Hubley, 62, Leading Creator, Producer of Animated Films, Dies | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/high-coffee-prices-bringing-new-hope-to-latin-peasants-high-coffee.html | High Coffee Prices Bringing New Hope to Latin Peasants | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/2-highly-professional-men-rob-a-yonkers-bank-of-part-or-all-of.html | 2â€³Ã‚Â³Highly Professionalâ€³Ã‚Â³ Men Rob a Yonkers Bank Of Part or All of Receipts of 3 Nights at the Track | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/senate-unit-condemns-uganda.html | Senate Unit Condemns Uganda | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/high-coffee-prices-bringing-new-hope-to-latin-peasants.html | High Coffee Prices Bringing New Hope to Latin Peasants | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/alcoa-and-jamaica-pact.html | Alcoa and Jamaica Pact | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/durable-goods-orders-cut-4-by-weather-in-january-us-says.html | U. S. Says Transportation Bore Bruntâ€³Ã‚Â³Shipments Also Were Down | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/court-to-weigh-college-admission-that-gives-minorities-preference.html | Court to Weigh College Admission That Gives Minorities Preference | True | By Lesley Oelsner Special to The New York Theo | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/purge-of-christians-reported.html | Purge of Christians Reported | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/raise-in-rate-of-fed-funds-trims-prices-on-bonds.html | Rise in Rate of Fed Funds Trims Prices on Bonds | True | By John H. Allan | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carter-asks-congress-to-disregard-ford-proposals-to-cut-funds-for.html | Carter Asks Congress to Disregard Ford Proposals to Cut Funds for Social Programs | True | By David E. Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/chess-sacrificefilled-mate-attack-leaves-no-room-for-error.html | Chess: | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/big-british-bank-makes-an-offer-for-assets-of-bancal-tristate.html | Big British Bank Makes an Offer For Assets of Bancal Triâ€³Ã‚Â³State | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/new-york-legislature-sets-june-7-as-primary-date-new-york-primary.html | New York Legislature Sets June 7 as Primary Date | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/a-new-planner-in-new-york-anatomy-of-an-appointment.html | A New Planner in New York: Anatomy of an Appointment | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/william-wyer-dies-at-81-an-exrailroad-executive.html | WILLIAM WYER DIES AT 81; AN EXâ€³Ã‚Â³RAILROAD EXECUTIVE | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/hud-secretary-lists-staff-choices.html | H.U.D. Secretary Lists Staff Choices | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/caller-who-said-he-hid-explosives-demands-money-from-a-ski-resort.html | Caller Who Said He Hid Explosives Demands Money From a Ski Resort | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/fuel-economy-in-77-cars-reported-as-6-better-than-in-the-1976.html | Fuel Economy in '77 Cars Reported as 6% Better Than in the 1976 Models | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/new-jersey-briefs-bail-set-for-spy-suspect-falsearrest-suit-filed.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/a-taste-of-tuscany-a-taste-of-tuscany-subtlety-and-sophistication.html | A Taste of Tuscany | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/civil-service-is-said-to-shield-bad-prison-guards.html | Civil Service Is Said to Shield Bad ad Prison Guards | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/gold-and-silver-price-rise-is-highlight-of-trading-in-commodity.html | Gold and Silver Price Rise Is Highlight of Trading In Commodity Futures | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carter-postpones-us-share-in-15-billion-loan-to-portugal.html | Carter Postpones U.S. Share In $1.5 Billion Loan to Portugal | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/republicans-vs-reform.html | Republicans vs. Reform | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/payments-to-rhee-denied.html | Payments to Rhee Denied | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/people-and-business-trial-begins-for-2-exofficials-of-penn-central.html | People and Business | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/players-told-barons-are-likely-dead.html | Players Told Barons Are Likely Dead | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/bayi-maintains-pacesetting-role-in-speaking-appearances-as-well.html | Bayi Maintains Paceâ€šÃ„Â´Setting Role In Speaking Appearances as Well | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/service-staff-calls-strike-at-schools-classes-will-go-on-talks-on.html | SERVICE STAFF CALLS STRIKE AT SCHOOLS, CLASSES WILL GO ON | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-7-no-title.html | The New York Times/Teresa Zabala | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/personal-finance-carrental-insurance.html | Personal Finance Car â€šÃ„Â´ Rental Insurance | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/clifford-concludes-talks-about-cyprus-and-arms-with-leaders-of-turkey.html | Clifford Concludes Talks About Cyprus and Arms With Leaders of Turkey | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/ah-raskin-mony-picks-no-1-foe-in-administration-labor-scene.html | A. H. Raskin | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/marylands-late-basket-tops-wake-forest-8180.html | Maryland's Late Basket Tops Wake Forest, 81â€šÃ„Â´80 | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/about-real-estate-kittredge-grounds-opened-for-new-development.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/amin-sees-hostile-propaganda.html | Amin Sees Hostile â€šÃ„Â´Propagandaâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/a-touch-of-coney-for-palm-springs-for-palm-springs-a-touch-of-coney.html | A Touch of Coney For Palm Springs | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/childs-world-equipping-young-astronomers.html | Child's World | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/cosmos-are-giving-away-goalkeeper.html | Cosmos Are Giving Away Goalkeeper | True | By Alex Yannis Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/parking-rules-80192560.html | PARKING RULES | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/scope-of-activities-widens-for-amateur-astronomers.html | Scope of Activities Widens For Amature Astronomers | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/advertising-some-toy-makers-budgets-going-up.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/citizen-role-in-government-emerges-as-theme-of-californias-gov.html | Citizen Role in Government Emerges as Theme of California's Gov. Brown | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/leonora-parsons-prowell-is-wed-to-raymond-c-stein.html | Leonora Parsons Prowell Is Wed to Raymond C. Stein | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/exsharecropper-rising-to-one-of-wealthiest-black-men-a-former.html | Exâ€šÃ„Â´Sharecropper Rising To One of Wealthiest Black Men | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/inmont-board-rejects-esmark-acquisition.html | Inmont Board Rejects Esmark Acquisition | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/statue-depicts-alis-punch.html | Statue Depicts Ali's Punch | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/students-to-hear-women-engineers.html | Students to Hear Women Engineers | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/commission-opens-study-to-locate-bestqualified-for-new-fbi-head.html | Commission Opens Study to Locate â€šÃ„Â´â€šÃ„Â´Bestâ€šÃ„Â´â€šÃ„Â´Qualifiedâ€šÃ„Â´ for New F.B.I. Head | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/al-marlens-49-dies-an-editor-for-times-head-of-the-week-in-review.html | AL MARLENS, 49, DIES; AN EDITOR FOR TIMES | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/exsharecropper-rising-to-one-of-wealthiest-black-men.html | Exâ€šÃ„Â´Sharecropper Rising To One of Wealthiest Black Men | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/big-board-registers-dip-in-short-interest-decrease-reaches-612364.html | BIG BOARD REGISTERS DIP IN SHORT INTEREST | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/talks-seek-to-avert-school-strike-today-new-york-city-will-keep.html | TALKS SEEK TO AVERT SCHOOL STRIKE TODAY | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/blacks-entry-halted-to-catholic-schools-in-south-africa-area.html | Blacksâ€šÃ„Â´ Entry Halted to Catholic Schools In South Africa Area | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/expressly-on-subways.html | Expressly on Subways | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/unionbanker-talks-fail-to-break-impasse-on-new-york-citys-debt.html | Unionâ€šÃ„Â´Banker Talks Fail to Break Impasse on New York City's Debt | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/bibi-andersson-at-40-i-am-in-my-prime.html | Bibi Andersson at 40: â€šÃ„Â´I Am in My Prime | True | By Richard Eder | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/shearing-cuts-loose-stylishly.html | Shearing Cuts Loose Stylishly | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/putting-off-the-offshore-leases.html | Putting Off the Offshore Leases | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/price-of-gold-continues-to-rise-closing-in-london-at-high-since-november.html | Price of Gold Continues To Rise, Closing in London At High Since November | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/trenton-topics-states-aides-expecting-drought-plan-possible.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/uganda-says-dissidents-in-army-caused-strife-resulting-in-deaths.html | Uganda Says â€šÃ„Ã²Dissidents in Army Caused Strife Resulting in Deaths | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/cork-defective-heres-a-solution.html | Cork Defective? Here's a Solution | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/champagne-maker-in-france-mrs-jacques-bollinger-dead.html | Champagne Maker in France, Mrs. Jacques Bollinger, Dead | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/four-in-watergate-breakin-settle-for-200000-from-nixon-fund.html | Four in Watergate Breakâ€šÃ„Ã´In Settle For $200,000 From Nixon Fund | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/venezuelans-assail-report-on-cia-fund-envoy-at-oas-demands-that-us.html | VENEZUELANS ASSAIL REPORT ON C.I.A. FUND | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/about-education-study-cites-student-writing-deficiencies.html | About Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/better-pesticide-use-urged-to-reduce-food-losses.html | Better Pesticide Use Urged to Reduce Food Losses | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/republican-is-victor-in-minnesota-race-for-us-house-seat.html | Republican is Victor In Minnesota Race For U. S. House Seat | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/inspector-indicted-in-inquiry-on-police-jury-studying-bribery-in.html | INSPECTOR INDICTED IN INQUIRY ON POLICE | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/bridge-at-table-same-as-fishing-right-bait-catches-greedy.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/red-smith-days-and-nights-of-decision.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/carters-budget-message.html | Carter's Budget Message | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/lirr-train-kills-man.html | L.I.R.R. Train Kills Man | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/discoveries.html | DISCOVERIES | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/private-lives.html | Private Lives | True | John Leonard | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/consomme-plain-and-also-fancy.html | Consomme: Plain And Also Fancy | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-8-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/ibm-invests-in-a-blue-chip.html | I.B.M. Invests in a Blue Chip | True | | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-23 | 1977-02-23 | https://www.nytimes.com/1977/02/23/archives/6-big-banks-divided-on-issue-of-upturn-for-business-loans-foreign.html | 6 BIG BANKS DIVIDED ON ISSUE OF UPTURN FOR BUSINESS LOANS | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-686 | B 192970 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/nadjari-says-leaders-in-3-counties-back-him-for-district-attorney.html | Nadjari Says Leaders In 3 Counties Back Him for District Attorney | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/cauthen-in-doldrums-rides-only-one-winner-after-7-straight-races.html | Cauthen in Doldrums? Rides â€šÃ„Ã²Only â€šÃ„Ã² One Winner After 7 Straight Races Without a Score | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/levesque-accuses-trudeau-of-distortion-concerning-quebec-in-speech.html | Levesque Accuses Trudeau of Distortion Concerning Quebec in Speech to Congress | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-4-no-title.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/echeverria-playing-according-to-rules-drops-out-of-sight.html | Echeverria, Playing According to Rules, Drops Out of Sight | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/no-early-westchester-shift-from-con-edison-is-seen.html | No Early Westchester Shift From Con Edison Is Seen | True | By Thomas P. Ronan Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/spend-more-time-with-the-family-carters-aides-find-they-cant.html | Spend More Time With the Family? Carter's Aides Find They Can't | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/metropolitan-briefs-yonkers-returning-to-bond-market-bearne-names.html | Metropolitan Briefs Yonkers Returning To Bond Market | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/new-york-opposed-on-reservoir-plans-delaware-river-basin-commission.html | NEW YORK OPPOSED ON RESERVOIR PLANS | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/vatican-reaffirms-view-on-absolution-individual-confession-stressed.html | VATICAN REAFFIRMS VIEW ON ABSOLUTION Individual | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/navy-to-save-millions-by-consolidating-bases.html | NAVY TO SAVE MILLIONS BY CONSOLIDATING BASES | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/new-council-lines-to-be-set-friday.html | New Council Lines To be Set Friday | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/romero-leading-in-el-salvador.html | Romero Leading in El Salvador | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/leonard-silk-measuring-the-impact-of-us-budget-deficit-economic.html | Leonard Silk Measuring the Impact of U.S. Budget Deficit | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/trenton-topics-major-public-hearing-on-nofault-auto-insurance-is.html | Trenton Topics Major Public Hearing on Noâ€šÃ„Ã´Fault Auto Insurance Is Set for March | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/natl-basketball-assn.html | Nat'l Basketball Assâ€šÃ„Ã´n | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/dow-dips-166-after-burns-voices-pessimism-on-inflations-outlook.html | Dow Dips 1.66 After Burns Voices Pessimism on Inflation's Outlook | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/senate-panel-votes-to-restore-funds-for-public-works.html | Senate Panel Votes To Restore Funds For Public Works | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/the-mondales-invite-carters-to-dinner.html | The Mondales Invite Carters to Dinner | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/conservationists-labeled-unfair-to-new-ski-areas.html | Conservationists Labeled Unfair to New Ski Areas | True | By Michael Strauss special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/a-supergraphics-textile-designer-scales-down.html | A Supergraphics Textile Designer Scales Down | True | By Rita Reif | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/witnesses-say-jerseyan-vowed-to-kill-rockefeller.html | Witnesses Say Jerseyan Vowed to Kill Rockefeller | True | By David Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/possible-coffee-rigging-is-studied.html | Possible Coffee Rigging Is Studied | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/closing-of-5-alcoholism-centers-stirs-heated-opposition-in-state.html | Closing of 5 Alcoholism Centers Stirs Heated Opposition in State | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/insurer-ordered-to-stop-writing-auto-policies-in-new-york-state.html | Insurer Ordered to Stop Writing Auto Policies in New York State | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/washington-business-status-of-antiinflation-programs.html | Washington &Business Status of Antiâ€šÃ„Â"Inflation Programs | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/support-prices-are-increased-for-77-crops.html | Support Prices Are Increased for '77 Crops | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/one-boycott-is-enough.html | One Boycott Is Enough | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/lipkin-leads-youths-smoothly.html | Lipkin Leads Youths Smoothly | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/senate-panel-extends-water-fund.html | Senate Panel Extends Water Fund | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/parties-and-issues-in-the-strike.html | Parties and Issues in the Strike | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/memorial-services.html | Memorium Services | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/yachting.html | Yachting | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/shalelike-material-reported.html | Shaleâ€šÃ„Â´Like Material Reported | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/behind-the-scenes-at-wlbt-in-jackson.html | Behind the Scenes at WLBT in Jackson | True | By Les Brown Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â¨ No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/high-school-maintenance-worker-calls-pay-not-enough-to-live-on.html | High School Maintenance Worker Calls Pay Not Enough to Live Onâ€šÃ„Â´ | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/producers-start-seminars-for-highschool-students.html | Producers Start Seminars For Highâ€šÃ„Â´School Students | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/first-closeup-of-martian-moon-maps-a-mysterious-murky-place.html | First Closeâ€šÃ„Â´Up of a Martian Moon Maps a Mysterious, Murky Place | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/utility-can-sell-its-land-for-park.html | Utility Can Sell Its Land for Park | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-10-no-title.html | Article 10 â€šÃ„Â´â€šÃ„Â¨ No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/high-court-upholds-epa-curbs-on-industrywide-water-pollution.html | High Court Upholds E.P.A. Curbs On Industrywide Water Pollution | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/chesimard-attorney-acts-to-call-kelley-wants-fbi-director-and.html | CHESIMARD ATTORNEY ACTS TO CALL KELLEY | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/barons-get-refinancing-players-back-in-uniform-barons-to-play-as.html | Barons Get Refinancing, Players Back in Uniform | True | By John S. Radosta | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/jazz-singer-joanne-beretta-is-heard-at-brothers-and-sisters.html | Jazz: Singer Joanne Beretta Is Heard at Brothers and Sisters | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/new-escalators-for-newark-86396023.html | New Escalators for Newark | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/rabin-beats-peres-in-contest-to-lead-ruling-israeli-party-victory.html | RABIN BEATS PERES IN CONTEST TO LEAD RULING ISRAELI PARTY | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/trifecta-pays-5074.html | Trifecta Pays $5,074 | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/and-suddenly-the-sun-breaks-out.html | And Suddenly The Sun Breaks Out | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/resorts-jumping-but-whos-skiing-ski-resorts-are-booming-but-the.html | Resorts Jumping, but Who's Skiing? | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/2-die-in-clash-with-mexican-police.html | 2 Die in Clash With Mexican Police | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/walkout-is-hobbling-schools-in-new-york.html | WALKOUT IS HOBBLING SCHOOLS IN NEW YORK | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-6-no-title.html | Article 6 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/5-salmon-aides-indicted-for-fraud.html | 5 Salmon Aides Indicted for Fraud | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/alex-chilton-rock-legend-back.html | Alex Chilton, Rock Legend, Back | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/siberian-huskys-trip-home-tougher-than-competition.html | Siberian Husky's Trip Home Tougher Than Competition | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/gen-hershey-seriously-iii.html | Gen. Hershey Seriously Ill | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/netherlands-building-strike-ends.html | Netherlands Building Strike Ends | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/albany-autopsy-on-a-slashed-budget-autopsy-in-albany-on-a-cut.html | Albany Autopsy On a Slashed Budget | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/brown-nominee-for-chief-justice-sparks-partisan-fight-in-california.html | Brown Nominee for Chief Justice Sparks Partisan Fight in California | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/chung-fu-chang.html | CHUNG FU CHANG | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/yes-yes-its-graft-but-dont-fight.html | Yes, yes, it's graft. But don't fight. | True | By Paul R. Strauss | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/new-yorker-gets-russians-kidney.html | New Yorker Gets Russian's Kidney | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/making-consumers-burn.html | Making Consumers Burn | True | By William Safire | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/leonid-f-vereshchagin.html | LEONID F. VERESHCHAGIN | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/smiths-offering-rhociesia-blacks-business-rights-in-white-areas.html | Smiths Offering Rhociesia Blacks Business Rights in White Areas | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/raoul-querze.html | RAOUL QUERZE | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/esecret-service-agent-indicted-for-stealing-federal-ammunition.html | Esâ€Â®"Secret Service Agent Indicted For Stealing Federal Ammunition | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/5-injured-in-jersey-plant-fire.html | 5 Injured in Jersey Plant Fire | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/coast-bank-resists-giant-take-over-bid-by-british-concern-bancal.html | COAST BANK RESISTS GIANT TAKEOVER BID BY BRITISH CONCERN | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/suffolk-county-puts-tax-services-to-test-and-finds-that-they-err.html | Suffolk County Puts Tax Services To Test and Finds That They Err | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/federal-controls-on-airlines-seen-increasing-fares.html | Federal Controls On Airlines Seen Increasing Fares | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/nations-midsection-hit-by-snow-wind-and-dust.html | NATION'S MIDSECTION HIT BY SNOW, WIND AND DUST | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/world-news-briefs-panama-talks-recess-us-reports-problems-dinner.html | World News Briefs Panama Talks Recess U.S. Reports Problems | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/philippines-upset-after-us-defeat-in-indochina-seeks-new-role-in.html | Philippines, Upset After U.S. Defeat in Indochina, Seeks New Role in Southeast Asia Power Balance | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/sentencing-of-expert-upheld.html | Sentencing of â€Â Expertâ€Â Â´ Upheld | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/women-voters-unit-assaying-operation-of-courts-in-illinois.html | Women Voters Unit Assaying Operation Of Courts in Illinois | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/opera-luciano-pavarotto-returns-to-ket-as-rodolfo-in-la-boheme.html | Opera: Luciano Pavarotto Returns to Met as Rodolfo in â€Â La Bohemeâ€Â Â´ | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/song-machaut-early-music-ensemble-plays-remede-de-fortune.html | Song: Machaut Early Music Ensemble Plays â€Â Â´Remede de Fortuneâ€Â Â´ | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/dr-norman-m-weinrod-63-obstetrician-and-gynecologist.html | Dr. Norman M. Weinrod, 63, Obstetrician and Gynecologist | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/carter-says-his-review-of-cia-has-turned-up-nothing-improper.html | Carter Says His Review of C.I.A. Has Turned Up Nothing â€Â Â´Improperâ€Â Â´ | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/advertising-k-e-and-its-roster-of-supporters.html | Advertising K. E. and Its Roster of Supporters | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/ossining-youth-stricken-with-reyes-syndrome-4th-westchester-victim.html | Ossining Youth Stricken With Reye's Syndrome 4th Westchester Victim | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/high-court-upholds-epa-curbs-on-idustrywide-water-pollution-court.html | High Court Upholds E.P.A. Curbs On Industrywide Water Pollution | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/hew-panel-starts-work-on-a-plan-to-overhaul-the-governments.html | H.E.W. Panel Starts Work on a Plan to Overhaul the Government's Various Assistance Programs for Poor | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/czech-defector-in-britain-is-said-to-tell-about-spying-in-bonn.html | Czech Defector in Britain Is Said to Tell About Spying in Bonn | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/the-chilling-outlook-for-britains-labories-scots-ire-over-defeat.html | The Chilling Outlook for Britain's Laborites | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/midfebruary-auto-sales-off-75.html | Midâ€šÃ„Ã²February Auto Sales Off 7.5% | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/fcc-bars-split-of-att-and-western-electric.html | F.C.C. Bars Split of A.T.E.z T r and Western Electric | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/texaco-denies-gas-is-held-off-market-says-the-charge-undercut-a.html | TEXACO DENIES GAS IS HELD OFF MARKET | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/market-place-stabilization-of-fertilizer-stocks.html | Market Place Stabilization of Fertilizer Stocks | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/nonnegotiable-checks-included-in-armed-yonkers-bank-robbery.html | Nonâ€šÃ„Ã²Negotiable Checks Included In Armed Yonkers Bank Robbery | True | By Ronald L. Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/you-can-move-on-and-on-but-somewhere-it-must-end.html | You can move on. And on. â€šÃ„Ã²But somewhere it must endâ€šÃ„Ã² | True | By Orville Schell | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/councilman-sues-city-for-5-million-in-fall.html | COUNCILMAN SUES CITY FOR $5 MILLION IN FALL | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/about-new-york-how-republicans-view-the-primary.html | About New York How Republicans View the Primary | True | By Francis X. Clines Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/george-w-fish-81-dr-kildare-model-urologist-was-friend-of-creator.html | GEORGE W. FISH, 81, â€šÃ„Ã²DR. KILDAREâ€šÃ„Ã² MODEL | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/auto-research-official-opposes-passage-of-more-clean-air-laws.html | Auto Research Official Opposes Passage of More Clean Air Laws | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/frank-mullen-80-was-nbc-executive-created-farm-hour.html | Frank Mullen, 80, Was NBC Executive, Created â€šÃ„Ã² Farm Hourâ€šÃ„Ã² | True | By George Goodman | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/turner-backed-by-senate-panel-for-cia-post.html | Turner Backed By Senate Panel For C.I.A. Post | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/st-johns-army-seton-hall-chosen-for-playoff.html | St. John's, Army, Seton Hall Chosen for Playoff | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/spains-arrest-of-rightists-raises-standing-of-government-on-the.html | Spain's Arrest of Rightists Raises Standing of Government on the Left | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/music-brooklyn-philharmonia.html | Music: Brooklyn Philharmonia | True | By John Rockwell | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/6-interest-is-set-on-moratorium-notes-justice-decides-security.html | 6% INTEREST IS SET ON MORATORIUM NOTES | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/the-standings2.html | The Standings | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/presidents-proposal-to-cut-dams-angers-democrats-in-house.html | President's Proposal To Cut Dams Angers Democrats in House | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/carter-says-holdup-in-supplies-of-gas-is-understandable-his-stand.html | CARTER SAYS HOLDUP IN SUPPLIES OF GAS IS â€šÃ„Ã²UNDERSTANDABLEâ€šÃ„Ã² HIS STAND COMES AS A SURPRISE | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/the-age-of-suspicion-still-ticking.html | The Age of Suspicion, Still Ticking | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/governmental-financing-is-urged-to-ease-banks-international-load.html | Goremental Financing Is Urged tO Ease Banksâ€šÃ„Ã² International Load | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/paris-police-disrupt-a-rights-protest-by-a-soviet-exile.html | Paris Police Disrupt A Rights Protest By a Soviet Exile | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/thomas-b-mcabe-jr-and-wife-die-in-blaze.html | THOMAS B. McCABE JR. AND WIFE DIE IN BLAZE | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/carter-denies-us-singles-out-soviet-in-rights-protests-concern-is.html | CARTER DENIES U.S. SINGLES OUT SOVIET IN RIGHTS PROTESTS | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/albany-autopsy-on-a-slashed-budget.html | Albany Autopsy On a Slashed Budget | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/youths-rescued-as-adventure-goes-awry.html | Youths Rescued As Adventure Goes Awry | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/federal-controls-on-airlines-seen-increasing-fares-federal-controls.html | Federal Controls On Airlines Seen Increasing Fares | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/carter-is-said-to-deny-cia-paid-venezuelan.html | CARTER IS SAID TO DENY C.I.A. PAID VENEZUELAN | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/rabin-beats-peres-in-contest-to-lead-ruling-israeli-party.html | RABIN BEATS PERES IN CONTEST TO LEAD RULING ISRAELI PARTY | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/lubovitch-with-dance-umbrella-wins-in-his-version-of-les-noces.html | Lubovitch, With Dance Umbrella, Wins in His Version of â€šÃ„Ã²Les Nocesâ€šÃ„Ã² | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/prices-up-sharply-in-soybean-futures-other-gains-listed.html | Prices Up Sharply In Soybean Futures Other Gains Listed | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/berglund-abolishes-11-advisory-groups.html | Berglund Abolishes 11 Advisory Groups | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/power-plant-hearings-delayed.html | Power Plant Hearings Delayed | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/kirbo-describes-informal-night-at-white-house.html | Kirbo Describes Informal Night at White House | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/michael-baker-jr-65-open-state-trustee-and-millionaire-engineer.html | Michael Baker Jr., 65, Exâ€šÃ„Ã²Penn State Trustee And Millionaire Engineer | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/five-killed-in-plane-crash.html | Five Killed in Plane Crash | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/business-records-bankruptcy-proceedings.html | Business | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/rangers-break-jinx-on-torontos-ice-54-rangers-break-jinx-triumph-at.html | Rangers Break Jinx On Toronto's Ice, 5â€¦Â°4 | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/2-women-to-resist-inquiry-on-bombing-terns-federal-grand-jurys.html | 2 WOMEN TO RESIST INQUIRY ON BOMBING | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/extexas-marshal-indicted-in-a-death.html | Exâ€¦Â°Texas Marshal Indicted in a Death | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/running-tide-wins-race-to-nassau.html | Running Tide Wins Race to Nassau | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/schools-feel-first-impact-of-the-walkout-confusion.html | Schools Feel First Impact Of the Walkout Confusion | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/carter-denies-us-singles-out-soviet-in-rights-protests.html | CARTER DENIES U.S. SINGLES OUT SOVIET IN RIGHTS PROTESTS | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/16-billion-package-to-aid-the-economy-passed-by-house.html | $.16 Billion Package To Aid the Economy Passed by House | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/iona-116-long-island-o-90.html | Iona 116, Long Island U. 90 | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/waterbury-teachers-strike-for-a-2d-time-in-last-two-months.html | Waterbury Teachers Strike for a 2d Time In Last Two Months | True | By Robert E. Tomasson Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/st-johns-routs-boston-college-in-play-off-push-st-johns-tops-eagles.html | St. John's Routs Boston College In Play off Push | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/justice-for-g-gordon-liddy.html | Justice for G. Gordon Liddy | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/new-jersey-briefs-seized-records-studied-ferry-service-to-resume.html | New Jersey Briefs Seized Records Studied | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-5-no-title.html | Article 5 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/radio-communication-cloud-test-reset-for-today-by-air-force.html | Radio Communication Cloud Test Reset for Today by Air Force | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-9-no-title.html | Article 9 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/minnesota-victory-elates-republicans-leaders-say-upset-by.html | MINNESOTA VICTORY ELATES REPUBLICANS | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/vandals-rob-rectory-on-lower-east-side.html | Vandals Rob Rectory On Lower East Side | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/walkout-is-hobbling-schools-in-new-york-action-by-2500-cleaners.html | WALKOUT IS HOBBLING SCHOOLS IN NEW YORK | True | By Leonard Ruder | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/japanese-students-tensely-undergo-annual-exam-hell.html | Japanese Students Tensely Undergo Annual â€¦Â²Exam Hellâ€¦Â´ | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/dangerous-precedent.html | Dangerous Precedent? | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/rail-service-to-atlantic-city-proposed-by-jersey-senator.html | Rail Service to Atlantic City Proposed by Jersey Senator | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/paraguay-is-freeing-political-prisoners-releases-as-in-other.html | PARAGUAY IS FREEING POLITICAL PRISONERS | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/scenery-falls-as-opera-opens.html | Scenery Falls as Opera Opens | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/big-board-plans-survey-on-public-stock-buying.html | BIG BOARD PLANS SURVEY ON PUBLIC STOCK BUYING | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/suit-by-chris-craft-seesawed-in-courts-for-several-years-seesawing.html | Suit by Chris Craft Seesawed in Courts For Several Years | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/corporation-affairs-owensillinois-lifts-prices-for-glass-containers.html | Corporation Affairs Owensâ€¦Â°Illinois Lifts Prices For Glass Containers by 8% | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/magistrate-delays-nbc-pact-with-women-employees.html | Magistrate Delays NBC Pact With Women Employees | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/beame-backs-a-stepup-of-hiring-among-the-minorities-and-women.html | Beame Backs a Stepâ€¦Â,Â²Up of Hiring Among the Minorities and Women | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/edith-barrett-longtime-actress-on-stage-and-screen-dies-at-64.html | Edith Barrett, Longtime Actress On Stage and Screen, Dies at 64 Victory Over Typecasting | True | By Louis Calta | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/gold-continues-to-rise-in-europe-as-dollar-advances-on-most-markets.html | Gold Continues to Rise in Europe as Dollar Advances on Most Markets | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/bond-to-close-times-square-store.html | Bond to Close Times Square Store | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/carter-errs-on-rabin-and-usuganda-ties.html | Carter Errs on Rabin And U.S.â€¦Â²Uganda Ties | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/hamilton-114-clarkson-92.html | Hamilton 114, Clarkson 92 | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/millions-of-christians-observe-start-of-lent.html | Millions of Christians Observe Start of Lent | True | By George Dugan | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/scranton-is-elected-to-the-times-board.html | Scranton Is Elected To The Times Board | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/2-million-in-bonds-stolen-in-manhattan-seized-with-3-on-li.html | $2 Million in Bonds Stolen in Manhattan Seized With 3 on L. I. | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/around-the-nation-e-howard-hunt-released-after-serving-32-months.html | Around the Nation E. Howard Hunt Released After Serving 32 Months | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/mild-london-by-election-may-yield-signs-of-britains-political-trends.html | Mild London By‑â€¦â€˜Election May Yield Signs of Britain's Political Trends | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/syracuse-106-niagara-82.html | Syracuse 106, Niagara 82 | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/supreme-court-overturns-award-won-by-chriscraft-limits-put-on.html | Supreme Court Overturns Award Won by Chrisâ€¦â€˜Craft | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/yonkers.html | Yonkers | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/sales-of-chain-stores-rose-by-12-in-january.html | SALES OF CHAIN STORES ROSE BY 12% IN JANUARY | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/mrs-abzug-hears-advice-on-campaign-onrepresentative-sees.html | MRS. ABZUG HEARS ADVICE ON CAMPAIGN | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/3-states-oppose-new-yorks-plan-to-control-delaware-water-flow.html | 3 States Oppose New York's Plan To Control Delaware Water Flow | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/burns-finds-business-nervous-over-federal-deficit-wants-imf-to.html | Burns Finds Business Nervous Over Federal Deficit Wants 1.114.F. to Watch Banksâ€¦â€˘ Loans to Poor Lands | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/dave-anderson-henry-jordan-and-joe-roth-class.html | Dave Anderson Henry Jordan and Joe Roth Class | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/rift-over-pastor-in-plains-linked-to-adopted-boy-rift-that-forced.html | Rift Over Pastor In Plains Linked To Adopted Boy | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/vance-plans-to-receive-cuban-exiles-tomorrow.html | VANCE PLANS TO RECEIVE CUBAN EXILES TOMORROW | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/rift-over-pastor-in-plains-linked-to-adopted-boy.html | Rift Over Pastor In Plains Linked To Adopted Boy | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/canadas-newest-oldest-friend.html | Canada's Newest Oldest Friend | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/so-whats-the-bad-word.html | So What's the Bad Word? | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/hope-h-liberman-is-married-to-julian-bach.html | Hope H. Liberman Is Married to Julian Bach | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/amin-acknowledges-mutiny-in-his-army-he-reports-seven-soldiers.html | AMIN ACKNOWLEDGES MUTINY IN HIS ARMY | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/joseph-b-phillips-former-reporter-newsweek-editor.html | Joseph B. Phillips, Former Reporter, Newsweek Editor | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/suit-by-women-at-the-times-determined-a-classaction-case.html | Suit by Women at The Times Determined a Classâ€¦â€˘Action Case | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/people-in-sports-hamills-countersuing-dorothy-s-ex-coach.html | People in Sports Hamills Countersuing Dorothy's Exâ€¦â€˘Coach | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/pleased-trudeau-ends-visit.html | Pleased Trudeau Ends Visit | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/2-million-barge-is-commissioned.html | $2 Million Barge Is Commissioned | True | By Werner Bamberger Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/events-today.html | Events Today Theater | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/airlines-warned-of-bad-jet-parts.html | Airlines Warned of Bad Jet Parts | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/senate-panel-sets-special-debate-to-weigh-warnke-qualifications.html | Senate Panel Sets Special Debate To Weigh Warnke Qualifications | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/bridge-bottomseed-beats-top-one-in-rare-result-at-tourney.html | Bridge: Bottomâ€¦â€˘Seed Beats Top One In Rare Result at Tourney | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/army-inspects-battlefield-in-meadowlands-army-inspects-battlefield.html | Army Inspects Battlefield in Meadowlands | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/bonds-make-pronounced-move-toward-a-rise-in-interest-rates.html | Bonds Make Pronounced Move Toward a Rise in Interest Rates | True | By John H. Allan | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/books-of-the-times-a-tear-for-surrealism.html | Books of The Times A Tear for Surrealism | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/boeings-earnings-up-82-in-quarter-years-profits-rose-349-from-1975.html | BOEING'S EARNINGS UP 82% IN QUARTER | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/martens-memorial-rites-set.html | Martens Memorial Rites Set | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/ulster-businessman-is-killed.html | Ulster Businessman Is Killed | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/plo-aide-says-talks-in-jordan-on-accord-were-very-successful.html | P.L.O. Aide Says Talks in Jordan On Accord Were â€¦â€˘Very Successful | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/nets-late-outburst-sinks-nuggets-9188-nets-surge-in-final-3-minutes.html | Netsâ€¦â€˘ Late Outburst Sinks Nuggets, 91â€¦â€˘88 | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/sports-today.html | Sports | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/no-cut-for-yankee-batboys.html | No Cut for Yankee Batboys | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/rohatyn-views-casinos-as-financial-aid-to-the-city.html | Rohatyn Views Casinos as Financial Aid to the City | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/the-un-today.html | The U.N. Today Feb. 24, 1977 GENERAL ASSEMBLY | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/news.html | News | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/new-yorker-gets-russians-kidney-a-new-yorker-gets-kidney-from.html | New Yorker Gets Russian's Kidney | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-1-no-title.html | THE NEW YORK TIMES | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/meadowlands-joins-circuit.html | Meadowlands Joins Circuit The new Meadowlands track in East | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/scientists-in-australia-photograph-a-star-flashing-11-times-a.html | Scientists in Australia Photograph A Star Flashing 11 Times a Second | True | By Walter Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/smith-offering-rhodesia-blacks-business-rights-in-white-areas-smith.html | Smith Offering Rhodesia Blacks Business Rights in White Areas | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/article-8-no-title-market-index.html | MARKET INDEX | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-24 | 1977-02-24 | https://www.nytimes.com/1977/02/24/archives/new-escalators-for-newark.html | New Escalators for Newark | True | | 2006-08-04 0:00 | RE 928-724 | B 209263 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/honorable-fordan-imparting-yankee-knowhow-to-japanese-japanese-get.html | Honorable Fordâ€¦â€™San Imparting Yankee Knowâ€¦â€™How to Japanese | True | By Andrew Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/army-engineers-oppose-completing-florida-canal.html | Army Engineers Oppose Completing Florida Canal | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/dressing-up-when-clothes-make-the-man.html | Dressing Up When Clothes Make the Man | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/jersey-set-to-treat-its-drunken-drivers-byrne-signs-6-bills-with.html | JERSEY SET TO TREAT ITS DRUNKEN DRIVERS | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/meany-backs-role-with-management-to-advise-carter.html | Meany Backs Role With Management To Advise Carter | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/goldie-drell-paley-95-cbs-chairmans-mother.html | GOLDIE DRELL PALEY, 95, CBS CHAIRMAN'S MOTHER | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/lack-of-heat-in-strike-closes-16-new-york-schools.html | Lack of Heat in Strike Closes 16 New York Schools | True | By Leonard Ruder | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/rollback-in-auto-insurance-rates-in-new-york-state-is-shortlived.html | Rollback in Auto Insurance Rates In New York State Is Shortâ€¦â€™Lived | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-saluting-a-national-treasure-at-75-a-national.html | Saluting a National Treasure at 75 | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-parties-and-issues-in-the-strike.html | Parties and Issues in the Strike | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-article-18-no-title.html | Article 18 â€¦Â¬â€¦Â¬â€¦Â° No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-at-the-movies-ringo-starr-sets-out-to-become-a.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/dowty-group-lifts-bid-for-ultra-electronics.html | Dowty Group Lifts Bid For Ultra Electronics | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-weekender-guide-friday-saturday-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/zurich-gold-price-up-2-and-dollar-climbs-in-europe.html | Zurich Gold Price Up $2 and Dollar Climbs in Europe | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/front-page-1-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/red-smith-fluctuations-on-the-gold-standard.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/billy-carter-asserts-times-misquoted-him.html | BILLY CARTER ASSERTS TIMES MISQUOTED HIM | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/ny-state-audit-finds-improper-medicaid-payments.html | N.Y. State Audit Finds Improper Medicaid Payments | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/arabs-said-to-draft-plan-to-give-egypt-1-billion-this-year-arabs.html | Arabs Said to Draft Plan to Give Egypt $1 Billion This Year | True | By Timothy M. Phelps Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-energy-agency-would-be-granted-broad-power-base.html | New Energy Agency Would Be Granted Broad Power Base | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-bridge-psychological-considerations-influence.html | Bridge: | True | By Alan Truscolt | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/carey-welfare-cuts-opposed-in-albany-republican-state-senate.html | CAREY WELFARE CUTS OPPOSED IN ALBANY | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/officials-start-training-in-use-of-alcoholism-law.html | Officials Start Training in Use of Alcoholism Law | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/bond-prices-decline-in-reaction-to-report-of-money-supply-rise.html | Bond Prices Decline in Reaction To Report of Moneyâ€¦â€™Supply Rise | True | By John H. Allan | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-stage-shaws-caesar-and-cleopatra.html | Stake: Shaw's â€¦Â¬â€¦Â¬'Caesar and Cleopatraâ€¦Â¬â€¦Â¬' | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/snow-stories-flow-as-buffalo-begins-to-thaw.html | Snow Stories Flow As Buffalo Begins to Thaw | True | By Anna Quindlen Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/6year-ban-on-mafia-cosa-nostra-is-ended.html | 6â€Ã„â€Year Ban on Mafia, â€˜Ã„â€˜Cosa Nostraâ€˜Ã„â€™ Is Ended | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/amends-for-yank-batboys.html | Amends for Yank Batboys | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/andy-young-at-the-un.html | Andy Young At the U. N. | True | By James Reston | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/2d-chemical-spill-flows-into-west-virginia-rivers.html | â€˜Ã„â€2D CHEMICAL SPILL FLOWSâ€˜Ã„â€˜, INTO WEST VIRGINIA RIVERS | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/monserrat-fined-after-guilty-plea.html | Monserrat Fined After Guilty Plea | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/industrial-incentive-board-gives-some-exemptions-on-realty-tax.html | Industrial Incentive Board Gives Some Exemptions on Realty Tax | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-10-no-title.html | Article 10 â€˜Ã„â€˜â€˜Ã„â€™ No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/westchester-youth-16-dies-of-reyes-syndrome.html | WESTCHESTER YOUTH, 16, DIES OF REYE'S SYNDROME | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/an-ad-hoc-ensemble-that-stayed-together.html | An Ad Hoc Ensemble That Stayed Together | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-19-no-title-economic-scene-worries-of-nations-steelmakers.html | Economic Scene: Worries of Nation's Steelmakers | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/security-links-cited-assistance-is-reduced-for-argentina-uruguay.html | SECURITY LINKS CITED | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/rumania-and-senegal-chiefs-meet.html | Rumania and Senegal Chiefs Meet | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-5-no-title.html | Article 5 â€˜Ã„â€˜â€˜Ã„â€™ No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/2-letter-bombs-sent-to-puerto-rican-banks.html | 2 LETTER BOMBS SENT TO PUERTO RICAN BANKS | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-restaurants-rustic-and-urban-place-settings.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/sweeping-pupils-under-the-rug.html | Sweeping Pupils Under the Rug | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-tips-on-tickets2.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/local-arms-cutbacks-opposed-by-senators-defense-secretary-faces.html | LOCAL ARMS CUTBACKS OPPOSED BY SENATORS | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/more-funds-voted-for-anticrime-unit-but-head-of-midtown-project-is.html | MORE FUNDS VOTED FOR ANTICRIME UNIT | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-sergia-luca-plays-in-baroque-style.html | Sergia Luca Plays In Baroque Style | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/tanker-explodes-in-50mile-slick-west-of-honolulu.html | Tanker Explodes In 50â€˜Ã„â€™Mile Slick West of Honolulu | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/births.html | Deaths | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/mafia-said-to-have-slain-rosselli-because-of-his-senate-testimony.html | Mafia Said to Have Slain Rosselli Because of His Senate Testimony | True | By Nicholas Gage | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/management-helping-officers-to-face-annual-meetings.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/amalrik-sees-paris-legislators.html | Amalrik Sees Paris Legislators | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/auto-output-scheduled-to-drop-03-this-week.html | AUTO OUTPUT SCHEDULED TO DROP 0.3% THIS WEEK | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/on-doomsday-planets-clash-but-there-isnt-much-doom.html | On Doomsday Planets Clash, But There Isn't Much Doom | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/hunt-in-from-the-cold-joining-the-watergate-lecture-troupe.html | Hunt, in From the Cold, Joining The Watergate Lecture Troupe | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/about-real-estate-dissenters-decry-control-of-plaza-design.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/sports.html | SPORTS | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/bid-names-in-fashions-past-at-little-prices.html | Big Names in Fashion's Past, at Little Prices | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/market-place-stock-trading-by-trust-departments.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/abortion-clinic-damaged-by-fire.html | Abortion Clinic Damaged by Fire | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/2-leading-ladies-to-share-spotlight.html | 2 Leading Ladies to Share Spotlight | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-art-the-potpourri-at-fourcades.html | Art: The Potpourri At Fourcade's | True | By John Russell | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/money-supply-rose-sharply-in-the-week-to-feb-16.html | Money Supply Rose Sharply in the Week to Feb. | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/lack-of-heat-closes-16-new-york-schools-picket-lines-of-striking.html | LACK OF HEAT CLOSES 16 NEW YORK SCHOOLS | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/as-trade-ron-fairly-racquire-minor-leaguer.html | A's Trade Ron Fairly; Râ€˜Ã„â€™acquire Minor Leaguer | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/snow-stories-flow-as-buffalo-begins-to-thaw-snow-stories-fill-the.html | Snow stories Flow As Buffalo Begins to Thaw | True | By Anna Quindlen Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-a-retrospective-of-women-master-builders-at-work.html | A Retrospective of Women Master Builders at Work | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/house-votes-to-triple-the-funds-to-create-jobs-on-public-works.html | House Votes to Triple the Funds To Create Jobs on Public Works | True | By David E. Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/gary-player-leads-strange-by-shot-on-68-gary-player-leads-strange.html | Gary Player Leads Strange By Shot on 68 | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/hew-investigator-named.html | H.E.W. Investigator Named | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-where-to-plug-into-television.html | Where to Plug Into Television | True | By John Rockwell | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/across-the-plaza-another-orchard.html | Across the Plaza, Another â€˜Â Orchardâ€™Â Â | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/british-seeking-a-way-to-discourage-visit-by-amin.html | British Seeking a Way to Discourage Visit by Amin | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-music-a-near-miss-and-a-near-hit-in-city-operas.html | Music: A Near Miss and a Near Hit in City Opera's Barbiere | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/court-denies-effort-to-restore-charges-against-blumenthal.html | Court Denies Effort To Restore Charges Against Blumenthal | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-3-no-title.html | Its a lot more than the news | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/brooklyn-college-student-shot-to-death-by-robbers-while-driving-a.html | Brooklyn College Student Shot to Death by Robbers While Driving a Taxi | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/ski-conditions.html | Ski Conditions | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/parentschildren-troubled-youngsters-seeking-a-therapist.html | PARENT'S/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/both-sides-are-glum-in-17th-day-of-philadelphia-newspaper-strike.html | Both Sides Are Glum in 17th Day Of Philadelphia Newspaper Strike | True | By Deirdre Carmody Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/competing-interests-vie-for-control-of-water-amid-california.html | Competing Interests Vie for Control of ater Amid California Drought | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-veronas-starcrossd-kids-are-back.html | Verona's Starâ€˜Â Cross'd Kids Are Back | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/derelict-called-illinois-heiress.html | â€˜Â Derelictâ€™Â Â Called Illinois Heiress | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/sentencing-of-miss-yoshimura-is-postponed-for-three-weeks.html | Sentencing of Miss Yoshimura Is Postponed for Three Weeks | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/pepsicos-profits-climbed-186-in-4th-quarter-and-27-for-year.html | Pepsico's Profits Climbed 18.6% In 4th Quarter and 27% for Year | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/aqueduct-plans-switch-to-48hour-entry-rule.html | Aqueduct Plans Switch To 48â€˜Â Hour Entry Rule | True | By Steve Cady | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/publishing-fiction-gets-lease-on-life.html | Publishing Fiction Gets Lease on Life | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/garden-state-faces-boycott.html | Garden State Faces Boycott | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/main-street-hackensack-to-get-face-lift.html | Main Street, Hackensack, to Get Face Lift | True | By Rudy Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/regents-weigh-a-5week-school-closing-next-winter.html | Regents Weigh a 5â€˜Â Week School Closing Next Winter | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports of Changes in Stock by Insiders | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-16-no-title.html | Article 16 â€˜Â â€™Â Â No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/arabs-said-to-draft-plan-to-give-egypt-1-billion-this-year.html | Arabs Said to Draft Plan to Give Egypt $1 Billion This Year | True | By Timothy M. Phelps Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/mr-trudeau-whats-a-canuck.html | Mr. Trudeau, what's a Canuck? | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/on-dooms-day-planets-clash-but-there-isnt-much-doom.html | On Doomsday Planets Clash, But There Isn't Much Doom | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/aau-schedule-today.html | A.A.U. Schedule Today | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-article-6-no-title.html | MANHATTAN | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/golsteyn-and-shaw-on-the-road-back.html | Golsteyn and Shaw: On the Road Back | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/melville-reports-to-the-sec-315000-of-questionable-deals.html | Melville Reports to the S.E.C. $315,000 of Questionable Deals | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-antiques-three-centuries-of-sitting.html | Antiques | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/rabin-says-peres-would-be-member-of-his-government.html | Rabin Says Peres Would Be Member Of His Government | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/decision-pending-in-bombing-inquiry-judge-wants-the-fbi-to-report.html | DECISION PENDING IN BOMBING INQUIRY | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/heavy-floods-cover-some-roads-in-area.html | Heavy Floods Cover Some Roads in Area | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-12-no-title-soviet-physicist-deported-in-canadian-spy-case.html | Soviet Physicist Deported In Canadian Spy Case | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/tips-on-tickets-75271884.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-new-face-otherwise-adorable.html | New Face | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/product-pluggers-find-gold-in-silver-screen-product-plugs-in-films.html | Product Pluggers Find Gold in Silver Screen | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-music-bostonians-mingle-old-and-new-sonorities.html | Music: Bostonians Mingle Old and New Sonorities | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/general-tire-postpones-its-annual-meeting.html | General Tire Postpones Its Annual Meeting | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/plains-speaking.html | Plains Speaking | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/a-budget-blessed-by-inexperience.html | A Budget Blessed by Inexperience | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/salvador-names-a-winner-opposition-charges-fraud.html | SALVADOR NAMES A WINNER OPPOSITION CHARGES FRAUD | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/soviet-said-to-fear-dissident-issue-may-damage-relations-with-west.html | Soviet Said to Fear Dissident Issue May Damage Relations With West | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/sec-is-tightening-rule-on-disclosing-big-stockholders-5-ownership.html | S.E.C. IS TIGHTENING RULE ON DISCLOSING BIG STOCKHOLDERS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/loans-of-50-million-to-yugoslavia.html | Loans of $50 Million to Yugoslavia | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/knicks-box-score.html | Knicksâ€šÃ„Ã´ Box Score | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/dow-off-for-5th-day-falls-565-to-93260-lowest-since-nov-12-dow-off.html | S.E.C. IS TIGHTENING RULE ON DISCLOSING BIG STOCKHOLDERS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/rhodesia-will-seek-to-deport-a-bishop-lamont-an-irishborn-catholic.html | RHODESIA WILL SEEK TO DEPORT A BISHOP | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/moscow-apparently-asks-carter-to-cancel-meeting-with-bukovsky.html | Moscow Apparently Asks Carter To Cancel Meeting With Bukovsky | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/massage-parlor-loses.html | â€šÃ„Ã´Massage Parlorâ€šÃ„Ã´ Loses | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/rosselli-called-a-victim-of-mafia-because-of-his-senate-testimony.html | Rosselli Called a Victim of Mafia Because of His Senate Testimony | True | By Nicholas Gage | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/white-rhodesia-rocked-by-war-still-confident.html | White Rhodesia, Rocked byâ€šÃ„Ã´War, Still Confident | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-pavlova-is-still-casting-the-spell.html | Pavlova Is Still Casting the Spell | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-13-no-title.html | Article 13 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | By Linda Rannells Lewis | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/john-burlinson-mtigue.html | JOHN BURLINSON M'TIGUE | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/chemical-bank-cited-for-failure-to-list-big-cash-exchanges.html | CHEMICAL BANK CITED FOR FAILURE TO LIST BIG CASH EXCHANGES | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-9-no-title.html | Article 9 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/scott-merrill.html | SCOTT MERRILL | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/on-doomsday-planets-clash-but-there-isnt-much-doom.html | On Doomsday Planets Clash, But Th ere Isn't Much Doom | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/people-in-sports-holmes-steeler-star-found-not-guilty-on-drug.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/judge-bars-dam-work-that-might-harm-fish.html | Judge Bars Dam Work That Might Harm Fish | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/beneficial-plans-to-buy-jsc-units-receivables.html | Beneficial Plans to Buy JSC Unit's Receivables | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-weekend-gardening-gems-from-junk-beer-cartons-can.html | Weekend Gardening: Gems From Junk | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/a-pitched-ball-hits-harry-walker-on-head.html | A Pitched Ball Hits Harry Walker on Head | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/churchmen-say-amin-is-carrying-out-drive-against-2-uganda-tribes.html | (Churchmen Say Amin Is Carrying Out Drive Against 2 Uganda Tribes) | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/business-raises-capital-spending-scheduled-for-77.html | Business Raises Capital Spending Scheduled for â€šÃ„Ã´77 | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/rev-martin-f-buckley.html | REV. MARTIN F. BUCKLEY | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/soybeans-advance-10-cents-pulling-up-prices-for-grains.html | Soybeans Advance 10 Cents, Pulling Up Prices for Grains | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/red-wings-3-penguins-2.html | Red Wings 3, Penguins 2 | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-1-no-title.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/mexicans-cross-border-in-record-numbers.html | Mexicans Cross Border In Record Numbers | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/gm-hersheys-condition-worse.html | Gen. Hershey's Condition Worse | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/aid-cut-to-rightsviolating-nations-is-break-with-us-pragmatism | Aid Cut to RightsâÂ¬Â¹Violating Nations Is Break. With U.S. Pragmatism | True | By Hedrick Smith | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/twins-owner-balks-at-wage-demands.html | TwinsâÂ¬Â¹ Owner Balks at wage Demands | True | By Mfjray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/world-news-briefs.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/scientists-are-told-of-population-shift-to-rural-areas.html | Scientists Are Told of Population Shift to Rural Areas | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-briefs-radioactive-water-spills-defalco-charge-dropped.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/the-rohdesian-massacre.html | The Rhodesian Massacre | True | By Peter Pringle | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/us-cuts-foreign-aid-in-rights-violations-south-korea-exempt.html | U.S. CUTS FOREIGN AID IN RIGHTS VIOLATIONS; SOUTH KOREA EXEMPT | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/revenue-hopes-grow-in-new-york-lottery-director-expects-state-to.html | REVENUE HOPES GROW IN NEW YORK LOTTERY | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-17-no-title.html | Article 17 âÂ¬ÂâÂ¬Âª No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-york-school-board-drops-custodian-accused-of-kickbacks.html | New York School Board Drops Custodian Accused of Kickbacks | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/election-of-psychologist-as-science-fellow-called-endorsement-of.html | Election Of Psychologist As Science Fellow Called Endorsement of Racism | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/carter-says-foreign-intelligence-sources-are-questioning-their.html | Carter Says Foreign Intelligence Sources Are Questioning Their Safety After Reports on the C.I.A. | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/conservative-is-victor-in-byelection-in-london.html | CONSERVATIVE IS VICTOR IN BYâÂ¬ÂâÂ¬ÂªELECTION IN LONDON | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/regents-weigt-a-5week-school-closing-next-winter.html | Regents Weigt a 5âÂ¬ÂâÂ¬ÂªWeek School Closing Next Winter | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-unemployment-claims-drop.html | New Unemployment Claims Drop | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/larchmont-student-in-utah-died-of-exposure-state-examiner-says.html | Larchmont Student in Utah Died Of Exposure, State Examiner Says | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-art-8-no-title-art-radical-traditional-degas.html | Art: Radical, Traditional Degas | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/bronx-bank-robbed-of-20000-by-woman.html | Bronx Bank Robbed of $20,000 by Woman | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/pba-head-to-seek-new-talks-to-work-out-contract-with-city.html | P.B.A. Head to Seek New Talks To Work Out Contract With City | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/newark-officials-slash-budget-in-effort-to-meet-state-limits.html | Newark Officials Slash Budget In Effort to Meet State Limits | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/cyprus-trip-evokes-memories-for-clifford-of-truman-doctrine.html | Cyprus Trip Evokes Memories For Clifford of Truman Doctrine | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/natl-basketball-assn.html | Nat'l Basketball Assn | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/goldin-says-city-has-500-million-in-unpaid-parking-tickets-on-file.html | Goldin Says City Has $500 Million In Unpaid Parking Tickets on File | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/around-the-nation-tanker-smashes-bridge-over-river-in-virginia.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-the-pop-life-new-folk-album-by-the-mcgarrigles-is.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/metropolitan-briefs-boy-is-killed-by-a-train-on-suffolk-trestle.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-14-no-title.html | INSIDE | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/paul-franklin.html | PAUL FRANKLIN | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/film-history-of-newsreels.html | Film: History of Newsreels | True | By Richard Eder | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/marsh-mclennan-buys-ludwig-interest.html | Marsh & McLennan Buys Ludwig Interest | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/reserve-report.html | Reserve Report | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/carter-calls-cia-story-about-brandt-groundless.html | CARTER CALLS C.I.A. STORY ABOUT BRANDT GROUNDLESS | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-article-7-no-title.html | Article 7 âÂ¬ÂâÂ¬Âª No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/study-predicts-need-for-nuclear-energy-electrical-use-in-state-is.html | STUDY PREDICTS NEED FOR NUCLEAR ENERGY | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-11-no-title-jersey-will-treat-drunken-drivers.html | Jersey Will Treat Drunken Drivers | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/chemical-bank-cited-for-failure-to-list-big-cash-exchanges-85.html | CHEMICAL BANK CITED FOR FAILURE TO LIST BIG CASH EXCHANGES | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/various-incentives-drive-trackmen-in-aau-meet-goals-varied-for.html | Various Incentives Drive Trackmen in A.A.U.Meet | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-prisoner-in-turkey-an-americans-nightmare.html | Prisoner in Turkeyâ€š Ã„Ã²an American's Nightmare | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/1800-skiers-are-preparing-for-touring-race-tomorrow.html | 1,800 skiers Are Preparing For Touring Race Tomorrow | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-new-york-on-5-a-date-for-the-fun-of-it-new-york.html | New York on $5 A Dateâ€š Ã„Ã²for The Fun of It | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/jordan-and-plo-agree-in-first-talks-since-1970-on-forming-link.html | Jordan and P.L.O. Agree, in First Talks Since 1970, on Forming â€š Ã„Ã²Link | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/pennsylvania-officials-among-9-killed-in-plane-crash.html | Pennsylvania Officials Among 9 Killed in Plane Crash | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/senate-confirms-turner-for-cia.html | Senate Confirms Turner for C.I.A. | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-2-no-title-soviets-200mile-limit-in-effect-march-1.html | Soviet's 200â€š Ã„Ã²Mile Limit In Effect March 1 | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/perry-suffers-sprained-ankle.html | Perry Suffers Sprained Ankle | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/raytheon-picked-for-navy-system.html | Raytheon Picked For Navy System | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/psal-quintets-head-to-stretch-with-quarterfinals-this-weekend.html | P. S. A. L. Quintets Head to Stretch With Quarterfinals This Weekend | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/we-want-our-custodians-back-7th-graders-in-bronx-plead-during-day.html | â€š Ã„Ã²We Want Our Custodians Back,â€š Ã„Ã² 7th Graders In Bronx Plead During Day Shortened by Strike | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/drunken-drivers-face-treatment-under-change-in-traffic-penalties.html | Drunken Drivers Face Treatment Under Change in Traffic Penalties | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-the-seldom-scene-strum-country-style.html | The Seldom Scene Strum Country Style | True | By George Vecsey | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/750-million-more-proposed-for-cities-mrs-harris-tells-house-panel.html | $750 MILLION MORE PROPOSED FOR CITIES | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/adirondack-railway-plans-approved-by-state-officials.html | Adirondack Railway Plans Approved by State Officials | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/harry-g-grover-is-dead-at-86-former-patent-lawyer-for-rca.html | Harry G. Grover Is Dead at 86; Former Patent Lawyer for RCA | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/s-whitney-satterlee-dies-at-69-was-retired-banking-executive.html | S. Whitney Satterlee Dies at 69; Was Retired Banking Executive | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-a-new-portrait-on-americas-literary-map.html | A New Portrait on America's Literary Map | True | By Richard Lingeman | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-broadway-trish-van-devere-plans-solo-portrayal-of.html | Broadway | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/carters-congress-lobbyist-battles-problems-of-office.html | Carter's Congress Lobbyist Battles Problems of Office | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-opera-pavarotti-shines-in-1-boheme.html | Opera: Pavarotti Shines in 1.bohemeâ€š Ã„Ã² | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/st-peters-manhattan-are-victors-seton-hall-bows-to-st-peters.html | St. Peter's, Manhattan Are Victors | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/mr-rabins-tentative-victory.html | Mr. Rabin's Tentative Victory | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-ballet-eglevsky-on-the-dance.html | Ballet: Eglevsky on the Dance | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/hawks-beat-knicks-in-overtime-101-to-98.html | Hawks Beat Knicks In Overtime, 101 to 98 | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-television-top-weekend-films.html | Television | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/people-and-business-reass-calls-on-the-banks-to-lend-at-home.html | People and Business | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-art-people-how-to-recycle-your-drawings.html | Art People | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/edwards-sabres-rookie-goalie-posts-a-shutout-against-flyers.html | Edwards, Sabresâ€š Ã„Ã² Rookie Goalie, Posts a Shutout Against Flyers | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-jersey-weekly-montauk-on-the-beach-at-lands-end-in-winter.html | Montauk: On the Beach at Land's End in Winter | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/illinois-power-delays-completion-of-unit.html | Illinois Power Delays Completion of Unit | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-15-no-title.html | Article 15 â€š Ã„Ã²â€š Ã„Ã²* No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/john-a-coleman-philanthropist-big-board-chairman-dies-at-75.html | John A. Coleman, Philanthropist, Big Board Chairman, Dies at 75 | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/threat-of-a-lack-of-oils-for-heat-appears-to-pass-supply-rise-is.html | Threat of a Lack of Oils for Heat Appears to Pass | True | By William D. Smith | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/article-4-no-title.html | Article 4 â€š Ã„Ã²â€š Ã„Ã²* No Title | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/giscard-rides-forth-in-his-fashion-to-conquer-brittany.html | Giscard Rides Forth, in His Fashion, to Conquer Brittany | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/bell-may-interview-dr-kings-murderer.html | BELL MAY INTERVIEW DR. KING'S MURDERER | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/white-rhodesia-rocked-by-war-still-confident-white-rhodesia-rocked.html | White Rhodesia, Rocked by War, Still Confident | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/rutgers-subdues-villanova-takes-title.html | Rutgers Subdues Villanova, Takes Title | True | By Deane McGowen Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/bishop-fj-warnecke-70-dies-episcopal-leader-of-ecumenism.html | Bishop F. J. Warnecke,â€šÃ„Â´ 70, Dies; Episcopal Leader of Ecumenism | True | By George Dugan | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/regulations-for-planned-superports-roil-oilmen-major-dispute.html | Regulations for Planned Superports Roil Oilmen | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/mobutu-shuffles-cabinet.html | Mobutu Shuffles Cabinet | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/lauda-fastest-in-practice.html | Lauda Fastest in Practice | True | | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/advertising-lois-agency-after-clash.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/bell-may-interview-dr-kings-murderer-attorney-general-still.html | BELL MAY INTERVIEW DR. KING'S MURDERER | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/monserrat-fined-after-guilty-plea.monserrat-fined-after-guilty-plea.html | Monserrat Fined After Guilty Plea | True | By Max II Seigel | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-25 | 1977-02-25 | https://www.nytimes.com/1977/02/25/archives/a-clash-of-values.html | A Clash of Values | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-687 | B 192971 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/nets-lose-barnes-out-for-fighting-pistons-defeat-nets-112106-barnes.html | Nets Lose; Barnes Out For Fighting | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/insurance-fraud-ring-reported-in-7-states-arab-students-linked-to.html | INSURANCE FRAUD RING REPORTED IN 7 STATES | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/2-massachusetts-state-senators-are-convicted-in-extortion-case.html | 2 Massachusetts State Senators Are Convicted in Extortion Case | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/aqueduct-racing-entries-results-by-the-associated-press.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/prague-is-now-insisting-charter-77-appeal-violates-constitution.html | Prague Is Now Insisting Charter 77 Appeal Violates Constitution | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/telephone-interview-with-amin-is-declined.html | Telephone Interview with Amin Is Declined | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/soviet-astronauts-return-to-earth-after-18day-orbit.html | Soviet Astronauts Return to Earth After 18â€šÃ„Â´Day Orbit | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/alleged-gambling-club-raided-twice-in-same-day.html | Alleged Gambling Club Raided Twice in Same Day | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/warnke-controversy-reflects-wider-issues.html | Warnke Controversy Reflects Wider Issues | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/aramcos-us-arm-a-big-role-but-a-low-profile.html | Aramco's U.S. Arm: A Big Role but a Low Profile | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/leonard-leddington-59-former-today-editor.html | LEONARD LEDDINGTON, 59, FORMER â€šÃ„Â´TODAYâ€šÃ„Â´ EDITOR | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/carter-discouraged-an-article-on-hussein.html | Carter Discouraged an Article on Hussein | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/islanders-win-add-barons-to-their-list-of-21-victims.html | Islanders Win, Add Barons To Their List of 2â€šÃ„Â´1 Victims | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/exiles-tell-vance-they-are-opposed-to-any-uscuban-parley.html | Exiles Tell Vance They Are Opposed to Any U.S.â€šÃ„Â´Cuban Parley | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/protection-is-termed-aim-of-monitoring-inony-e-is-said-to-have.html | Protection Is Termed Aim of Monitoring | True | By Seymour M. Hersh Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/companies-issue-earnings-results.html | Companies Issue Earnings Results | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/van-dyk-agrees-to-sell-most-of-its-assets.html | Van Dyk Agrees to Sell Most of Its Assets | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/city-and-hunter-win-gaining-tourney-final.html | City and Hunter Win, Gaining Tourney Final | True | By Al Harvin | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/no-decision-on-un-investigation.html | No Decision on U.N. Investigation | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/dave-anderson-200-for-harold-connolly.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/president-sending-a-mission-to-hanoi.html | PRESIDENT SENDING A MISSION TO HANOI | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/nets-box-score.html | Netsâ€šÃ„Â´ Box Score | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/around-the-nation-cost-of-school-vandalism-put-at-600-million.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/cocoa-producers-start-talks-to-decide-a-joint-price-rise.html | Cocoa Producers Start Talks To Decide a Joint Price Rise | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/hot-time-on-ice-newmans-slap-shot.html | Hot Time on Ice, Newman's 'Slap Shot' | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/harpsichord-music-by-shirley-mathews.html | Harpsichord Music By Shirley Mathews | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/screen-really-an-orson-welles-f-for-fake-is-an-illusionists-trick.html | Screen: Really an Orson Welles? | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/pearl-bergen.html | PEARL BERGEN | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/obrien-vindicated-by-suffolk-inquiry.html | O'Brien Vindicated By Suffolk Inquiry | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/finally-a-pair-of-socks-that-can-remain-a-pair.html | Finally, a Pair of Socks That Can Remain a Pair | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/people-in-sports-murdoch-lost-to-rangers-for-rest-of-regular-season.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/folger-raises-prices-on-vacuumpacked-coffee.html | Folfer Raises Prices on Vacuumâ€¦â€Packed Coffee | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/latest-strike-at-leyland-raises-number-of-idle-workers-to-30000.html | Latest Strike at Leyland Raises Number of Idle Workers to 30,000 | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/la-mamas-â€¦â€™AlmaÂ€¦Â Banks-on-hallucinations.html | La Mama's â€¦Â€™AlmaÂ€¦Â Banks on Hallucinations | True | By Richard Eder | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/ferment-in-the-americas.html | Ferment in the Americas | True | By John B. Oakes | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/a-touch-of-paris-and-haiti-at-ps-9.html | A Toch of Paris And Haiti at P S. 9 | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/officer-acquitted-in-death-of-a-black-allwhite-jury-in-brooklyn.html | OFFICER ACQUITTED IN DEATH OF A BLACK | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/chamber-ensemble-plays-newer-music.html | Chamber Ensemble Plays â€¦Â€™Newerâ€¦Â Music | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/ford-lifts-sales-forecast.html | Ford Lifts Sales Forecast | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/houston-oil-profit-shows-sharp-gains.html | Houston Oil Profit Shows Sharp Gains | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/first-finding-of-organisms-gene-makeup-reported-finding-on.html | First Finding of Organism's Gene Makeup Reported | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/protection-is-termed-aim-of-monitoring.html | Protection Is Termed Aim of Monitoring | True | By Seymour M. Hersh Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/nadjaris-candidacy-is-backed-in-queens-republican-leaders-endorse.html | NADJARI'S CANDIDACY IS BACKED IN QUEENS | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/new-jersey-briefs-erenay-or-of-hackensack-is-fined-2000-for-fraud-man.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/quest-for-justice-by-a-londoner-frees-a-suspect-quest-for-justice.html | OFFICER ACQUITTED IN DEATH OF A BLACK | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/carter-voices-concern-of-us-at-uganda-move.html | Carter Voices Concern of U.S. At Uganda Move | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/chuck-davis-changes-style-in-afro-dance.html | Chuck Davis Changes Style in Afro Dance | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/clifford-says-solution-is-possible-to-the-cyprus-problem-this-year.html | Clifford Says Solution Is Possible To the Cyprus Problem This Year | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/article-5-no-title.html | Article 5 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/peabody-coals-sale-of-2-mines-to-utah-power-backed-by-ftc.html | Peabody Coal's Sale of 2 Mines to Utah Power Backed by F.T.C. | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/admiral-of-the-world-ocean-foreign-affairs.html | Admiral of the World Ocean | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/personwashingtonal-investing.html | Personal Investing | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/hartford-job-outlook-gains-with-new-companies-american-airlines.html | Hartford Job Outlook Gains With New Companies; American Airlines Opens a Center for East Coast | True | By Michael Sterne Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/dollar-slips-in-trading-abroad-except-in-italy-price-of-gold-is.html | Dollar Slips in Trading Abroad Except in Italy; Price of Gold Is Easier | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/private-report-says-gas-producers-held-reserves-off-market-study.html | PRIVATE REPORT SAYS GAS PRODUCERS HELD RESERVES OFF MARKET | True | By David Bird | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/senate-committee-clears-christophers-nomination.html | SENATE COMMITTEE CLEARS CHRISTOPHER'S NOMINATION | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/maravich-68-in-rout-of-the-knicks-maravich-gets-68-and-the-jazz.html | Maravich: 68 in Rout Of the Knicks | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/israeli-labor-party-now-willing-to-return-some-areas-to-jordan.html | Israeli Labor Party Now Willing to Return Some Areas to Jordan | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/article-1-no-title.html | Asscicated Press | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/music-allcontemporary-concert.html | Music: Allâ€¦Â€™Contemporary Concert | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/rutgers-to-play-umass.html | Rutgers to Play UMass | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/aau-track-summaries.html | A.A.U. Track Summaries | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/transcript-of-amins-message-to-carter.html | Transcript of Amin's Message to Carter | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/cairo-again-plans-food-subsidy-cut.html | Cairo Again Plans Food Subsidy Cut | True | By Timothy M. Phelps Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/algerians-vote-for-a-parliament-as-part-of-a-new-socialist-state.html | Algerians Vote for a Parliament As Part of a New Socialist State | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/two-hostages-freed-after-13â€ŠÂ½hour-siege.html | TWO HOSTAGES FREED AFTER 13â€ŠÂ½HOUR SIEGE | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/ultra-demand-for-versatile-ultrasuede.html | Ultra Demand for Versatile Ultrasuede | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/major-fire-sweeps-moscow-hotel-the-worlds-largest.html | Major Fire Sweeps Moscow Hotel, the World's Largest | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/president-becomes-a-grandfather-again.html | President Becomes A Grandfather Again | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/schools-face-health-problems-in-strike-by-cleaners.html | Schools Face Health Problems in Strike by Cleaners | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/delay-in-fusion-tests-predicted.html | Delay in Fusion Tests Predicted | True | By Walter Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/pittsburgh-nears-end-of-era-as-flaherty-prepares-to-move-popular.html | Pittsburgh Nears End of Era as Flaherty Prepares to Move | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/patents-way-to-synthesize-benzene-and-acetylene-goldmark-system-is.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/books-of-the-times-a-lively-middle-ages.html | Books of The Times | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/president-sending-a-mission-to-hanoi-panel-will-try-to-get-full.html | PRESIDENT SENDING A MISSION TO HANOI | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/three-of-4-yank-batboys-turn-down-lyles-offer.html | Three of 4 Yank Batboys Turn Down Lyle's Offer | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/carter-said-to-pare-choice-for-sec-chief-to-2-names-williams-a-ucla.html | Carter Said to Pare Choice For S.E. C. Chief to 2 Names | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/255-million-us-loan-is-sought-to-avert-default-by-new-york-city.html | $255 Million U.S. Loan Is Sought To Avert Default by New York City | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/255-million-us-loan-is-sought-to-avert-default-by-new-york-city-new.html | $255 Million U.S. Loan Is Sought To Avert Default by New York City | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/meany-still-very-active-at-82-gives-no-indication-of-retiring.html | Meany, Still Very Active at 82, Gives No Indication of Retiring | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/trade-union-chief-is-shot-to-death-in-addis-ababa.html | Trade Union Chief Is Shot to Death In Addis Ababa | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/volkswagen-may-delay-start-of-us-plant.html | Volkswagen May Delay Start of U.S. Plant | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/glanville-picked-by-falcons.html | Glanville Picked by Falcons | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/amin-prohibits-exit-by-200-americans-bids-them-meet-him-curbs-will.html | AMIN PROHIBITS EXIT BY 200 AMERICANS; BIDS THEM MEET HIM | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/courtordered-winds-of-change-touch-willowbrook-courtordered-winds.html | Courtâ€ŠÂ'Ordered Winds of Change Touch Willow brook | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/mrs-gandhi-denies-dictator-charges-cites-the-airing-of-allegation.html | MRS. GANDHI DENIES â€Šâ€˜DICTATOR'â€ŠCHARGES | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/jacques-garvin-is-dead-founded-claridge-food.html | JACQUES GARVIN IS DEAD FOUNDED CLARIDGE FOOD | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/five-die-in-cleveland-fire.html | Five Die in Cleveland Fire | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/converse-cuts-back.html | Converse Cuts Back | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/dance-yamini-krishnamurti-in-new-york-debut.html | Dance: Yamini Krishnamurti in New York Debut | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/east-berlin-raising-fee-for-auto-trip-from-west.html | EAST BERLIN RAISING FEE FOR AUTO TRIP FROM WEST | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/courtordered-winds-of-change-sweep-willowbrook-courtordered-winds.html | Courtâ€ŠÂ'Ordered Winds of Change Sweep Willow brook | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/deficit-thinking.html | Deficit Thinking | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/officer-acquitted-in-death-of-a-black.html | OFFICER ACQUITTED IN DEATH OF A BLACK | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/yanks-and-mets-open-camps-as-spring-arrives-for-baseball-yanks-open.html | Yanks and Mets Open Camps as Spring Arrives for Baseball | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/a-high-school-editor-gains-right-to-print-birth-control-article.html | A High School Editor Gains Right to Print Birth Control Article | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/shortage-of-nesting-sites-awaits-bluebirds.html | Shortage of Nesting Sites Awaits Bluebirds | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/correction.html | CORRECT/ON | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/amin-prohibits-exit-by-200-americans-bids-them-meet-him.html | AMIN PROHIBITS EXIT BY 200 AMERICANS; BIDS THEM MEET HIM | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/letters-on-commuter-taxes.html | Letters: On Commuter Taxes | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/3-in-the-transkei-opposition-freed-after-7-months-in-jail.html | 3 in the Transkei Opposition Freed After 7 Months in Jail | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/benzene-process-patented.html | Benzene Process Patented | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/trenton-topics-car-insurance-rate-rise-barred.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/personal-investing-taxexempt-funds-a-success-story.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/bergland-planning-bid-to-canada-for-fixing-of-world-wheat-price.html | Bergland Planning Bid to Canada For Fixing of World Wheat Price | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/carter-discouraged-an-article-on-hussein-carter-discouraged-article.html | Carter Discouraged an Article on Hussein | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/summary-of-reports-on-aides-personal-finances.html | Summary of Reports on Aides â€ìÂ¿Personal Finances | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/eli-lilly-plans-plant.html | Eli Lilly Plans Plant | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/flames-6-north-stars-2.html | Flames 6, North Stars 2 | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/uniformed-officers-granted-free-rides-move-intended-to-deter-crime.html | UNIFORMED OFFICERS GRANTED FREE RIDES | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/psychiatric-unit-on-wards-island-rebuts-sharp-criticism-by-levitt.html | Psychiatric Unit on Wards Island Rebuts Sharp Criticism by Levitt | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/robert-mcculloch-oilman-purchased-london-bridge-and-moved-it-to.html | Robert McCulloch, Oilman; Purchased London Bridge and Moved It to Arizona | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/britons-pursuit-of-justice-frees-theft-defendant-quest-for-justice.html | Briton's Pursuit of Justice Frees Theft Defendant | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/li-woman-wins-state-lottery.html | L.I. Woman Wins State Lottery | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/adams-rules-out-major-projects-for-mass-transit-before-1980.html | Adams Rules Out Major Projects for Mass Transit Before 1980 | True | By Edward Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/jersey-pharmacist-convicted.html | Jersey Pharmacist Convicted | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/theres-feminist-editing-behind-the-female-form-in-top-mens.html | There's Feminist Editing Behind the Female Form In Top Men's Magazines | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/no-problem-in-uganda.html | â€ìÂ¿No Problemâ€ìÂ¿Â´ in Uganda? | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/archibald-galloway-66-lawyer-and-a-specialist-on-bonds-in-new-york.html | Archibald Galloway, 66; Lawyer and a Specialist On Bonds in New York | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/correction-75041363.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/carter-gives-waldheim-a-welcoming-ceremony.html | CARTER GIVES WALDHEIM A WELCOMING CEREMONY | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/the-time-of-the-people.html | The Time of the People | True | By Russell Baker | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/grace-to-acquire-aceto.html | Grace to Acquire Aceto | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/bukovsky-urges-labor-to-support-carter-on-rights.html | Bukovsky Urges Labor to Support Carter on Rights | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/about-new-york-an-answer-on-paper-to-a-call-for-help.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/coffee-and-cocoa-futures-gain-prices-for-farm-products-drop.html | Coffee and Cocoa Futures Gain; Prices for Farm Products Drop | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/bayi-takes-aau-mile-title-in-3593-with-oshaughnessy-3594-stride.html | Bayi Takes A.A.U. Mile Title in 3:59.3 With O'Shaughnessy (3:59.4)Stride Back | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/obituary-1-no-title.html | Deaths | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/rail-tonâ€ìÂ¿Miles-climb-64.html | Rail Tonâ€ìÂ¿Miles Climb 6.4% | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/busing-fears-and-facts.html | Busing Fears and Facts | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/cold-in-siberia-as-low-as-72-below-puts-cold-in-us-in-second-place.html | Cold in Siberia As Low as 72 Below Puts Cold in U.S. in Second Place | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/constitutional-protection-for-the-unborn.html | Constitutional Protection for the Unborn | True | By Joseph L. Bernardin | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/player-unit-and-owners-ratify-pact.html | Player Unit And Owners Ratify Pact | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/consumers-budgets-askew-from-high-heating-bills-heating-bills-throw.html | Consumersâ€ìÂ¿ Budgets Askew From High Heating Bills | True | By Jerry M. Flint | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/boys-fight-with-father-led-to-spending-spree.html | Boy's Fight With Father Led to Spending Spree | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/grains-of-sand-are-found-to-assist-fluorocarbons-destruction-by-sun.html | Grains of Sand Are Found to Assist Fluorocarbonsâ€ìÂ¿Â´ Destruction by Sun | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/north-jersey-areas-hardhit-by-flooding-ledi-declares-state-of.html | NORTH JERSEY AREAS HARDâ€ìÂ¿Â´HIT BY FLOODING | True | BY Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/dow-stock-average-up-083-point-in-slowest-trading-since-nov-30.html | Dow Stock Average Up 0.83 Point In Slowest Trading Since Nov. 30 | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/milt-kamen-satirist-dead-at-55-did-spontaneous-film-reviews.html | Milt Kamen, Satirist, Dead at 55; Did Spontaneous Film â€šÃ„Ã²Reviewsâ€šÃ„Ã´ | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/portugal-adopts-austerity-measures-escudo-cut-by-15.html | Portugal Adopts Austerity Measures; Escudo Cut by 15% | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/islanders-21-victors.html | Islanders 2â€šÃ„Ã´1 Victors | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/albany-urges-nesting-boxes-to-aid-bluebirds.html | Albany Urges Nesting Boxes to Aid Bluebirds | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/veterinarian-in-bergen-county-gives-up-office-to-limit-her-practice.html | Veterinarian in Bergen County Gives Up Office To Limit Her Practice Only to House Calls | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/chemical-bank-inquiry-broadened.html | Chemical Bank Inquiry Broadened | True | By Arnold Fl Lubasch | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/ternstedt-leads-philharmonic.html | Ternstedt Leads Philharmonic | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/world-news-briefs-quebec-plans-no-inquiry-into-levesques-accident.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/a-former-i-r-s-aide-convicted-of-taking-gulf-oils-trip-gifts-other-in.html | A FORMER I, R, S. AIDE CONVICTED OF TAKING GULF OIL'S TRIP GIFTS | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/nicklaus-with-a-66-for-136-takes-a-fourstroke-lead.html | Nicklaus, With a 66 for 136, Takes a Fourâ€šÃ„Ã¬â€šÃ„Ã´Stroke Lead | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/carter-voices-concern-of-us-at-uganda-move-armn-is-warned-not-to.html | Carter. Voices Concern of U.S. At Uganda Move | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/cabinet-aides-disclose-holdings-no-net-worth-figures-included.html | Cabinet Aides Disclose Holdings; No Net Worth Figures Included | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/us-tuna-fleet-quits-over-porpoise-quota-spokesman-charges-curb-to.html | U.S. TUNA FLEET QUITS OVER PORPOISE QUOTA | True | By Spokesman charges curb to | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/first-finding-of-organisms-gene-makeup-reported.html | First Finding of Organism's Gene Makeup Reported | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/flu-reported-in-new-areas.html | Flu Reported in New Areas | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/niagara-mohawk-maps-expansion.html | Niagara Mohawk Maps Expansion | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/maines-bonds-sold-in-face-of-lawsuit-154-million-marketed-in-first.html | MAINE'S BONDS SOLD IN FACE OF LAWSUIT | True | By John H. Allan | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/compromise-offered-in-inquiry-deadlock-house-leader-moves-to-patch.html | COMPROMISE OFFERED IN INQUIRY DEADLOCK | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/strauss-to-be-named-as-trade-negotiator.html | Strauss to Be Named as Trade Negotiator | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/bridge-grand-national-tourn-event-resuming-at-manhasset-li.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/maine-central-petition-wins-partial-approval.html | Maine Central Petition Wins Partial Approval | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/to-defend-the-rights-of-the-chileans.html | To Defend, the Rights of the Chileans | True | By Laura Allende | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/morocco-quits-oau-in-a-rift.html | Morocco Quits O.A.U. in a Rift | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/cauthen-survives-a-mishap-as-apprentice-jockey-rides-five-winners-a.html | Cauthen Survives a Mishap as Apprentice Jockey Rides Five Winners at Aqueduct for the Fourth Time | True | By Steve Cady | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/dolores-gray-belts-out-songs.html | Dolores Gray Belts Out Songs | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/obrien-vindicated-by-suffolk-inquiry-0brien-is-vindicated-by-a.html | O'Brien Vindicated By Suffolk Inquiry | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/retarded-children-sent-out-of-state-500-are-being-housed-elsewhere.html | RETARDED CHILDREN SENT OUT OF STATE | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/common-market-is-producing-more-wine-than-it-can-drink.html | Common Market Is Producing More Wine Than It Can Drink | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/federal-judge-weighs-penn-central-tax-plan.html | FEDERAL JUDGE WEIGHS PENN CENTRAL TAX PLAN | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/issue-of-rights-said-to-split-yugoslav-leaders.html | Issue of Rights Said to Split Yugoslav Leaders | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/article-6-no-title.html | Article 6 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/gm-to-offer-diesel-oldsmobiles-next-fall-gm-to-introduce-diesel.html | G.M. to Offer Diesel Oldsmobiles Next Fall | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/hollander-staged-by-robert-darling-is-attractive-work.html | â€šÃ„Ã²Hollanderâ€šÃ„Ã´ Staged By Robert Darling Is Attractive Work | True | By John Rockwell | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/an-authentic-hero-at-va-joseph-maxwell-clelandhtml | An â€šÃ„Ã²Authentic Heroâ€šÃ„Ã´ at V.A. | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/weekly-news-quiz-answers.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/productivitys-rise-only-05-in-quarter-growth-of-productivity-slowed.html | Productivity's Rise Only 0.5% in Quarter | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-26 | 1977-02-26 | https://www.nytimes.com/1977/02/26/archives/u-of-vermonts-men-skiers-lead-middlebury-carnival.html | U. of Vermont's Men Skiers Lead Middlebury Carnival | True | | 2006-08-04 0:00 | RE 928-685 | B 192969 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/defusing-the-human-bomb-training-for-a-hostage-crisis.html | Defusing the Human Bomb | True | By Roy R. Silver | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/minibridge-skipping-is-raising-costs-and-costing-jobs-in-new-york.html | â€šÃ„Ã²Minibridgeâ€šÃ„Ã´ | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letter-from-uconn-education-without-dissent.html | LETTER FROM UCONN | True | By Laura Schlesinger | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/food-shad-season.html | Food | True | By Craig Claiborne with Pierre Franey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/season-in-purgatory.html | Season in Purgatory | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/notes-dial-har-for-road-advisories-notes-about-travel.html | Notes: Dial HAR For Road Advisories | True | By John Brannon Albright | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/tokyo-group-seeks-to-aid-koreans-held-by-soviet-since-world-war-ii.html | Tokyo Group Seeks to Aid Koreans Held by Soviet Since World War | True | By Henry Kamivi Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/christina-onassis-buys-a-tanker.html | Christina Onassis Buys a Tanker | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/receptionist-at-seamens-service-a-parrot-dies-after-2-seizures.html | Receptionist at Seamen's Service, A Parrot, Dies After 2 Seizures | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/gardening-a-time-for-spraying.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/if-you-go-.html | If You Go ... | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/activist-shareholders-propose-sec-disposes.html | Activist Shareholders Propose S.E.C. Disposes | True | By Robert D. Hershey Jr. | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/notre-dame-overwhelms-la-salle-five-113-to-77.html | Notre Dame Overwhelms La Salle Five, 113 to 77 | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/unwinding-on-the-island-of-montserrat.html | Unwinding on the Island of Montserrat | True | By Lynn Sherr | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/denis-w-bilodeau-planning-to-wed-elizabeth-magrino.html | Denis W. Bilodeau Planning To Wed Elizabeth Magrino | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/seth-abraham-fiance-of-lynn-rubenstein.html | Seth Abraham Fiance Of Lynn Rubenstein | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/providence-tops-st-johns-in-last-8-seconds-69-to-66.html | Providence Tops St. John's In Last 8 Seconds, 69 to 66 | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-cab-driver-2d-in-4-days-shot-to-death.html | A Cab Driver, 2d in 4 Days, Shot to Death | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/caroline-b-bissell-sets-summer-bridal.html | Caroline B. Bissell Sets Summer Bridal | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/questions-on-hussein.html | Questions on Hussein | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bhutto-faces-strong-challenge-in-elections.html | Bhutto Faces Strong Challenge in Elections | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/in-greenwich-along-the-thames-britannia-still-rules-the-waves.html | In Greenwich, Along the Thames, Britannia Still Rules the Waves | True | By Alan Littell | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/about-new-jersey-fenced-in-at-home.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/blinds-for-letting-sun-in.html | Blinds for Letting Sun In | True | By Rita Reif | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/alice-johnson-victor-fornari-planning-to-marry-march-27.html | Alice Johnson, Victor Fornari Planning to Marry March 27 | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/boom-town-in-the-coal-country.html | Boom Town in the Coal Country | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/tanglewood-area-balks-at-a-prison-tanglewood-and-a-prison.html | Tanglewood Area Balks at a Prison | True | By Julie Michaels | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/joseph-hyman-80-producer-is-dead-worked-with-bernard-and-moss-hart.html | JOSEPH HYMAN, 80, PRODUCER, IS DEAD | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ibms-boon-to-living-shareholders.html | I.B.M.'s Boon to Living Shareholders | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/promise-of-disarmament-disarmament.html | Promise of Disarmament | True | By Richard Barnet | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/on-reviving-stratford.html | On Reviving Stratford | True | By Ina Bradley | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-tennis-clinic-how-to-time-and-return-difficult-halfvolley-shot.html | The Tennis Clinic | True | By Shepherd Campbell | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/around-the-nation-virginia-sues-owners-of-ship-that-hit-bridge-28.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-nation-carters-early-foreign-policy-is-decidedly-activist.html | The Nation | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/about-long-island-the-host-without-the-mostest.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/february-a-month-without-a-place.html | Februaryâ€šÃ„Ã¶A Month Without a Place | True | By Carol H. Behrman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/average-life-span-rises-to-725-years.html | Average Life Span Rises to 72.5 Years | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/retired-nun-finds-a-2d-career-preparing-incometax-retruns.html | Retired Nun Finds a 2d Career Preparing IncomeâÃÂ¸ÃÂ°Tax Retruns | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-6-no-title.html | CONTENTS: PAGE 9 | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/redistricting-approved.html | Redistricting Approved | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/2-big-dog-shows-on-local-weekend-slate.html | 2Big Dog Shows on Local Weekend Slate | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/coming-a-vaccine-against-tooth-decay-its-already-worked-on-monkeys.html | Coming: A vaccine against tooth decay | True | By Lee Edson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-new-korean-agent-reported-in-capital-sources-say-operative-to.html | A NEW KOREAN AGENT REPORTED IN CAPITAL | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/rare-italian-wine-bottled-on-west-103d-st.html | Rare Italian Wine Bottled on West 103d St. | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/west-german-results.html | West German Results | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/two-moderns-who-drew-on-the-past-manet-and-the-modern-tradition-the.html | Two moderns who drew on the past | True | By John Russell | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/photography-view-the-changing-faces-of-portraiture.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/u-of-vermont-ski-team-is-victor-at-middlebury.html | U. of Vermont Ski Team Is Victor at Middlebury | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mckoys-2-metamorphoses-as-player-and-young-man.html | McKoy's 2 Metamorphoses: As Player and Young Man | True | By Paul Winfield | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/headliners.html | Headliners | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/flowers-and-something-extra.html | FlowersâÃÂ¸ÃÂ°and Something Extra | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-whos-afraid-of-edward-albee.html | SPEAKING PERSONALLY | True | By Stephen Minot | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ressler-wins-by-2-pins-from-soutar-in-bowling.html | Ressler Wins by 2 Pins From Soutar in Bowling | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/numismatics-from-the-bahamas.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/business-roundup-carters-shocker-a-preference-for-free-markets-over.html | BUSINESS ROUNDUP | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/running-off-at-the-mouth.html | Running Off at the Mouth | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/calm-reported-in-kampala.html | Calm Reported in Kampala | True | By Peter Khiss | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/what-to-do-with-schools-left-empty-what-to-do-with-schools-left.html | What to Do With Schools Left Empty? | True | By Beverly Solocrek | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/knicks-top-pacers-on-balance-129115-balanced-knick-effort-defeats.html | Knicks Top Pacers On Balance, 129â163ÃÂ¸ÃÂ°115 | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/connecticutthis-week.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/talking-with-the-folks-back-home-speak-for-england.html | Talking with the folks back home | True | By Raymond Williams | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/interview.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/even-good-films-dont-know-when-to-stop-films-that-dont-know-when-to.html | Even Good Films Don't Know When to Stop | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/public-can-call-carter-on-saturday-with-questions-or-suggestions.html | Public Can Call Carter on Saturday With Questions or Suggestions, but Harangues Won't Be Allowed | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/music-view-masterpiece-from-the-father-of-russian-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/pilot-reports-on-nearcrash-of-jet-jan-14.html | Pilot Reports On NearâÃÂ¸ÃÂ°Crash Of Jet Jan. 14 | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/marcy-hill-to-be-married.html | Marcy Hill to Be Married | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/food-the-taste-of-tomatoes-after-all.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/special-report-can-carter-stop-the-arms-race.html | Special report | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-from-here-to-infinity.html | SPEAKING PERSONALLY | True | By Rameshwar Das | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-composer-praises-god-as-one-who-lives-in-darkness-penderecki-a.html | A Composer Praises God as One Who Lives in Darkness | True | By Jack Hiemenz | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mr-carter-tried-it-in-georgia-and-he-liked-it-next-time-zerobase.html | Mr. Carter Tried It in Georgia and He Liked | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/art-a-bright-new-wrinkle-for-quilts.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/honda-one-mans-drive-honda-one-mans-drive.html | Honda One Man's Drive | True | By Andrew H. Malcolm | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ugandas-assurance-is-welcomed-by-us-but-washington-looks-to-kampala.html | UGANDA'S ASSURANCE IS WELCOMED BY U.S. | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/whats-doing-in-mexico-city.html | What's Doing in MEXICO CITY | True | By Alan Riding | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/court-refuses-approval-for-massena-to-proceed-on-power-system-plans.html | Court Refuses Approval For Massena to Proceed On Power System Plans | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/interview-a-best-seller-and-now-a-mission.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/music.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/jane-c-webster-is-affianced.html | Jane C. Webster Is Affianced | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/18-have-died-in-detention-in-the-last-six-months-none-had-been.html | 18 Have Died in Detention in the Last Six Months | True | By Donald Woods | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/kokia-to-piaf-with-love.html | KokiaTo Piaf With Love | True | By Robert C. Roman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/yale-women-capture-ivy-gymnastics-title.html | Yale Women Capture Ivy Gymnastics Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/moving-in-on-the-met.html | Moving in on the Met | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letter-from-washington-she-doth-protest.html | LETTER FROM WASHINGTON | True | By Edward C. Burrs | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/jane-frederick-set-to-claim-fame-fame-is-the-name-of-jane-frederick.html | Jane Frederick: Set to Claim Fame | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-the-case-against-a-palestinian-state.html | Letters | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/anniversary.html | Anniversary | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/fashion-the-renaissance-of-haute-couture-fashioncont.html | Fashion | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/piping-home-the-gas.html | Piping Home the Gas | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/lisa-emmons-bride-of-robert-pyne.html | Lisa Emmons Bride of Robert Pyne | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-economic-scene-a-case-of-the-jitters.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/carter-and-the-un.html | Carter and the U.N. | True | By James Reston | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-17-no-title.html | If you live in WESTCHESTER COUNTY | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-flower-show-is-coming-flower-show-is-coming-to-morristown.html | The Flower Show Is Coming | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/new-york-city-and-state-to-get-extra-federal-aid-under-new.html | New York City and State To Get Extra Federal Aid Under New Amendment | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dining-out-where-the-fare-is-ambience.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/army-plans-to-bolster-divisions-to-counter-a-buildup-by-soviet.html | Army Plans to Bolster Divisions To Counter a Buildup by Soviet | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/furnished-apartments-flourishing-furnished-apartments-flourishing.html | Furnished Apartments Flourishing | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/design-enduring-splendor-of-mies-van-der-rohe-design.html | Design | True | By Ada Louise Huxtable | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/weddings.html | Weddings | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-boy-had-a-mother-who-bought-him-a-hat.html | A Boy Had a Mother Who Bought Him a Hat | True | By Ann Sperber | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/if-you-go.html | If You Go ... | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-greening-of-griffin-bell.html | The greening of Griffin Bell | True | By Victor S. Navasky | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sears-store-in-california-opens-clinic-for-dental-plans-patients.html | Sears Store in California Opens Clinic for Dental Plan's Patients | True | BY Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/opera-an-impressive-forza-del-destino-at-the-met.html | Opera: An Impressive â€šÃ„Â'Forza del Destinoâ€šÃ„Â' | True | By John Rockwell | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/jean-ellen-lahey-is-bride-of-david-starr-johnson-jr.html | Jean Ellen Lahey Is Bride Of David Starr Johnson Jr. | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/flower-show-schedule.html | Flower Show Schedule | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/arts-and-leisure-guide-arts-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/and-she-has-had-her-troubles-with-carey-miss-keupsak-is-not-the.html | And She Has Had Her Troubles With Mr. Carey | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/66-in-gallup-poll-like-carters-job-performance-equal-to-other.html | 66% in Gallup Poll Like Carter's Job Performance; Equal to Other Presidents | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/gallery-view-a-lesson-in-the-american-sensibility-in-art-gallery.html | GALLERY VIEW | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/woman-threatened-with-jail-by-a-judge-in-faln-inquiry-woman.html | Woman Threatened With Jail by a Judge in F. A. L. N. Inquiry | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/realty-news.html | Realty News | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/albany-seeks-to-end-foodprogram-fraud-asks-us-for-43-million-to.html | ALBANY SEEKS TO END FOODâ€šÃ„Â'PROGRAM FRAUD | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/miss-korte-is-engaged.html | Miss Korte Is Engaged | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/guest-observer-presidential-callin.html | Guest Observer | True | By Walter Goodman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/book-ends.html | Book Ends | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/stamps-us-issues-1-booklet-with-newdesign-13cent.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/fire-destroys-landmark-church.html | Fire Destroys Landmark Church | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sunys-feminist-biographer.html | SUNYs Feminist Biographer | True | By Paul Wilner | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/fashion-nail-file-nail-file.html | Fashion | True | By Barbara Dubivsky | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/gifts-to-neediest-break-previous-record-set-in-1973.html | Gifts to Neediest Break Previous Record, Set in 1973 | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/home-clinic-anchors-a-way-to-hang-big-frames.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/new-finding-in-mcculloch-death.html | New Finding in McCulloch Death | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/charles-c-obrien-and-melissa-moran-to-marry-in-may.html | Charles C. O'Brien and Melissa Moran To Marry in May | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/antiabortion-bill-stirs-new-debate-antiabortion-bill-stirs-new.html | Antiabortion Bill Stirs New Debate | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ideas-trends-and-they-shall-be-called-windmills-trial-by.html | Ideas &Trends | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letter-to-the-editor-1-no-title.html | HOW TO RECOGNIZE IT AND HOW TO USE IT | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/new-jersey-this-week.html | New jersey/This Week | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dobbs-2d-century-masters-school-in-2d-century.html | Dobbs's 2d Century | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/getting-depots-back-on-the-track.html | Getting Depots Back on the Track | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mailbox-not-for-blacks-only.html | Mailbox Not for Blacks Only | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/deep-beneath-the-sea-a-new-industry-grows-deep-beneath-the-sea-a.html | Deep Beneath the Sea, a New Industry Grows | True | By Stan Luxenberg | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/correction-80194730.html | Correction | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-4-no-title.html | Article 4 â€ŚÂ¸Â¸â€ŚÂ¸Â¸Â¸â€Ž No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/newcomer-to-london-finds-some-surprises-among-the-bowlers-the.html | Newcomer to London Finds Some Surprises Among the Bowlers, the Umbrellasâ€ŚÂ¸Â¸â€Žand the Bureaucracy | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-battle-for-western-coal-the-battle-to-mine-western-coal.html | The Battle for Western Coal | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/postal-service-files-suit-against-upstate-couple-that-runs-mail.html | Postal Service Files Suit Against Upstate Couple That Runs Mail Service | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/islanders-rout-flames-hawks-beat-rangers-21-islanders-in-82-romp.html | Islanders Rout Flames; Hawks Beat Rangers, 2â€ŚÂ¸Â¸â€Ž*1 | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/new-dances-by-solomons-are-too-dry.html | New Dances By Solomons Are Too Dry | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/catharyn-teare-fiancee-of-paul-b-cutright.html | Catharyn Teare Fiancee of Paul B. Cutright | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-trenton-some-first-impressions.html | SPEAKING PERSONALLY | True | By Daniel Laskin | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/westchester-this-week.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-the-blimp-as-morale-booster-letters-to-the-editor.html | Letters: The Blimp As Morale Booster | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/legislative-hearing-slated-this-week.html | Legislative Hearing Slated This Week | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/gulfstream-handicap-goes-to-strike-me-lucky-31.html | Gulf stream Handicap Goes To Strike Me Lucky, $31 | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/reform-threatens-the-mexican-siesta-officials-long-lunches-are.html | REFORM THREATENS THE MEXICAN SIESTA | True | By Alan Rading Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/15-whose-influence-is-felt-recasting-the-profile-of-power.html | 15 Whose Influence Is Felt | True | By James Feron | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/baseball-contracts-agents-fees-and-free-agents.html | Baseball Contracts, Agents' | True | By Marvin J. Miller | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/coyotes-spread-across-country-as-friends-and-foes-argue-control.html | Coyotes Spread Across Country As Friends and Foes Argue Control | True | By Walter Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/carol-l-ratliff-planning-bridal.html | Carol L. Ratliff Planning Bridal | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dining-out-home-of-the-gracious-hover.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-nation-in-summary.html | The Nation | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/appeals-likely-on-offshore-oil-ruling.html | Appeals Likely on Offshore Oil Ruling | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/for-the-farmerhosts-of-denmark-every-guest-is-an-event-danish-farms.html | For the Farmerâ€ŚÂ¸Â¸â€Ž'Hosts of Denmark, | True | By Phyllis Funke | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/new-haven-mayor-scores-tactics-of-his-opponents.html | New Haven Mayor Scores Tactics of His Opponents | True | By Lawrence Fellows Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-7-no-title.html | Picture Credits | True | | 2006-08-04 0:00 | RE 928-688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/agreement-reached-with-cleaners-union-in-school-walkout-tentative.html | AGREEMENT REACHED WITH CLEANERS UNION IN SCHOOL WALKOUT | True | By Eivianad Perlmutter | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/stony-brooks-fight-to-grow-stony-brooks-budget-battle.html | Stony rook's Fight to Grow | True | By Pier Peterson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/miss-kaserer-takes-cup-giant-slalom.html | Miss Kaserer Takes Cup Giant Slalom | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/upsurge-of-racism-in-toronto-afflicts-south-asian-immigrants.html | Upsurge of Racism in Toronto Afflicts South Asian Immigrants | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/vilas-beats-ramirez-in-semifinals.html | Vilas Beats Ramirez in Semifinals | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/taft-clinton-and-mckee-gain-psal-semifinal.html | Taft, Clinton and McKee Gain P.S.A.L. Semifinal | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-dick-and-the-mob-bly-e-private-eye-e-private-eye.html | A dick and the mob | True | By Andrew C.j. Bergman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/chamber-music-lerdahl-work-is-given-premiere.html | Chamber Music: Lerdahl Work Is Given Premiere | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/markets-in-review-weakness-resumes.html | MARKETS IN REVIEW | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/metropolitan-briefs-accused-official-quits-housing-aide-leaves-post.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/perils-of-detente-perils.html | Perils of Detente | True | By Walter Laqueur | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/authors-query.html | Author's Query | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/human-rights-at-different-weights.html | Human Rights at Different Weights | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sports-called-opiate-for-black-masses.html | Sports Called Opiate for Black Masses | True | By Ross Thomas Runfola | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/stage-view-a-daring-perverse-and-deeply-original-cherry-orchard.html | STAGE VIEW | True | Walter Kerr | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-case-against-nuclear-power.html | The Case Against Nuclear Power | True | By Larry Bogart | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/nicklaus-clings-to-the-lead-with-205-as-morgan-rallies.html | Nicklaus Clings to the Lead With 205 as Morgan Rallies | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/home-clinic.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-partial-us-pullout-from-south-korea-now-seems-inevitable.html | A Partial U.S. Pullout From South Korea Now Seems Inevitable | True | By Richard Halloran | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-to-the-connecticut-editor-a-vital-clarification-on-quote-in.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/an-odyssey-with-the-kids-off-to-sea-with-all-the-kids.html | An Odyssey With the Kids | True | By George Veasey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/greenwich-remembers-a-rare-teacher.html | Greenwich Remembers a Rare Teacher | True | By Randall Swatek | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/rumanian-trade-troubled-growth.html | Rumanian Trade Troubled Growth | True | By Malcolm W. Browne | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-fish-are-different-from-you-and-me-konrad-lorenz-konrad-lorenz.html | The fish are different from you and me | True | By Stephen Jay Gould | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mary-edna-both-is-married.html | Mary Edna Both Is Married | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ey-e-on-the-ball-the-rio-loja-ringmaster-by-geoffrey-wolff.html | Eye on the ball | True | By Geoffrey Wolff | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/an-instant-in-the-wind.html | An Instant In the Wind | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/new-york-city-council-after-nearly-12-hours-of-debate-approves-new.html | New York City Council, After Nearly 12 Hours of Debate, Approves New Lines for 33 Districts by 33 to 4 Vote | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/these-walkers-on-ice-seek-a-sweeping-victory.html | These Walkers on Ice Seek A Sweeping Victory | True | By Joan Richter | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ugandas-radio-says-us-need-not-worry-over-citizens-fate-meeting-is.html | UGANDA'S RADIO SAYS U.S. NEED NOT WORRY OVER CITIZENS' | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/shop-talk-beauty-for-dogs.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/aau-meet-proves-problemfilled-once-again.html | A.A.U. Meet Proves ProblemïEfilﬁ"Filled Once Again | True | By Neil Aividjir | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bonita-l-areman-engaged.html | Bonita L. Areman Engaged | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/spotlight-new-chief-for-a-yankee-railroad.html | SPOTLIGHT | True | By Robert E. Bedingfield | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/getting-less-education-for-more-money.html | Getting Less Education for More Money | True | By David Hicks | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/woodruff-halsey-2d-planning-to-marry-katherine-vickery.html | Woodruff Halsey 2d Planning to Marry Katherine Vickery | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/kansas-wins-big-8-track.html | Kansas Wins Big 8 Track | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/burns-says-no.html | Burns Says No | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/peter-aw-lewis-a-professor-plans-to-wed-rose-eve-kirschenbaum-in-may.html | Peter A. W. Lewis, a Professor, Plans To Wed Rose Eve Kirschenbaum in May | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/politics-hoffman-confronts-a-new-hurdle.html | POLITICS | True | BY Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/three-novels.html | Three novels | True | By Raymond A. Sokolov | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/interview-an-esthetic-evangelist.html | INTERVIEW | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/yachting.html | Yachting | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ashkenazys-allchopin-program-displays-fine-pianistic-resource.html | Ashkenazy's Allâ€šÃ„Â¢Chopin Program Displays Fine Pianistic Resource | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/chriscrafts-case.html | Chrisâ€šÃ„Â¢Craft's Case | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/david-hulick-to-wed-caroline-p-raymond.html | David Hulick to Wed Caroline P. Raymond | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letter-from-westchester-community-college.html | LETTER FROM WESTCHESTER COMMUNITY COLLEGE | True | By Scott Faubel | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bruce-petersen-weds-jane-gillespie-bonner.html | Bruce Petersen Weds Jane Gillespie Bonner | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/allen-ginsberg-decries-arrests-of-russians.html | Allen Ginsberg Decries Arrests of Russians | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/gardening-one-way-to-shake-winters-ague.html | GARDENING | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-ny-shakespeare-festival-does-biggest-mean-best-the-shakespeare.html | The N. Y. Shakespeare Festivalâ€šÃ„Â¢Does Biggest Mean Best? | True | By Helen Epstein | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/for-young-readers-flying-to-the-moon-by-jonathan-levy.html | For young readers | True | By Jonathan Levy | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sclc-leaders-hope-to-rejuvenate-group-civil-rights-organization.html | S.C.L.C. LEADERS HOPE TO REJUVENATE GROUP | True | By Thomas A. Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/home-clinic-anchors-are-handy-for-hanging-shelves.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/l-paul-bremer-jr.html | L. PAUL BREMER JR. | True | L. Paul Bremer Jr. | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/point-of-view-floating-rates-and-inflation.html | POINT OF VIEW | True | By Ernest W. Luther | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/jerseyan-found-guilty-of-attempt-to-tamper-with-mandel-trial-jury.html | Jerseyan Found Guilty Of Attempt to Tamper With Mandel Trial Jury | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/2-million-in-stolen-goods-netted-in-3d-bogus-fence-by-fbi-in.html | $2 Million in Stolen Goods Netted in 3d Bogus Fence By F.B.I. in Washington | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/romes-prima-ballerina-finds-stardom-in-paris.html | Rome's Prima Ballerina Finds Stardom in Paris | True | By Brendan Fitzgerald | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/television-this-week-channel-information-today-sunday-february-27.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-14-no-title.html | Caiat's One Week and It's All Over | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/foiled.html | Foiled | True | By Barbara Dorr Mullen | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ridicule-fourth-r-at-copiague-a-school-storm-in-copiague.html | Ridicule: Fourth â€šÃ„Â¢Râ€šÃ„Â¢ | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-5-no-title-that-schools-teach-of-sex-is-still-controversial.html | What Schools Teach of Sex Is Still Controversial | True | By Tabitha M. Powledge | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/where-one-is-from-isnt-always-whatchacallit.html | Where One Is From | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/susan-washburn-bride-of-christopher-talbot.html | Susan Washburn Bride of Christopher Talbot | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/music-air-on-a-shoestring.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/roots-unique-in-its-time-the-guest-word.html | â€šÃ„Â¢Rootsâ€šÃ„Â¢ | True | By James A. Michener | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/how-sweet-it-is.html | How Sweet It Is | True | Raf Smith | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/when-march-comes.html | When March Comes | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/pension-bill-goes-to-byrne.html | Pension Bill Goes To Byrne | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bergen-orchestra-a-team-effort.html | Bergen Orchestra: A Team Effort | True | By Charles H. Kaufman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dr-barnards-mother-dies.html | Dr. Barnard's Mother Dies | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sir-thomas-mores-role-as-a-political-activist-is-debated-by.html | Sir Thomas More's Role as a Political Activist Is Debated by Scholars | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/rabbi-mark-s-miller-to-wed-wendy-balin-hofstra-senior.html | Rabbi Mark S. Miller to Wed Wendy Balin, Hofstra Senior | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/school-funds-on-piggy-back.html | School Funds on â€šÃ„Â¢Piggy-backâ€šÃ„Â¢ | True | By Horace Z. Kramer | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/its-time-to-get-organized-and-plan-the-food-crops-plan-the-food.html | It's Time to Get Organized and Plan the Food Crops | True | By Michael Kressy | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/chess-the-closed-sicilian-still-has-possibilities.html | CHESS | True | Robert Byrne | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/politics-the-republicans-look-for-funds.html | POLITICS | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-lupardli-tapes-the-don-lupardli-don.html | The Lupardli Tapes | True | By Donald Goddard | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-11-no-title.html | Article 11 â€‹Â‹â€‹Â‹Â‹Â° No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/ossining-is-reviving-urbanrenewal-plan-private-developer-buys-five.html | OSSINING IS REVIVING URBANâ€‹Â‹Â‹RENEWAL PLAN | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/israels-uneasy-connections-in-africa.html | Israel's Uneasy Connections In Africa | True | By Naomi Shepherd | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/maureen-gillen-affianced.html | Maureen Gillen Affianced | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-guide-to-the-filth-people-thirty-seconds-over-montclair-etc.html | A Guide to The Filth People,â€‹Â‹Â‹ | True | By Jane Richmond | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-world-in-summary-jordan-plo-manage-a-tentative-pact-rabins.html | The World | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sos-phone-plan-woman-to-woman.html | S.O.S. Phone Plan: Woman to Woman | True | By Joan Potter | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-80196195.html | Letters | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/track-and-field.html | Track and Field | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/court-says-nofault-law-covers-motorcyclists.html | COURT SAYS NOâ€‹Â‹Â‹FAULT LAW COVERS MOTORCYCLISTS | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/commentary-getting-eaten-alive-in-the-options-game.html | COMMENTARY | True | By Albert Haas Jr. | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/if-you-go--80199123.html | If You Go â€‹Â‹Â¶ | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/no-americans-among-20-dead-in-moscow-hotel-fire.html | No Americans Among 20 Dead in Moscow Hotel Fire | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-new-evolution-the-selfish-gene-selfish-gene.html | The new evolution | True | By John Pfeiffer | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/stephen-lounsbury-black-will-wed-susan-k-hines.html | Stephen Lounsbury Black Will Wed Susan K. Hines | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/hope-for-chestnut-trees.html | Hope for Chestnut Trees | True | By Bruce B. Miner | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/elise-m-hotte-plans-to-be-wed-in-june-to-geoffrey-young.html | Elise M. Hotte Plans To be Wed in June To Geoffrey Young | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/gardening-winter-offensive-against-bugs.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/kenneth-hawes-to-wed-deborah-flagg.html | Kenneth Hawes to Wed Deborah Flagg | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/douglas-kaiser-to-marry-celeste-russo-in-august.html | Douglas Kaiser to Marry Celeste Russo in August | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/life-with-father.html | Life With Father | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/booker-white-guitarist-known-for-blues-music.html | BOOKER WHITE, GUITARIST KNOWN FOR BLUES MUSIC | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/oil-rigs-not-so-inevitable.html | Oil Rigs: Not So â€‹Â‹Inevitableâ€‹Â‹Â‹ | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/parks-access-to-disabled-studied.html | Park's Access to Disabled Studied | True | By Roy R. Silver Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-2-no-title.html | Article 2 â€‹Â‹Â°â€‹Â‹Â‹Â° No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/tsr-bones-how-come-youre-wearing-burnt-cork.html | â€‹Â‹Â°Mr. Bones, How Come You're Wearing Burnt Cork?â€‹Â‹Â‹Â° | True | By Robert C. Toll | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/miss-wareham-wed-in-suburb.html | Miss Wareham WedinSuburb | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/syracuse-led-by-williams-sets-back-rutgers-82-to-72.html | Syracuse, Led by Williams, Sets Back Rutgers, 82 to 72 | True | By Deane McGowen Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/arlen-and-the-art-of-the-show-song-harold-arlen.html | Arlen and The Art Of the Show Song | True | By Deena Rosenberg | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-new-chance-at-federal-funds-fixing-a-formula-for-public-works.html | A New Chance At Federal Funds | True | By Edward C. Burrs | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/parslow-with-72-for-205-in-5shot-aussie-lead.html | Parslow, With 72 for 205, In 5â€‹Â‹Â‹Shot Aussie Lead | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/its-just-that-talking-about-it-has-fallen-from-favor-balancing-the.html | It's Just That Talking About It Has Fallen From Favor | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/parking-and-buses.html | Parking and Buses | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-10-no-title.html | Editorsâ€‹Â‹Â‹ | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-region-in-summary-new-york-city-the-brink-is-now-the-routine-a.html | The Region | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-bergen-freeholder-says-county-rule-has-atrophied.html | A Bergen Freeholder Says County Rule Has Atrophied | True | By Jeremiah F. O'Connor | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/lansky-and-4-subpoenaed-in-miami-in-investigation-into-murder-of.html | Lansky and 4 Subpoenaed In Miami in Investigation Into Murder of Rosselli | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/noise-is-music-to-this-expert-ear.html | Noise Is Music To This Expert Ear | True | By Emma Maiewing | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/stamford-charter-opening-the-debate-the-public-and-charter-revision.html | Stamford Charter: Opening the Debate | True | By Murray Illson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/governors-will-vote-on-medicaid-reform-proposal-to-be-decided.html | GOVERNORS WILL VOTE ON MEDICAID REFORM | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/shop-talk-beautiful-values-the-second-time-around.html | SHOP TALK | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/domestically-he-is-going-a-little-slower.html | ... Domestically, He Is Going A Little Slower | True | By John Herbers | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/jewish-groups-protest-soviet-ban-on-importing-matzohs-and-bread.html | Jewish Groups Protest Soviet Ban On Importing Matzohs and Bread | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bridge-rugged-individualism.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/possible-strategy-combine-options-and-savings.html | Possible Strategy : Combine Options and Savings | True | By John H. Allan | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/politics-on-the-edge-of-the-action.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-record-of-compassion.html | A Record of Compassion | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/students-find-a-place-in-the-st-croix-sun.html | Students Find a Place In the St. Croix Sun | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/world-news-briefs-hua-urges-army-to-stress-military-skill-not.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/wyoming-legislature-delayed-by-computer.html | Wyoming Legislature Delayed by Computer | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/county-and-industry-future-uncertain-future-uncertain-for-industry.html | County and Industry: Future Uncertain | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/handbook-published-on-rights-of-aliens-changes-resulting-from.html | HANDBOOK PUBLISHED ON RIGHTS OF ALIENS | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/cauthen-wins-handicap-notches-meeting-record-cauthen-on-3-victors.html | Cauthen Wins Handicap, Notches Meeting Record | True | By Michael Katz | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/diane-d-grosjean-plans-to-wed-cd-bergfeld-2d.html | Diane D. Grosjean Plans To Wed C. D. Bergfeld 2d | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/duryea-playing-quiet-man-role-as-frontrunner.html | Duryea Playing â€˜Â¡Â¡Quiet Manâ€šÂ¡Â' | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-12-no-title.html | Article 12 â€šÂ¡Â'â€šÂ¡Â'Â° No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/story-of-neptune-company-in-trauma.html | Story of Neptuneâ€šÂ¡Â'â€žÂ¢Company in Trauma | True | By David F. White | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-president-can-be-blocked-a-fashionable-but-troubling-device-veto.html | A President Can Be Blocked | True | By David E. Rosenbaum | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/power-trackmen-take-catholic-schools-crown.html | Power Trackmen Take Catholic Schools Crown | True | By William J. Miller | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/laderman-quartet-has-its-new-york-premiere.html | Laderman Quartet Has Its New York Premiere | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/keeping-the-peace-in-mt-kisco.html | Keeping the Peace in Mt. Kisco | True | By Betsy Brown | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/tokyo-protests-to-soviet-for-setting-fishing-zone-off-islands-near.html | Tokyo Protests to Soviet For Setting Fishing Zone Off Islands Near Japan | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/avignon-an-air-of-worldliness-the-old-walled-town-retains-a-worldly.html | Avignonâ€šÂ¡Â'Â°An Air Of Worldliness | True | By James Egan | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letter-from-washington-changing-rules-of-the-grants-contest.html | LETTER FROM WASHINGTON | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/linda-leadbetter-to-wed.html | Linda Leadbetter to Wed | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-18-no-title.html | Article 18 â€šÂ¡Â'â€šÂ¡Â'Â° No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/indispensable-legumes-for-summer-menus.html | Indispensable Legumes For Summer Menus | True | By George K. Marshall | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/graduating-from-the-past.html | Graduating from the Past | True | By Samuel B. Gould | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/how-finley-sealed-barons-fate.html | How Finley Sealed Barons' | True | Dave Anderson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/can-a-president-afford-to-share-all-the-secrets.html | Can a President Afford to Share All the Secrets? | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bokassa-and-macias-are-often-pictured-as-singularly-cruel-autocrats.html | Bokassa and Macias Are Often Pictured as â€šÂ¡Â'Singularly Cruel Autocratsâ€šÂ¡Â' | True | By Michael T. Kaufman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/platform-tennis.html | Platform Tennis | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/what-kind-of-county-will-it-be-in-85.html | What Kind of County Will It Be in â€šÂ¡Â'85? | True | By John R. Howard | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/denise-levitt-plans-a-wedding-in-june-with-alan-kirman.html | Denise Levitt Plans A Wedding in June With Alan Kirman | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dining-out-where-the-fare-is-ambience.html | DINING OUT | True | By Guy Hanle | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mccarter-gets-a-world-premiere.html | McCarter Gets A World Premiere | True | By Nancy Nappo | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/austin-fitts-is-engaged.html | Austin Fitts Is Engaged | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-new-trend-in-basic-blues-a-new-trend-in-blues.html | A New Trend In Basic Blues | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/for-spains-small-businesses-muy-poquito.html | For Spain's Small Businesses Muy Poquito | True | By James M. Markham | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bumpkin-chic.html | Bumpkin Chic | True | By Mary Ckviivings | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/pamela-m-abrams-affianced.html | Pamela M. Abrams Affianced | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mosley-faithful-star-at-seton-hall-glenn-mosley-faithful-star-at.html | Mosleyâ€šÃ„Ã²Faithful Star at Seton Hall | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/francos-movement-a-fading-influence-but-it-is-still-showing.html | FRANCO'S MOVEMENT A FADING INFLUENCE | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-8-no-title.html | By Nigel Gosling. Illustrated. 298 pp. New York: Alfred A. Knopf. $25. | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dance-african-pieces-by-chuck-davis-company.html | Dance: African Pieces by Chuck Davis Company | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/200mile-limit-starting-tuesday-cheers-new-englands-fishermen.html | 200â€šÃ„Ã²Mile Limit, Starting Tuesday, Cheers New England's Fishermen | True | By John Miner Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/carters-top-aides-take-steps-to-avoid-conflict-of-interest.html | Carter's Top Aides Take Steps to Avoid Conflict of Interest | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/stacy-runyon-is-fiancee-of-john-william-prather.html | Stacy Runyon Is Fiancee Of John William Prather | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/hes-got-a-little-system-for-selecting-wabcs-pop-tunes-wabcs.html | He's Got a Little System For Selecting WABC's Pop Tunes | True | By John Rockwell | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/congress-passed-an-ethnic-heritage-studies-program-act-in-1974-to.html | Congress Passed an Ethnic Heritage Studies Program Act in 1974 to Encourage Looking Backward | True | By Philip Noble and Maureen Kenney | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/cornell-wins-heptagonal-track-title.html | Cornell Wins Heptagonal Track Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/diana-soviero-is-a-warm-mimi-in-la-boheme-at-the-city-opera.html | Diana Soviero Is a Warm Mimi In â€šÃ„Ã¹La Bohemeâ€šÃ„Ã¸ | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/camera-view-diary-of-a-summer-workshop-camera-view-workshop-diary.html | CAMERA VIEW | True | Linda K. Moore | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/rock-lives.html | Rock lives! | True | By John Rockwell | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/an-open-letter-to-arthur-ashe-many-blacks-must-play-just-to-get-an.html | An Open Letter to Arthur Ashe | True | By Marvin S. Dent Jr. | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-jewish-banker-and-the-german-statesman-the-history-of-a.html | The Jewish banker and the German statesman: the history of a 19thâ€šÃ„Ã²century partnership | True | By James Joll | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/home-clinic-dropping-anchor-into-a-hollow-wall.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/around-the-garden-african-violet-pointers.html | AROUND The Garden | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/danish-farmer-johan-boserup-takes-a-break.html | Danish farmer Johan Boserup takes a break. | True | Omar | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/battleground-between-leftists-and-military-in-argentina-shifts-to.html | Battleground Between Leftists and Military in Argentina Shifts to Labor | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/narayan-undergoes-surgery.html | Narayan Undergoes Surgery | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/post-office-jungle-waiting-for-the-earthquake.html | Post office jungle | True | By James R. Frakes | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/shop-talk-creme-de-la-creme-for-the-table.html | SHOP TALK | True | By Anne Anable | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/eus-envoy-to-uganda-fears-for-safety-of-americans-there.html | Esâ€šÃ„Ã²U. S. Envoy to Uganda Fears For Safety of Americans There | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/getting-their-report-cards.html | Getting Their â€šÃ„Ã¹Report Cardsâ€šÃ„Ã¸ | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/correction-80197611.html | Correction | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/music-in-review-teresa-corpos-gives-ridy-piano-recital-jacob.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/art-diverse-and-lively-80199949.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/us-and-state-governments-test-new-ways-to-cut-hospital-costs-state.html | U.S. and State Governments Test New Ways to Cut Hospital Costs | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/human-rights-deeds-as-well-as-words.html | Human Rights: Deeds as Well as Words | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/cincinnati-stops-intake-of-water.html | Cincinnati Stops Intake of Water | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-role-of-lender-has-been-no-fun-unions-have-a-large-stake-in.html | The Role of Lender Has Been No Fun | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/popes-us-delegate-takes-powerful-role.html | Pope's U.S. Delegate Takes Powerful Role | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mets-new-annenberg-center-stirs-controversy-the-annenberg-center.html | Met's New Annenberg Center Stirs Controversy | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/film-view-sometimes-the-decor-is-the-thing.html | FILM VIEW | True | Vincent Canby | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/art-indian-exhibition-in-monmouth.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dining-out-vintage-sherman-billingsley.html | DINING OUT | True | By Frank J. Prim | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dont-like-the-weather-cross-the-climate.html | Don't Like the Weather? Cross the Climate Line | True | By Jerome S. Thaler | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/boston-hospital-tries-new-billing-system.html | Boston Hospital Tries New Billing System | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/tv-view-local-stations-are-subscribing-to-magazine-shows.html | TV VIEW | True | John J. O'Connor | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-13-no-title.html | Article 13 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/lindblad-finds-refuge-with-yankees-in-war.html | Lindblad Finds Refuge With Yankees in â€šÃ„Â¨War‚Ä‚Ã„Â¨ | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/death-law-seen-issue-in-coast-race.html | Death Law Seen Issue in Coast Race | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/if-theyre-65-out-they-go.html | If They're 65, Out They Go | True | By Howard N. Meyer | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/chocolate-town-pa-a-sweet-smell-of-success-chocolate-town-pa-a.html | Chocolate Town, Pa. A Sweet Smell of Success | True | By Donald Janson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/how-to-take-a-kid-on-a-cruise-wow-to-yuk-how-to-take-the-kids-on-a.html | How to Take a Kid on a Cruise â€šÃ„Â¨Wowâ€šÃ„Â¨ | True | By Lillian Africano | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/books-inside-reports-from-the-monetary-front.html | BOOKS | True | By Thomas O. Waage | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/auto-race-to-ingram.html | Auto Race to Ingram | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/future-events-paradise-is-an-earthly-sound.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/interview-r-raleigh-dadamo-the-people-mover.html | INTERVIEW | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/followup-on-the-news-forbess-flight-hearst-inquiry-scandal-at.html | Follow‚Ä‚Ã„Â¨Up on The News | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/wedding-is-held-for-miss-morris-richard-blossom.html | Wedding Is Held For Miss Morris, Richard Blossom | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/finding-a-home-for-fairfield-vets.html | Finding a Home for Fairfield Vets | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/notes-how-north-carolina-cares-for-its-orchestra-music-notes-a-new.html | Notes: How North Carolina Cares for Its Orchestra | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/alec-mccowen-takes-equus-for-another-ride-mccowen-takes-equus-for.html | Alec McCowen Takes Equusâ€šÃ„Â¨ For Another Ride | True | By Patricia Bosworth | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/han-tsungchen.html | HAN TSUNGâ€šÃ„Â¨CHEN | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/imp-wins-southern-yachting-title.html | Imp Wins Southern Yachting Title | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/negotiating-with-the-soviets-negotiating.html | Negotiating with the Soviets | True | By Gerard C. Smith | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/if-you-go-80190014.html | If You Go â€šÃ„Â¶ | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/pilot-sentenced-in-second-stunt.html | Pilot Sentenced in Second Stunt | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/jean-h-tibbetts-is-engaged-to-richard-peter-lenz.html | Jean H. Tibbetts Is Engaged to Richard Peter Lenz | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/in-the-short-term-success-the-long-term-questions-jawboning.html | In the Short Term, Success | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/human-rights-issue-producing-a-schism-among-communists.html | Human Rights Issue Producing a Schism Among Communists | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/art-diverse-and-lively.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dayton-joins-falcons.html | Dayton Joins Falcons | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/morality-has-always-had-its-limits-in-the-spy-business.html | Morality Has Always Had Its Limits in the Spy Business | True | By James M. Naughton | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-9-no-title.html | Paperbacks | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-common-markets-growing-pains.html | The Common Market's Growing Pains | True | By Steven V. Roberts | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/residence-requirement-for-insurance-is-upheld.html | RESIDENCE REQUIREMENT FOR INSURANCE IS UPHELD | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sebring-endurance-race-expecting-record-entry.html | Sebring Endurance Race Expecting Record Entry | True | By Phil Pash | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-art-of-budget-making-kennedy-to-carter.html | The art of budget making, Kennedy to Carter | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-poet-his-love-and-his-plays.html | The poet, his love and his plays | True | By Julian Moynahan | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/the-fuzz-vs-the-fuzzbusters-an-escalating-contest-of-radar-and.html | The Fuzz vs. The Fuzzbusters | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/installing-adjusting-and-repairing-window-shades.html | Installing, Adjusting and Repairing Window Shades | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dungan-assailed-on-tuition.html | Dungan Assailed on Tuition | True | By Jackson Toby | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/will-wengs-farewell-puzzle.html | Will Weng's farewell puzzle | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-15-no-title.html | Article 15 â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/speaking-personally-it-felli-knows-not-where-or-if.html | SPEAKING PERSONALLY | True | By Stanley P. Friedman | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/unemployment-benefit-claims-up-48411-from-previous-week.html | Unemployment Benefit Claims Up 48,411 From Previous Week | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/white-house-aide-named-by-carter-to-coordinate-drought-help-to-the.html | White House Aide Named By Carter to Coordinate Drought Help to the West | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/cold-why-back-in-34-that-was-the-winter-that-was.html | Cold? Why, Back in â€¦â€¦34 ... | True | By Marilyn E. Weigold | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mets-front-office-blasted-by-seaver-seavers-ire-directed-at-front.html | Metsâ€¦â€¦ | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/us-review-of-busaid-program-vexes-westchester-and-connecticut.html | U.S. Review of Busâ€¦â€¦Aid Program Vexes Westchester and Connecticut | True | By Edward Hudson Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/radio-today-leading-events-the-weeks-concerts-monday-tuesday.html | Radio | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/lectures-and-discussions.html | Lectures and Discussions | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/endpaper.html | Endpaper | True | By Delia Ephron | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/eliza-c-jones-plans-bridal-in-the-spring.html | Eliza C. Jones Plans Bridal In the Spring | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/budget-is-a-lot-of-ford-with-carter-accessories.html | Budget Is a Lot of Ford, With Carter Accessories | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/smithing-with-a-smile.html | Smithing With a Smile | True | By Frank Bianco | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/suit-defending-klan-causing-dissension-in-coast-aclu.html | Suit Defending Klan Causing Dissension In Coast A.C.L.U. | True | By Everett R. Holles Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/dance-view-upandcoming-san-franciscans-dance-view-san-franciscans.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-16-no-title.html | Article 16 â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/confusion-in-the-land-of-canaan.html | Confusion in the Land of Canaan | True | By Hal Borland | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/margaret-keman-to-be-wed.html | Margaret Kernan to Be Wed | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/article-3-no-title.html | Article 3 â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/letter-to-the-editor-2-no-title.html | A â€¦â€¦ tale of incest, pride and passionâ€¦â€¦ | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/gardening-trying-todo-as-the-romans-did.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/art-view-this-whitney-biennial-is-as-boring-as-ever.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/motor-sorts-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/wood-field-and-stream-dining-on-rabbit.html | Wood, Field and Stream; Dining on Rabbit | True | By Nelson Bryant Special to The New York Times | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/mother-courage-how-vladimir-bukovsky-was-saved-bukovsky.html | Mother Courage | True | By Ludmilla Thorne | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/cruyffs-tiff-with-referee-kindles-a-spanish-uprising.html | Cruyff's Tiff With Referee Kindless Spanish Uprising | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/japanese-satellite-shifts-orbit.html | Japanese Satellite Shifts Orbit | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/stanley-levin-will-wed-robin-kantor-in-august.html | Stanley Levin Will Wed Robin Kantor in August | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/bill-vaughan-columnist-and-kansas-city-editor.html | BILL VAUGHAN, COLUMNIST AND KANSAS CITY EDITOR | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/sallie-deans-engaged-to-roy-a-hunt-3d.html | Sallie Deans Engaged To Roy A. Hunt 3d | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/nancy-paetzold-married-to-dr-ernest-april.html | Nancy Paetzold Married to Dr. Ernest April | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/wedding-bells-on-wall-street-for-the-exchanges.html | Wedding Bells on Wall Street (for the Exchanges) | True | | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/what-was-a-nice-girl-like-patty-the-voices-of-guns-the-life-and.html | What was a nice girl like Patty ...?; The Voices of Guns; The Life and Death of the S.L.A. | True | By Joseph M. Russin | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-27 | 1977-02-27 | https://www.nytimes.com/1977/02/27/archives/a-home-with-little-light-the-lot-of-many-here-a-home-with-little.html | A Home With Little Light The Lot of Many Here | True | By Danielle Flood | 2006-08-04 0:00 | RE 928-688 | B 192973 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/kingman-pays-a-visit-to-the-mets-camp-but-leaves-still-far-apart-in.html | Kingman Pays a Visit to the Mets Camp but Leaves, Still Far Apart in His Bid to Be Their $3 Million Man | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/teacher-in-connecticut-who-wont-wear-a-tie-upheld-by-appeals-court.html | Teacher in Connecticut Who Won't Wear a Tie Upheld by Appeals Court | True | By Ainold H. Lubasch | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/indian-community-in-jersey-city-continues-to-feel-impact-of-recent.html | Indian Community in Jersey City Continues To Feel Impact of Recent Double Murders | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/ftc-proposes-ban-on-vague-claims-for-drugs.html | F.T.C. Proposes Ban on Vague Claims for Drugs | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/metropolitan-briefs-coop-tenants-protest-sea-pollution-drive.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/bombs-explode-in-lisbon.html | Bombs Explode in Lisbon | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/a-nursery-school-has-men-to-look-up-to.html | A Nursery School Has Men to Look Up To | True | By Sharon Johnson | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/new-jersey-briefs-divorced-fathers-plan-child-custody-law-suit.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/opposition-limited-in-indonesian-vote-government-screens-candidates.html | OPPOSITION LIMITED IN INDONESIAN VOTE | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/planning-board-to-seek-controls-over-building-in-chinatown-area | Planning Board to Seek Controls Over Building in Chinatown Area | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/lower-east-side-synagogue-receives-new-lease-on-life.html | Lower East Side Synagogue Receives New Lease on Life | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/market-place-florida-east-coast-railway-hot-stock.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/touring-with-shell-where-gas-flows-not-touring-where-gas-flows-not.html | Tinrin With Shell Where Gas Flows Not | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/rumanian-rights-activist-charges-police-held-2-signers-of-appeal.html | Rumanian Rights Activist Charges Police Held 2 Signers of Appeal | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/center-of-an-african-storm-idi-amin.html | Center of African Storm Idi Amin | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/bangladesh-protests-to-india.html | Bangladesh Protests to India | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/philadelphia-newspaper-strikers-vote-to-protect-supporting-unions.html | Philadelphia Newspaper Strikers Vote to Protect Supporting Unions | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/sec-to-seek-rise-in-subpoena-power-on-inquiries-abroad-could-act.html | S. E. C. TO SEEK RISE IN SUBPOENA POWER ON INQUIRIES ABROAD | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/4-canoeists-die-in-pennsylvania.html | 4 Canoeists Die in Pennsylvania | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/city-opera-presents-figaro-for-the-first-time-this-season.html | City Opera Presents â€šÃ„Ã²Figaroâ€šÃ„Ã´ For the First Time This Season | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/credit-markets-gloomy.html | Credit Markets Gloomy | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/heiden-of-us-captures-his-3d-world-skate-title-heiden-captures-3d.html | Heiden of U.S. Captures His 3d World Skate Title | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/vance-supports-cia-payments-as-appropriate.html | Vance Supports C.I.A. Payments As â€šÃ„Ã²Appropriateâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/cleaners-in-schools-ratify-new-contract.html | CLEANERS IN SCHOOLS RATIFY NEW CONTRACT | True | By Emanul Perlmutter | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/chess-americans-12-again-in-spain-but-this-time-no-2-is-no-1.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/de-gustibus-from-cuba-a-beef-roast-stuffed-with-sausages.html | De Gustibus | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/arthur-blythe-tapes-saxophone-at-brook.html | Arthur Blythe Tapes Saxophone at Brook | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/bear-market-thinking-prevalent-but-some-analysts-hold-out-hope.html | Bear Market Thinking Prevalent, But Some Analysts Hold Out Hope | True | By John H. Allan | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/rethinking-the-mideast.html | Rethinking the Mideast | True | By Joseph Churba | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/commodities-berglands-plan-a-wheat-cartel.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/some-congressmen-assail-proposal-to-limit-outside-earned-income.html | Some Congressmen Assail Proposal To Limit Outside Earned Income | True | By Martin Tolcfiin Special to The New York Times | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/businessman-36-building-empire-on-the-amazon-brazilian-36-builds.html | Businessman, 36, Building Empire On the Amazon | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/high-officials-in-burma-are-stepping-aside.html | High Officials in Burma Are Stepping Aside | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/study-of-a-citys-ecological-impact-on-area-shows-st-louis-increases.html | Study of a City's Ecological Impact on Area Shows St. Louis Increases Rain and Crops, but Harms Lungs | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/edward-k-hastings-74-exmanager-of-waldorf.html | EDWARD K. HASTINGS, 74; EXâ€šÃ„Ã´MANAGER OF WALDORF | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/algerian-fuel-and-us-technology-are-meshing-nations.html | Algerian Fuel and U.S. Technology Are Meshing Nationsâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/vance-supports-cia-payments-as-appropriate-hussein-says-money-was.html | Vance Supports C.I.A. Payments As â€šÃ„Ã²Appropriateâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/church-in-paris-occupied-by-traditional-catholics.html | Church in Paris Occupied By Traditional Catholics | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/colorado-ski-resort-celebrates-big-snow-first-of-the-winter-was.html | COLORADO SKI RESORT CELEBRATES BIG SNOW | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/rules-of-ncaa-bar-iona-from-basketball-regionals.html | Rules of N.C.A.A. Bar Iona From Basketball Regionals | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/chinese-showing-new-interest-in-buying-western-arms-to-help.html | Chinese Showing New Interest in Buying Western Arms to Help Modernize Army | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/a-congressman-concedes-he-used-his-office-to-help-an-ailing-private.html | A Congressman Concedes He Used His Office to Help An Ailing Private Concern | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/west-german-is-identified-as-moscow-fire-victim.html | West German Is Identified As Moscow Fire Victim | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/machine-tool-makers-open-year-strongly.html | Machine Tool Makers Open Year Strongly | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/a-hard-place-to-do-business.html | A Hard Place to Do Business | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/guyana-leader-denies-receiving-secret-payments-from-the-cia.html | Guyana Leader Denies Receiving Secret Payments From the C.I.A. | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/what-3-surgeons-say.html | What 3 Surgeons Say | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/a-question-of-humanity.html | A Question of Humanity | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/books-of-the-times-the-end-of-a-joy-ride.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/recital-freire-brazilian-pianist.html | Recital: Freire, Brazilian Pianist | True | By John Rockwell | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/skilled-jobs-elude-a-welltrained-refugee.html | Skilled Jobs Elude a Wellâ€¦Â¬Â¬Â°Trained Refugee | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/robbers-ruin-bank-front-but-find-no-cash-in-safe.html | Robbers Ruin Bank Front But Find No Cash in Safe | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/us-aims-its-sights-at-polluting-of-ocean.html | U.S. Aims Its Sights At Polluting of Ocean | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/yonkers-results.html | Yonkers Results | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/princeton-defeats-columbia-as-penn-loses.html | Princeton Defeats Columbia as Penn Loses | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/campaign-by-father-who-lost-son-improves-safety-in-nations-parks.html | Campaign by Father Who Lost Son Improves Safety in Nation's Parks | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/manhattans-family-court-a-revel-of-emotion-and-red-tape-family.html | Manhattan's Family Court: A Ravel of Emotion and Red Tape | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/a-station-in-search-of-a-character.html | A Station in Search of a Character | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/red-smith-the-high-cost-of-blondes-and-gin.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/advertising-the-call-for-demographic-audits.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/the-reform-that-hurts.html | The Reform That Hurts | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/heather-harper-new-met-countess.html | Heather Harper New Met Countess | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/buyers-of-tv-programs-enticed-with-stunts-and-treats.html | Buyers of TV Programs Enticed With Stunts and Treats | True | By Les Brown | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/dr-irving-g-raphael-weds-ava-e-shapero.html | Dr. Irving G. Raphael Weds Ava E. Shapero | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/miss-navratilova-triumphs-tops-100000-from-singles.html | Miss Navratilova Triumphs | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/overcounter-supplementary-listings.html | Overâ€¦Â¬Â°Counter Supplementary Listings | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/sitins-by-10000-basques-back-amnesty-demand.html | Sitâ€¦Â¬Â°Ins by 10,000 Basques Back Amnesty Demand | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/human-rights-groups-are-riding-a-wave-of-popularity.html | Human Rights Groups Are Riding a Wave of Popularity | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/american-priest-says-he-expects-a-pleasant-meeting-with-ugandan.html | American Priest Says He Expects a Pleasant Meeting With Ugandan | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/soviet-institute-develops-skills-of-blind-deaf.html | Soviet Institute Develops Skills Of Blind, Deaf | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/about-the-yankees.html | About the Yankees | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/sadat-and-assad-in-sudan.html | Sadat and Assad In Sudan | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/hospitals-wage-a-losing-battle-to-curtail-smoking-hospitals-failing.html | Hospitals Wage a Losing Battle to Curtail Smoking | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/yonkers-closes-with-declines-in-attendance-and-handle-roosevelt-to.html | Yonkers Closes With Declines in Attendance and Handle | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/leonard-silk-a-factor-in-economic-outlook-influence-of-durable-dr.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/6-die-in-missouri-plane-crash-ice-on-wings-called-the-cause.html | 6 Die in Missouri Plane Crash; Ice on Wings Called the Cause | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/black-africa-is-expected-to-remain-largely-silent-on-rights-in.html | Black Africa Is Expected to Remain Largely Silent on Rights in Uganda | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/helping-the-house-corruption-grand-jury.html | Helping the House Corruption Grand Jury | True | By William Safire | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/state-modifies-closing-of-sites-for-alcoholics.html | State Modifies Closing of Sites For Alcoholics | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/challenges-in-court-and-albany-expected-for-new-council-lines.html | Challenges in Court and Albany Expected for New Council Lines | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/loughery-ejected-and-nets-fail-to-outfox-warriors.html | Loughery Ejected, and Nets Fail to Outfox Warriors | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/businessman-36-building-empire-on-the-amazon.html | Businessman, 36, Building Empire On the Amazon | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/edward-dahlberg-author-and-critic-is-dead-at-76.html | Edward Dahlberg, Author and Critic, Is Dead at 76 | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/lawyers-malpractice-insurance-rising-steadily-as-claims-increase.html | Lawyersâ€¦Â¬Â´ | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/heiden-takes-3d-world-title.html | Heiden Takes 3d World Title | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/budget-cuts-threaten-programs-at-city-u.html | BUDGET CUTS THREATEN PROGRAMS AT CITY U. | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/those-oscar-nominations-settling-for-second-best.html | Those Oscar Nominations: Settling for Second Best | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/handel-work-sung-by-choral-society.html | Handel Work Sung By Choral Society | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/youth-home-in-rockland-serving-city-for-century-will-suspend.html | Youth Home in Rockland, Serving City for Century, Will Suspend Operations | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/rabin-plans-no-new-proposals.html | Rabin Plans No New Proposals | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/stunned-tennessee-quintet-tumbles-out-of-first-place.html | Stunned Tennessee Quintet Tumbles Out of First Place | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/manhattans-family-court-a-ravel-of-emotion-and-red-tape-family.html | Manhattan's Family Court: A Ravel of Emotion and Red Tape | True | By Laurif Jojohnston | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/carter-attends-services-at-an-episcopal-church.html | Carter Attends Services At an Episcopal Church | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/ruth-richmond.html | RUTH RICHMOND | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/george-kalmanoff-59-official-at-world-bank.html | GEORGE KALMANOFF, 59, OFFICIAL AT WORLD BANK | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/stage-alec-mccowen-in-equus-originator-of-dysart-role-resumes-it.html | Stage: Alec McCowen in â€˜Â¸Â¨'Equus'â€˜Â¸Â¨' | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/carey-seeks-to-block-endorsement-by-liberals-of-goodman-for-mayor.html | Carey Seeks to Block Endorsement by Liberals of Goodman for Mayor | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/marian-anderson-honored-at-75-by-carnegie-hall-concert-rosaly.mn.html | Marian Anderson Honored at 75 by Carnegie Hall Concert | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/treasury-secretary-cautions-new-york-on-emergency-loan-warning-on.html | TREASURY SECRETARY CAUTIONS NEW YORK ON EMERGENCY LOAN | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/news-summary-international-national-metropolitan-business.finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/bell-system-is-bracing-for-the-carter-callin.html | Bell System Is Bracing for the Carter Callâ€˜Â¸Â¨'In | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/article-2-no-title.html | Article 2 â€˜Â¸Â¨'â€˜Â¸Â¨' No Title | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/treasury-secretary-cautions-new-york-on-emergency-loan.html | TREASURY SECRETARY CAUTIONS NEW YORK ON EMERGENCY LOAN | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/inside-soviet-aiding-sadat.html | INSIDE | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/cleaners-in-schools-ratify-new-contract-board-officials-trying-to.html | CLEANERS IN SCHOOLS RATIFY NEW CONTRACT | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/democrats-focus-on-bronx-election-assembly-race-pits-reform-faction.html | DEMOCRATS FOCUS ON BRONX ELECTION | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/powell-disarms-white-house-press-with-irreverent-wit-and-informality.html | Powell Disarms White House Press With Irreverent Wit and Informality | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/dog-shows.html | Dog Shows | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/commodities.html | Commodities | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/dance-choreographic-sampler.html | Dance Choreographic Sampler | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/holy-cross-high-advances-on-mcmillans-basket-4645.html | Holy Cross High Advances On McMillan's Basket, 46â€˜Â¸Â¨'45 | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/roosevelt-entries.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/article-1-no-title.html | Article 1 â€˜Â¸Â¨'â€˜Â¸Â¨' No Title | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/us-confirms-invitation.html | U.S. Confirms Invitation | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/virgin-islands-face-economic-problems-crime-and-recession-on.html | VIRGIN ISLANDS FACE ECONOMIC PROBLEMS | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/virginia-called-supplier.html | Virginia Called Supplier | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/marian-anderson-honored-at-75-by-carnegie-hall-concert.html | Marian Anderson Honored at 75 by Carnegie Hall Concert | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/results-of-late-saturdays-college-sports.html | Results of Late Saturday's College Sports | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/us-says-talks-reduced-indian-claims-in-maine.html | U.S. Says Talks Reduced Indian Claims in Maine | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/a-womans-trauma-when-a-facelift-is-a-nightmare-the-deterioration.html | A Woman's Trauma When a Facelift Is a Nightmare | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/afcio-panel-backs-b1-bomber-after-debate.html | A.F.L.â€˜Â¸Â¨'C.I.O. Panel Backs Bâ€˜Â¸Â¨'1 Bomber After Debate | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/cable-television-cbs-in-dispute-over-the-showing-of-nets-games.html | Cable Television, CBS in Dispute Over the Showing of Netsâ€˜Â¸Â¨' | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/another-cosmos-satellite-launched.html | Another Cosmos Satellite Launched | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/blaming-america.html | Blaming America | True | By Peter Rodgers | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/nicklaus-wins-gleason-golf-by-five-shots-nicklaus-takes-gleason.html | Nicklaus Wins Gleason Golf By Five Shots | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/role-of-cheap-guns-in-crime-questioned-study-finds-saturday-night.html | Study Finds Saturday Night Specials Were Confiscated Less Often Than Expensive Weapons | True | By Nancy Hicks Special to The News York Times | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/labors-wariness-on-carter-though-they-like-his-manner-trade-unions.html | Labor's Wariness on Carter | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/polish-cardinal-has-checkup.html | Polish Cardinal Has Checkup | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/uganda-invites-u-s-to-send-observers-for-amins-meeting.html | UGANDA INVITES U. S. TO SEND OBSERVERS FOR AMIN'S MEETING | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/critic-returns-from-brief-respite-to-find-that-audiences-are-nicer.html | Critic Returns From Brief Respite To Find That Audiences Are Nicer | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/shippingmails-outgoing.html | ShippingMails outgoing | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/supporters-of-women-as-priests-hold-vigil-outside-st-patricks.html | Supporters of Women as Priests Hold Vigil Outside St. Patrick's | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/article-3-no-title.html | SKIERS REVEL IN HIGH SIERRAS Skiing enthusiasts swarmed to Squaw Valley, Calif., for the weekend after 30 to 40 inches of snow fell in the mountains. The | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/pain-in-hunters-arm-persists-causing-concern.html | Pain in Hunter's Arm Persists, Causing Concern | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/park-service-may-kill-off-death-valleys-wild-burros.html | Park Service May Kill Off Death Valley's Wild Burros | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/natl-basketball-assn-at-new-orleans.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/surging-canadiens-crush-rangers-8-to-1-surging-canadiens-crush.html | Surging Canadiens Crush Rangers, 8 to | True | By Robin Herman | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/lawyers.html | Lawyersâ€šÃ„Â` | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/carter-stimulus-plan-criticized-by-friedman.html | CARTER STIMULUS PLAN CRITICIZED BY FRIEDMAN | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/uganda-invites-us-to-send-observers-for-armins-meeting-an-aide.html | UGANDA INVITES U. S. TO SEND OBSERVERS FOR MEETING | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/washington-is-watching-situation-in-uganda-closely-carter-says.html | Washington Is Watching Situation In Uganda Closely, Carter Says | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/the-civil-service-system-state-department-heads-now-attacking-rules.html | The Civil Service System | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/bridge-four-of-eight-top-teams-upset-in-grand-nationals.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/figures-on-hospital-drug-deaths-reduced-by-11000-in-new-report.html | Figures on Hospital Drug Deaths Reduced by 11,000 in New Report | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/ceausescu-visits-ivory-coast.html | Ceausescu Visits Ivory Coast | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/brass-proud-trumpet-choir-at-jazzmania.html | Brass Proud, Trumpet Choir, At Jazzmania | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/washington-star-offer-rejected.html | Washington Star Offer Rejected | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/carter-faces-test-on-effort-to-avoid-another-recession-paris.html | CARTER FACES TEST ON EFFORT TO AVOID ANOTHER RECESSION | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/making-the-friendly-skies-more-friendly.html | Making the Friendly Skies More Friendly | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/warren-kelly-84-dies-enewspaper-official-retired-vice-president.html | WARREN KELLY, 84, DIES; EXâ€šÃ„Â*NEWSPAPER OFFICIAL | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/modernized-beth-israel-cancer-center-in-passaic-introduces-325000.html | â€šÃ„Â*Modernized Beth Israel Cancer Center in Passaic Introduces $325,000 Radiation Therapy Apparatus | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/charles-rogers-curator-of-princeton-bird-exhibit.html | CHARLES ROGERS, CURATOR OF PRINCETON BIRD EXHIBIT | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/carey-seeks-to-block-endorsement-carey-seeks-to-bar-backing-of.html | Carey Seeks to Block Endorsement By Liberals of Goodman for Mayor | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/count-calvi-di-bergolo-89-1943-commander-of-rome-and-soninlaw.html | Count Cala di Bergolo, 89, 1943 Commander of Rome And Sonâ€šÃ„Â*inâ€šÃ„Â*Law of King | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/new-yorkers-in-congress-will-fight-river-tolls.html | New Yorkers in Congress Will Fight River Tolls | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/l-paul-bremer-jr.html | L. PAUL BREMER JR. | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/a-woman-chaplain-joins-institutions-dept.html | A Woman Chaplain Joins Institutions Dept, | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/sadat-says-soviet-is-sending-back-50-egyptian-migs-after-overhaul.html | Sadat Says Soviet Is Sending Back 50 Egyptian MIG's After Overhaul | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-02-28 | 1977-02-28 | https://www.nytimes.com/1977/02/28/archives/hospitals-wage-a-losing-battle-to-curtail-smoking.html | Hospitals Wage a Losing Battle to Curtail Smoking | True | | 2006-08-04 0:00 | RE 928-689 | B 195702 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/30000-in-valuables-stolen-from-glenn.html | $30,000 in Valuables Stolen From Glenn | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/jersey-fugitive-arrested.html | Jersey Fugitive Arrested | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/about-new-york-a-white-elephant-struggling-to-be-a-show-horse.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/barons-led-by-maruk-halt-blues-in-nhl-52.html | Barons, Led by Maruk, Halt Blues in N.H.L., 5â€šÃ„Â*2 | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/conferees-agree-on-budget-figures-close-to-carters.html | Conferees Agree on Budget Figures Close to Carter's | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/results2.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/trial-starts-today-for-two-nurses-in-michigan-hospital-deaths.html | Trial Starts Today for Two Nurses in Michigan Hospital Deaths | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/lilly-leaves-3-million-to-childrens-federation.html | LILLY LEAVES $3 MILLION TO CHILDREN'S FEDERATION | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/frick-addition-echoes-original-a-holdover-from-innocent-times.html | Frick Addition Echoes Original, a Holdover From Innocent Times | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/index-of-leading-economic-indicators.html | Index of Leading Economic Indicators | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/road-funds-prove-boon-for-mass-transit.html | Road Funds Prove Boon for Mass Transit | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/four-days-on-subway-a-fresh-look-at-lingering-problems-4-days-on.html | Four Days on Subway: A Fresh Look at Lingering Problems | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/price-of-gold-soars-dollar-generally-dips.html | Price of Gold Soars | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/carter-seeking-bill-to-thwart-boycott-stand-on-arab-tactic-against.html | CARTER SEEKING BILL TO THWART BOYCOTT | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/police-in-seoul-crack-down-after-prayer-service.html | Police in Seoul Crack Down After Prayer Service | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/union-leaders-quit-talk-on-fiscal-crisis-over-banks-action-stalling.html | UNION LEADERS QUIT TALK ON FISCAL CRISIS OVER BANKS' | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/key-albany-figures-doubt-income-tax-will-be-cut-in-77-key-albany.html | Key Albany Figures Doubt Income Tax Will Be Cut in â€¦Â â€˜77 | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/amin-delays-again-fixes-no-new-date-radio-reports-a-friendly.html | AMIN DELAYS AGAIN; FIXES NO NEW DATE | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/high-court-to-weigh-oil-tanker-control-justices-to-decide-if-states.html | HIGH COURT TO WEIGH OIL TANKER CONTROL | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-9-no-title.html | Article 9 â€¦Â â€”â€¦Â Â° No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/fleming-and-mayer-us-indoor-victors.html | Fleming and Mayer U.S. Indoor Victors | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-6-no-title.html | Article 6 â€¦Â â€”â€¦Â Â° No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/beame-maps-publicprivate-effort-to-clean-city-streets-and-parks.html | Beame Maps Publicâ€¦Â â€”Â°Private Effort To Clean City Streets and Parks | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-2-no-title.html | Article 2 â€¦Â â€”â€¦Â Â° No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/philippine-democracy-an-american-legacy-has-crumbled.html | Philippine Democracy, an American Legacy, Has Crumbled | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/city-defeats-hunter-five-city-five-beats-hunter-by-6966-and-gains.html | City Defeats Hunter Five For Crown | True | By Al Harvin | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/books-of-the-times-something-nasty-in-the-tub.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/union-leaders-quit-talk-on-fiscal-crisis-over-banksaction.html | UNION LEADERS QUIT TALK ON FISCAL CRISIS OVER BANKS'ACTION | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/2-key-indicators-lag-in-nations-economy-because-of-the-cold.html | 2 KEY INDICATORS LAG IN NATION'S ECONOMY BECAUSE OF THE COLD | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/kysor-moves-to-reject-bliss-laughlin-bid.html | Kysor Moves to Reject Bliss & | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/polyester-held-a-winner-over-acrylonitrile-in-war-about-softdrink.html | Polyester Held a Winner Over A crylonitrile in War About Softâ€¦Â â€”Â°Drink Bottles | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/limit-gains-shown-for-futures-prices-in-coffee-and-cocoa.html | Limit Gains Shown For Futures Prices In Coffee and Cocoa | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/airport-in-plains-ga-is-offered-for-sale.html | Airport in Plains, Ga., Is Offered for Sale | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/mississippi-to-sell-ant-bait-despite-health-peril.html | Mississippi to Sell Ant Bait Despite Health Peril | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/st-joe-minerals-raises-lead-price-2c-a-pound.html | St. Joe Minerals Raises Lead Price 2c a Pound | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/report-of-fbi-breakin-to-bring-us-inquiry.html | Report of F.B.I. Breakâ€¦Â â€”Â°in To Bring U.S. Inquiry | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/patagonia-interest-in-unit-denied.html | Patagonia Interest in Unit Denied | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/profit-rises-562-at-allischalmers-net-in-quarter-90-cents-a-share-a.html | PROFIT RISES 562% AT ALLISâ€¦Â â€”Â°CHARMERS | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/killer-whale-bears-6foot-125lb-calf.html | Killer Whale Bears â€¦Â â€˜6â€¦Â â€”Â°Foot, 125â€¦Â â€”Â°lb. Calf | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/steel-output-at-231-million-tons-up-2-to-new-1977-weekly-high.html | Steel Output, at 2.31 Million Tons, Up 2% to New 1977 Weekly High | True | By Gene Smith | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/archeologist-doubts-hunters-led-to-extinction-of-early-mammals.html | Archeologist Doubts Hunters Led To Extinction of Early Mammals | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/wood-field-and-stream-alligators-are-safe-again.html | Wood, Field and Stream; Alligators Are Safe Again | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/news-of-hotel-fire-in-moscow-is-minimized-by-the-authorities.html | News of Hotel Fire in Moscow is Minimized by the Authorities | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/canada-gnp-off-06-in-quarter.html | Canada G.N.P. Off 0.6% in Quarter | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/nba-issues-memo-seeking-a-curb-on-violence-memo-sent-on-violence-in.html | N.B.A. Issues Memo Seeking a Curb on Violence | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/jersey-schoolboy-ties-hurdles-mark.html | Jersey Schoolboy Ties Hurdles Mark | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/thomas-e-mullaney-major-effort-seenby-second-half-in-rebuilding.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/braves-to-seek-injunction-on-suspension-of-owner.html | Braves to Seek Injunction On Suspension of Owner | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/amin-delays-meeting-again-uganda-broadcast-reports-amin-frees.html | Amin Delays Meeting Again | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/nlrb-shifts-procedure-for-weighing-union-bias.html | N.L.R.B. SHIFTS PROCEDURE FOR WEIGHING UNION BIAS | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/interest-is-high-in-princeton-vote-on-student-posts.html | Interest Is High In Princeton Vote On Student Posts | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/robinson-named-head-of-american-express.html | Robinson Named Head of American Express | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-11-no-title.html | Article 11 â€¦ â€¦ â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/bridge-victim-of-henry-vii-points-up-moral-for-declarers-facing-an.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-3-no-title.html | Article 3 â€¦ â€¦ â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/daniel-p-o-connell-is-dead-at-91-oldtime-albany-democratic-boss.html | Daniel P. O'Connell Is Dead at 91; Oldâ€¦ â€¦ Time Albany Democratic Boss | True | By Warren Weaver Jr. | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/carter-seeks-bill-to-thwart-intent-of-arab-boycott-reversal-of-ford.html | Carter Seeks Bill To Thwart Intent Of Arab Boycott | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-8-no-title.html | Article 8 â€¦ â€¦ â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/three-suits-at-heart-of-banks-qualms-on-new-yorks-debt-problems.html | Three Suits at Heart of Banksâ€¦ â€¦ | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/closer-check-on-drug-advertising-urged-as-ftc-opens-hearings.html | Closer Check on Drug Advertising Urged as F.T.C. Opens Hearings | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/nhl-standings.html | N.H.L. Standings | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/carey-panel-to-propose-forming-2-new-public-university-systems.html | Carey Panel to Propose Forming 2 New Public University Systems | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/computer-innovations-press-internal-auditors.html | Computer Innovations Press Internal Auditors | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/thelma-15-i-went-to-a-lot-of-religions.html | Thelma, 15: â€¦ â€¦ I Went to a Lot of Religionsâ€¦ â€¦ | True | By Jerry Mason, 12, and Jared Hoffman, 13 | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/four-days-on-subway-a-fresh-look-at-lingering-problems.html | Four Days on Subway: A Fresh Look at Lingering Problems | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/2-key-indicators-lag-in-nations-economy-because-of-the-cold-drought.html | 2 KEY INDICATORS LAG IN NATION'S ECONOMY BECAUSE OF THE COLD | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-12-no-title.html | Article 12 â€¦ â€¦ â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/in-iron-mask-assassination-and-absurdity-come-to-grips.html | In â€¦ â€¦ Iron Mask,â€¦ â€¦ | True | By Richard Eder | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/paper-in-los-angeles-gets-contract-and-single-union.html | Paper in Los Angeles Gets Contract and Single Union | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/an-aerosol-ban-in-force-today-in-oregon.html | An Aerosol Ban in Force Today in Oregon | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/rca-reduces-energy-used-in-color-tv-set.html | RCA Reduces Energy Used in Color TV Set | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/carey-and-liberal-party-to-confer-on-possible-coalition-on.html | Carey and Liberal Party to Confer On Possible Coalition on Mayoralty | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/prices-paid-farmers-for-products-up-2-for-midfebruary-3d-straight.html | PRICES PAID FARMERS FOR PRODUCTS UP 2% FOR MIDâ€¦ â€¦ FEBRUARY | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/us-drops-115-imported-items-from-their-duty-free-status.html | U.S. Drops 115 Imported Items From Their Dutyâ€¦ â€¦ Free Status | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/frank-j-bowden-is-dead-at-68-nationally-ranked-tennis-star.html | Frank J. Bowden Is Dead at 68; Nationally Ranked Tennis Star | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/metropolitan-briefs-5-in-li-jail-indicted-in-seassault-case.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/tuna-men-fight-bar-to-foreign-registry-they-will-ask-commerce-chief.html | TUNA MEN FIGHT BAR TO FOREIGN REGISTRY | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/deaths2.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/soviet-negotiator-returns-from-peking.html | Soviet Negotiator Returns From Peking | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/amin-praises-us-pilots.html | Amin Praises U.S. Pilots | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/valley-forge-will-become-a-us-park-on-march-31.html | Valley Forge Will Become A U.S. Park on March 31 | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/penn-wins-but-so-does-princeton.html | Penn Wins But So Does Princeton | True | By Gordon S. White Jr | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/search-grows-for-nevada-unionist-dispute-on-pension-fund-reported.html | Search Grows for Nevada Unionist; Dispute on Pension Fund Reported | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/europes-designers-in-us-soft-sell.html | Europe's esigners in U.S.: Soft Sell | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/a-new-mood-pervades-gary-as-it-seeks-to-cash-in-on-the-promises.html | A New Mood Pervades Gary as It Seeks to Cash In on the Promises That Carter Made to Help the Inner Cities | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/trenton-topics-wharton-study-of-transportation-dept-set.html | Trenton Topics | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/ship-contracts-awarded.html | Ship Contracts Awarded | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/japanese-will-begin-construction-on-new-naval-base-in-kuwait.html | Japanese Will Begin Construction On New Naval Base in Kuwait | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/people-and-business-attorney-general-bell-tells-baker-to-terminate.html | People and Business | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/tv-abc-primetime-specials-blend-of-music-and-variety-is-scheduled.html | TV: ABC PrimeâÃ‚Â Time Specials | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/usmay-sue-maine-in-indian-land-case-it-gives-state-until-june-1-to.html | U.S. MAY SUE MAINE IN INDIAN LAND CASE | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/dave-anderson-the-angeltown-millionaires.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/sperry-rand-chairman-to-assist-united-fund.html | SPERRY RAND CHAIRMAN TO ASSIST UNITED FUND | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/1924-strauss-intermezzo-is-given-us-premiere.html | 1924 Strauss âÃ‚Â'IntermezzoâÃ‚Â' | True | By John Rockwell Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/us-may-sue-maine-in-indian-land-case-it-gives-state-until-june-1-to.html | U.S. MAY SUE MAINE IN INDIAN LAND CASE | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/gao-asks-new-rules-and-panel-to-check-on-conflicts-of-interest.html | G.A.O. Asks New Rules and Panel To Check on Conflicts of Interest | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/shell-order-to-dravo.html | Shell Order to Dravo | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/15-million-overpayment-charged-in-state-subsidy-to-bus-companies.html | $1 .5 Million Overpayment Charged In State Subsidy to Bus Companies | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/top-west-german-atomic-physicist-linked-by-government-to-terrorist.html | Top West German Atomic Physicist Linked by Government to Terrorist | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/front-page-1-no-title.html | Front Page 1 âÃ‚Â âÃ‚Â¨âÃ‚Â' No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/states-plan-for-mentalhealth-care-termed-futile-by-senator-menza.html | State's Plan for MentalâÃ‚Â Health Care Termed Futile by Senator Menza | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-1-no-title.html | Article 1 âÃ‚Â âÃ‚Â¨âÃ‚Â' No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/nassau-tables-plan-for-a-shopping-mall-on-mitchel-field-site.html | Nassau Tables Plan For a Shopping Mall On Mitchel Field Site | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/whose-tradeoffs.html | Whose TradeâÃ‚Â Offs? | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/occidental-oil-to-seek-recovery-in-venezuela.html | Occidental Oil to Seek Recovery in Venezuela | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/hard-ground-that-plows-the-farm-workers.html | Hard Ground That Plows the Farm Workers | True | By Jeffrey Newman | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/market-place-merrill-lynch-less-bullish-on-market.html | Market Place | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/edward-bennett-williams-hopes-to-aid-jailed-soviet.html | Edward Bennett Williams Hopes to Aid Jailed Soviet | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/citizens-support-is-sought-for-plan-to-cut-dam-funds.html | Citizens' | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/boxer-is-judged-best-at-elm-city-dog-show.html | Boxer Is Judged Best At Elm City Dog Show | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/eddie-anderson-71-bennys-rochester-gravelvoiced-comedian-noted-for.html | EDDIE ANDERSON, 71, BENNY'S ROCHESTER; GravelâÃ‚Â Voiced Comedian Noted for âÃ‚Â'What's That, Boss'âÃ‚Â Line Played Valet for More Than 30 Years | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/ethiopia-under-dictatorial-ruler-taking-violent-path-against-foes.html | Ethiopia, Under Dictatorial Ruler, Taking Violent Path Against Foes | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/police-seek-slayer-of-a-young-woman-knifed-in-her-bed.html | Police Seek Slayer Of a Young Woman Knifed in Her Bed | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/labors-controversial-agenda-fierce-battle-looming-over-aficios-plan.html | Labor's Controversial Agenda | True | By A. A. Raskin | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/argentina-says-carter-interferes.html | Argentina Says Carter Interferes | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/armored-truck-in-brooklyn-is-robbed-of-70000.html | Armored Truck in Brooklyn Is Robbed of $70,000 | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/dog-shows.html | Dog Shows | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/carter-guidance-reported-sought-on-hussein-article.html | Carter Guidance Reported Sought on Hussein Article | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/john-herr-71-executive-in-real-estate-finance.html | JOHN HERR, 71, EXECUTIVE IN REAL ESTATE FINANCE | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/dow-gains-299-to-endat-93642-in-slow-trading-rise-is-shown-despite.html | Dow Gains 2.99 To Endat 936.42 In Slow Trading | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/silversmith-puts-a-sheen-on-the-past.html | Silversmith Puts a Sheen On the Past | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/use-of-foreign-vessels-rejected-for-transporting-lpg-between-us.html | Use of Foreign Vessels Rejected for Transporting LPG Between U.S. Ports | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/met-plans-a-season-of-20-operas-including-four-new-productions.html | Met Plans a Season of 20 Operas, Including Four New Productions | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/neighborhoods-fight-diversion-of-us-aid-250-groups-call-beame.html | NEIGHBORHOODS FIGHT DIVERSION OF U.S. AID | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/reducing-the-deadly-flow.html | Reducing the Deadly Flow | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-7-no-title.html | United Press International MANAGERIAL TEAM: Bill Veeck, left, owner of the Chicago White Sox, chats with Bob Lemon, manager, during team workout in Sarasota, Fla. | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/new-jersey-briefs-appellate-court-backs-medical-tuition-rise.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/4-local-boards-superseded-by-anker-on-ethnic-data.html | 4 LOCAL BOARDS SUPERSEDED BY ANKER ON ETHNIC DATA | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/roy-abernethy-70-former-american-motors-chief.html | Roy Abernethy, 70, Former American Motors Chief | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/northern-telecom-signs-accord-with-ericsson.html | Northern Telecom Signs Accord With Ericsson | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/yank-pitching-recruits-yann-fear-and-wonder-young-yanks-fear-yarn.html | Yank Pitching Recruits Yearn, Fear and Wonder | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/summer-food-program-for-poor-revised-by-agricultural-agency.html | Summer Food Program for Poor Revised by Agricultural Agency | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/entries.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/uganda-radio-says-americans-are-free-to-go-london-bears-report-few.html | Uganda Radio Says Americans Are Free to Go | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/strike-affecting-race-tracks-is-averted-strike-affecting-race.html | Strike Affecting Race Tracks Is Averted | True | By Steve Cady | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/companies-list-reports-covering-their-sales-and-earnings-figures.html | Companies List Reports Covering Their Sales and Earnings Figures | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/united-states-exports-and-imports.html | United States Exports and Imports | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/terrorism-is-drama-in-savages.html | Terrorism Is Drama in â€˜â€˜Savagesâ€™â€™ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/america-is-all-they-know-but-they-re-not-quite-at-home.html | America Is All They Know, But They're Not Quite at Home | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/kingman-still-unsigned-works-out-with-mets-kingman-still-unsigned.html | Kingman, Still Unsigned, Works Out With bets | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/house-panel-to-expedite-fishing-limit-exception.html | House Panel to Expedite Fishing Limit Exception | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/firestone-tire-is-suing-to-recover-625000-in-political-slush-fund.html | Firestone Tire Is Suing to Recover $625,000 in Political Slush Fund | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/public-catholic-leagues-agree-to-first-title-game.html | Public, Catholic Leagues Agree to First Title Game | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/curtain-rod-and-mattress-launched-vaulters-career.html | Curtain Rod and Mattress Launched Vaulter's Career | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/john-dickson-carr-is-dead-at-70-a-master-of-the-mystery-novel.html | John Dickson Carr Is Dead at 70, A Master of the Mystery Novel | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/6-killed-in-san-salvador-in-clashes-with-troops-state-of-siege.html | 6 Killed in San Salvador In Clashes With Troops; State of Siege Declared | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/major-independents.html | Major Independents | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/entries2.html | ENTRIES | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/cia-money-flowed-but-us-aides-insist-it-was-for-intelligence.html | C.I.A. Money Flowed, but U.S. Aides Insist It Was for Intelligence | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-4-no-title.html | Article 4 â€” â€˜â€˜â€™â€™ No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/conference-standings.html | Conference Standings | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/lebanese-close-to-israels-border-are-still-fighting-despite-truce.html | Lebanese Close to Israel's Border Are Still Fighting Despite Truce | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/exgrumman-agent-alleges-pressures-in-sales-of-f14s-aides-of-kennedy.html | EXâ€‹â€‹GRUMMAN AGENT ALLEGES PRESSURES IN SALES OF F14'S | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/taxes-and-accounting-deduction-of-storm-losses-in-major-disaster.html | Taxes and Accounting Deduction of Storm Losses in Major Disaster | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/sudan-joins-egyptsyrian-command.html | Sudan Joins Egyptian â€‹â€‹â€˜â€™Syrian Command | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/despite-hint-of-mafia-tie-lottery-let-promoter-take-vending-role.html | Despite Hint of Mafia Tie, Lottery Let Promoter Take Vending Role | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/summary-of-actions-in-various-cases-taken-by-the-us-supreme-court.html | Summary of Actions in Various Cases Taken by the U.S. Supreme Court | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/canterbury-glass-arrives-for-steuben-show.html | Canterbury Glass Arrives for Steuben Show | True | By Rita Reif | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/a-city-looking-down-the-well-again.html | A City Looking Down the Well Again | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/outoftown-new-york-residents-to-pay-a-lower-tuition-at-city-u.html | Outâ€‹â€‹ofâ€‹â€‹Town New York Residents To Pay a Lower Tuition at City U. | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/news-summary-international.html | News Summary international | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/manufacturers-inventories-and-new-orders.html | Manufacturers' Inventories and New Orders | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/us-set-for-court-action-to-remove-fitzsimmons-from-teamsters.html | U.S. Set for Court Action to Remove Fitzsimmons From Teamsters | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/fiscal-bill-drawn-to-assist-buffalo-measure-is-designed-to-help.html | FISCAL BILL DRAWN TO ASSIST BUFFALO | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-10-no-title.html | Article 10 â€‹â€‹Â?â€‹â€‹Â? No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/decline-found-in-number-of-poor-schoolchildren.html | Decline Found in Number Of Poor Schoolchildren | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/cuba-extends-fishing-zone-and-hints-at-us-talks.html | Cuba Extends Fishing Zone And Hints at U.S. Talks | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/music-2-rarities-by-the-pro-arte.html | Music: 2 Rarities by the Pro Arte | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/toward-an-academic-common-market.html | Toward an Academic Common Market | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/suffolk-police-commissioner-scores-scotti-report.html | Suffolk Police Commissioner Scores Scotti Report | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/commuter-train-collision-kills-22-near-barcelona.html | Commuter Train Collision Kills 22 Near Barcelona | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/carter-and-top-aides-talk-with-governors-president-at-white-house.html | CARTER AND TOP AIDES TALK WITH GOVERNORS | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/house-inquiry-is-asked-on-panamanian-loans-by-marine-midland-bank.html | House Inquiry Is Asked On Panamanian Loans By Marine Midland Bank | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/caller-demands-ransom.html | Caller Demands Ransom | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/white-house-shuns-continued-hearings-on-warnke-choice.html | White House Shuns Continued Hearings On Warnke Choice | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/11697-fans-attend-opener-at-roosevelt.html | 11,697 Fans Attend Opener At Roosevelt | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/belle-bloomfield-80-golfer-dead-on-coast.html | BELLE BLOOMFIELD, 80; GOLFER DEAD ON COAST | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/article-5-no-title.html | Article 5 â€‹â€‹Â?â€‹â€‹Â? No Title | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/africans-decide-to-widen-boycott-to-other-countries.html | Africans Decide to Widen Boycott to Other Countries | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/opec-weighs-help-to-poor-lands.html | OPEC Weighs Help to Poor Lands | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/topics-the-flying-gall-bladder.html | Topics | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/waldheim-sees-danger-if-mideast-talks-dont-resume.html | Waldheim Sees Danger if Mideast Talks Don't Resume | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/sheepshank-and-cornflakes-observer.html | Sheepshank and Cornflakes | True | By Russell Baker | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/school-custodial-workers-return-they-ask-for-civil-service-status.html | School, Custodial Workers Return; They Ask for Civil Service Status | True | By David Vidal | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/corporation-affairs-court-bars-sec-from-forcing-boeing-to-disclose.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/mac-bond-prices-fall-sharply-1-as-new-yorks-troubles-worsen.html | M.A.C. Bond Prices Fall Sharply 1 As New York's Troubles Worsen | True | By John H. Allan | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/advertising-lois-president-at-creamerfair.html | Advertising | True | By Philip II Dougherty | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/rhodesia-plans-to-recruit-more-into-security-forces.html | Rhodesia Plans to Recruit More Into Security Forces | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/sage-foundation-to-focus-on-city-problems.html | Sage Foundation to Focus on City Problems] | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-01 | 1977-03-01 | https://www.nytimes.com/1977/03/01/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-692 | B 195709 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/a-western-cruise-ship-ends-first-visit-to-china.html | A Western Cruise Ship Ends First Visit to China | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/british-seamen-capture-strikebound-tanker.html | British Seamen Capture Strikeâ€‹Â?Bound Tanker | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/boy-in-newark-crushed-to-death-while-playing-on-elevator-roof.html | Boy in Newark Crushed to Death. _ While Playing on Elevator Roof | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/black-farmer-fights-debt-to-white-judge-says-he-paid-almost-1.html | BLACK FARMER FIGHTS DEBT TO WHITE JUDGE | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/net-advances-156-as-macys-reports-2d-successive-gain-macy-profits.html | Net Advances 15.6% As Macy's Reports 2d Successive Gain | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/two-exchemical-bank-officials-will-plead-guilty-to-tax-charges.html | Two Exâ€‹Â?Chemical Bank Officials Will Plead Guilty to Tax Charges | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-asks-governors-to-help-him-organize-foreign-exchange-project.html | Carter Asks Governors To Help Him Organize Foreign Exchange Project | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/new-york-plans-10-reduction-in-bus-service.html | New York Plans 10% Reduction In Bus Service | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/article-3-no-title.html | ENFORCEMENT OF NEW FISHING ZONE BEGINS. A Coast Guard cutter, foreground, keeping a Soviet fishing boat under surveillance yesterday | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/governors-back-stripmine-curb-but-ask-to-be-consulted-on-a-bill.html | Governors Back Stripâ€šÃ„ÂªMine Curb, But Ask to Be Consulted on a Bill | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/hispanic-group-asks-carter-for-more-jobs.html | Hispanic Group Asks Carter for More Jobs | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/article-6-no-title.html | GOING OUT Guide | True | Richard F. Shepard | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-biebers-double-sawbuck.html | The Biebersâ€šÃ„Â´ | True | Red Smith | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/senate-in-north-carolina-rejects-rights-amendment.html | Senate in North Carolina Rejects Rights Amendment | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/cauthen-adviser-keeps-tight-rein-on-earnings.html | Cauthen Adviser Keeps Tight Rein on Earnings | True | By Steve Cady | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/trenton-topics-study-finds-200-million-may-develop-for-state.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-seeks-curbs-on-military-pensions.html | CARTER SEEKS CURBS ON MILITARY PENSIONS | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/if-it-really-takes-all-kinds-queens-certainly-has-what-it-takes.html | If It Really Takes All Kinds, Queens Certainly Has That It Takes | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/all-about-sneakers.html | All About: Sneakers | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/odd-parts-cooking-fun-from-head-to-tail-odd-parts-head-to-tail.html | Odd Parts Cooking Fun From Head to Tail | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/bridge-valuation-termed-neglected-since-preworld-war-ii-era.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/chemical-in-river-called-â€šÃ„ÂªExaggeratedâ€šÃ„Â´.html | Chemical in River Called â€šÃ„ÂªÊExaggeratedâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/physicist-denies-terrorist-links.html | Physicist Denies Terorist Links | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/best-buys.html | Best Buys | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/green-acres-grant.html | Green Acres Grant | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/if-it-really-takes-all-kinds-queens-certainly-has-what-it-takes-if.html | If It Really Takes All Kinds, Queens Certainly Has What It Takes | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/10-million-is-asked-to-maintain-quality.html | $10 Million Is Asked to Maintain Quality | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/advertising-consumer-coaching-by-bristolmyers.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/hasidim-in-brooklyn-assail-ruling.html | Hasidim in Brooklyn Assail Ruling | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/subway-youth-curfew-proposed-by-garelik.html | SUBWAY YOUTH CURFEW PROPOSED BY GARELIK | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-paris-reunion.html | The Paris Reunion | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/oil-company-to-pay-blacks-175-million-cities-service-agrees-to.html | OIL COMPANY TO PAY BLACKS $1.75 MILLION | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-and-mondale-see-bukovsky-a-soviet-dissident.html | Carter and Mondale See Bukovsky, a Soviet Dissident | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/washington-pleased-as-amin-lifts-ban-on-americans-exit.html | Washington Pleased As Amin Lifts Ban On Americansâ€šÃ„Â´ | True | By Graham Hovey Special to The New york Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/us-high-court-backs-use-of-racial-quotas-for-voting-mims.html | U.S. HIGH COURT BACKS USE OF RACIAL QUOTAS FOR VOTING MIMS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/front-page-1-no-title.html | ENFORCEMENT OF NEW FISHING ZONE BEGINS: A Coast Guard cutter, foreground, keeping a Soviet fishing vessel under surveillance yesterday | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/barnes-drops-drama-post.html | Barnes Drops Drama Post | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/beame-and-sutton-call-on-carey-to-sign-bill-setting-june-primary.html | Beame and Sutton Call on Carey To Sign Bill Setting June Primary | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/grass-skirts-on-the-rocks.html | Grass Skirts, on the Rocks | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-chocolate-doughnut-with-a-dial-tone.html | The Chocolate Doughnut With a Dial Tone | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/trial-opens-for-filipino-nurses-accused-of-poisoning-patients.html | Trial Opens for Filipino Nurses Accused of Poisoning Patients | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |