Exhibit E107

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/96-million-ny-state-bond-issue-is-sold-at-yields-as-high-as-6.html | $96 Million N.Y. State Bond Issue Is Sold at Yields as High as 6Â¾% | True | By John H. Allan | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/twa-realigns-revolving-credit-expects-2-million-saving-in-1977.html | T.W.A. Realigns Revolving Credit; Expects $2 Million Saving in 1977 | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/young-is-security-council-president-and-un-waits-for-closeup.html | Young Is Security Council President, and U. N. Waits for Closeâ€™Up Look | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/75-years-of-jungle-survival.html | 75 Years of Jungle Survival | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/kazuko-hayami-at-piano.html | Kazuko Hayami at Piano | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/raw-fish-and-colts-meat-grace-siberian-picnic-in-snow-at-20.html | Raw Fish and Colt's Meat Grace Siberian Picnic in Snow at 20Â°ü2 | True | BY David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/canadiens-top-islanders-on-shutts-50th-goal-54.html | Canadiens Top Islanders On Shutt's 50th Goal, 5â€¦Â¼4 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/washington-pleased-as-amin-lifts-ban-on-americans-exit-washington.html | Washington Pleased As Amin Lifts Ban On Americans' Exit | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/he-wanted-john-beck-john-beck.html | ... He Wanted John Beck. John Beck? | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-classification-of-1976-calonsegur-tops-a-tasting-wine-talk.html | The Classification of 1976: Calonâ€¦Â°Segur Tops a Tasting | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/letters-76427444.html | Letters | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/offer-to-american-u-by-korean-reported-rejected-fund-said-to-have.html | OFFER TO AMERICAN U. BY KOREAN REPORTED | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/2-disease-center-aides-killed-by-mystery-ailment.html | 2 Disease Center Aides Killed by Mystery Ailment | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/swiss-national-bank-sells-dollars-in-a-move-to-halt-slide-of.html | Swiss National Bank Sells Dollars in a Move to Halt Slide of Country's Franc | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/certificates-of-high-school-proficiency-stir-controversy.html | Certificates of High School Proficiency Stir Controversy | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/article-5-no-title.html | The FleetFooted Athlete's Delight: Sneakers Page C11 | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/a-little-zoning-is-a-good-thing.html | A Little Zoning Is a Good Thing | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/market-place-rebuffing-by-sor-chairman-on-offer.html | Market Place | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/ethnicreligious-data-76427389.html | Ethnicâ€¦Â°Religious Data | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/a-1986-rendezvous-awaiting-halleys-comet.html | A 1986 Rendezvous Awaiting Halley's Comet | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/about-that-kidney-from-russia.html | About That Kidney From Russia | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/ribicoffs-choices.html | Ribicoff's Choices | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/obituary-1-no-title.html | Obituary 1 â€¦Â°â€¦Â° No Title | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/survey-finds-that-most-children-are-happy-at-home-but-fear-world.html | Survey Finds That Most Children Are Happy at Home but Fear World | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/newborn-baby-saved-from-a-shopping-bag.html | Newborn Baby Saved From a Shopping Bag | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/nureyev-and-friends.html | Nureyev and Friends | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/merck-in-agreement-to-buy-calgon.html | Merck in Agreement to Buy Calgon | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/discoveries-a-puzzle-through-and-through-discoveries.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/bancals-directors-reject-britons-bid-carter-sends-congress-proposal.html | BanCal's Directors Reject Britonsâ€¦Â°Â` Bid | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/william-a-patty-sr-70-a-specialist-in-tax-law.html | WILLIAM A. PATTY SR., 70, A SPECIALIST IN TAX LAW | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/gen-haig-urges-congress-to-end-armssale-embargo-against-turkey.html | Gen. Haig Urges Congress to End Armsâ€¦Â°Sale Embargo Against Turkey | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/high-court-overturns-film-dealers-conviction-in-a-73-obscenity-case.html | High Court Overturns Film Dealer's Conviction in a â€¦Â°Â73 Obscenity Case | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-seeks-curbs-on-military-pensions-panel-to-study-rise-in.html | CARTER SEEKS CURBS ON MILITARY PENSIONS | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/a-tastier-chunk-of-beef-is-more-than-pot-luck.html | A Tastier Chunk of Beef Is More Than Pot Luck | True | By Mum Shenton | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/people-and-business-speer-statement-about-results-in-quarter-at-us.html | People and Business | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/chilean-economics.html | Chilean Economics | True | By Sergio Undurraga | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-sends-congress-bill-for-an-energy-department-bancals-board.html | Carter Sends Congress Bill For an Energy Department | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/exotic-erotic-and-antique.html | Exotic, Erotic and Antique | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/jazz-band-gets-aura.html | Jazz; | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/new-nfl-player-pact-signed-new-nfl-player-pact-affects-option.html | New N.F.L. Player Pact Signed | True | By Michael Katz | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/husband-held-as-wifes-slayer.html | Husband Held as Wife's Slayer | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/technology-latest-turn-in-memory-technology-war.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/gas-companies-admit-overcharges-and-will-give-customers-rebates.html | Gas Companies Admit Overcharges And Will Give Customers Rebates | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/vance-clarifies-policy-on-antiboycott-bill.html | Vance Clarifies Policy On Antiboycott Bill | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/record-of-the-annual-appeals-back-to-1912.html | Record of the Annual Appeals Back to 1912 | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/colleges-are-lagging-in-enrollments-city-u-begins-recruiting.html | Colleges Are Lagging In Enrollments | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/chess-diesen-first-us-player-to-win-world-junior-title-since-1957.html | Chess; | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/grant-hurt-by-beavers-griping-to-press-grant-is-hurt-by-criticism.html | Grant Hurt by Beaver s Griping to Press | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/labors-textile-fight-an-echo-of-the-1930s.html | Labor's Textile Fight: An Echo of the 1930's | True | A. H. Raskin | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/andrus-asks-appeal-on-atlantic-drilling.html | Andrus Asks Appeal On Atlantic Drilling | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/lieut-col-yossi-yafeh.html | LIEUT. COL. YOSSI YAFEH | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/ethnicreligious-data.html | Ethnicâ€šÃ„Â¶Religious Data | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/rep-brooks-assails-reorganization-plan-texas-democrat-terms.html | REP. BROOKS ASSAILS REORGANIZATION PLAN | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/news-staff-becomes-news-in-kansas-city-news-staff-becomes.html | News Staff Becomes News in Kansas City | True | By Paul Delaney spode to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/montclair-school-plan-for-racial-balance-challenged.html | Montclair School Plan for Racial Balance Challenged | True | By Walter H. Waggoner Suedat to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/corporation-affairs-cities-service-to-pay-175-million-to-workers-in.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/summonses-audited.html | Summonses Audited | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/lebanon-weighs-stationing-of-un-force-on-border.html | Lebanon Weighs Stationing of U. N. Force on Border | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/fred-pabst-pioneer-in-ski-industry-dies.html | FRED PABST, PIONEER IN SKI INDUSTRY, DIES | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/5th-ave-group-loses-town-house-but-may-win-war.html | 5th Ave. Group Loses Town House, but May Win War | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/education-lobby-girding-to-fight-cuts-in-school-impact-aid-funds.html | Education Lobby Girding to Fight Cuts in School Impact Aid Funds | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/toll-in-moscow-hotel-fire-put-at-45.html | Toll in Moscow Hotel Fire Put at 45 | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/books-of-the-times-foiling-the-despoilers.html | Books of The Times | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/other-bonds.html | Other Bonds | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/us-high-court-backs-use-of-racial-quotas-for-voting-districts.html | U.S HIGH COURT BACKS USE OF RACIAL QUOTAS FOR VOTING DISTRICTS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-policy-and-clifford-visit-seem-to-ease-cyprus-crisis.html | Carter Policy and Clifford Visit Seem to Ease Cyprus Crisis | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/jersey-defendant-called-no-assassin-lawyer-says-dafala-was-caught.html | JERSEY DEFENDANT CALLED NO ASSASSIN | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/anna-lehman-beals.html | ANNA LEHMAN BEALS | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/miss-jolly-north-capture-top-awards-in-yachting.html | Miss Jolly, North Capture Top Awards in Yachting | True | By John S. Radosta | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/60minute-gourmet.html | 60â€šÃ„Â¶Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/colleges-are-lagging-in-enrollments.html | Colleges Are Lagging In Enrollments | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/us-commission-urges-safeguards-for-privacy-in-electronic-funds-plan.html | U.S. Commission Urges Safeguards for Privacy In Electronic Funds Plan | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/frame-before-picture.html | Frame Before Picture | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/eritrean-guerrillas-wearing-down-ethiopian-troops.html | Eritrean Guerrillas Wearing Down Ethiopian Troops | True | By John Darnton Special to The New York Times | | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/lets-have-an-election.html | Let's Have an Election | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/at-57500-its-not-a-poor-house.html | At $57,500, It's Not a Poor House | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/12-big-us-concerns-in-south-africa-set-equality-in-plants-end-of.html | 12 BIG U.S. CONCERNS IN SOUTH AFRICA SET EQUALITY IN PLANTS | True | By Thomas E. Mullaney Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/tv-minstrel-man-dramatizes-dark-era-of-stage-history.html | TV: â€šÃ„Ã²Minstrel Manâ€šÃ„Ã¹ | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/financing-medical-care.html | Financing Medical Care | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-barring-aid-to-new-york-now-offers-future-help-blumenthal.html | CARTER, BARRING AID TO NEW YORK NOW, OFFERS FUTURE HELP | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/for-the-young-audience-at-a-spelling-bee-tv-reporters-and-not-words.html | For the Young Audience at a Spelling Bee, TV Reporters and Not Words, Cast a Spell | True | By Joyce Maynard | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/us-delays-dam-project-after-plea-from-ottawa.html | U.S. Delays Dam Project After Plea From Ottawa | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/court-bars-papers-from-owning-radio-or-tv-in-same-city.html | Court Bars Papers From Owning Radio Or TV in Same City | True | By Ernest Holsendolpit Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/10-million-is-asked-to-maintain-quality-10-million-is-asked-to.html | $10 Million Is Asked to Maintain Quality | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/dow-up-831-for-years-best-gain-despite-adverse-economic-news-dow-is.html | Dow Up 8.31 for Year's Best Gain Despite Adverse Economic News | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/technology.html | Technology | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/jean-beattie-howard.html | JEAN BEATTIE HOWARD | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/on-losing-a-friend-your-private-world-can-least-afford-private.html | On Losing a Friend Your Private World Can Least Afford | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-producer-who-didnt-want-robert-redford.html | The Producer Who Didn't Want Robert Redford.. | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/pamela-harrimans-role-hostess-to-the-powerful.html | Pamela Harriman's Role: Hostess to the Powerful | True | By Laura Foreman | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/65th-appeal-for-neediest-marks-record-with-106903403-in-gifts.html | 65th Appeal for Neediest Marks Record With $1,069,034.03 in Gifts | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/woman-surrenders-to-federal-officers-in-terrorism-case.html | Woman Surrenders To Federal Officers In Terrorism Case | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/bus-strike-affects-10000-city-riders.html | Bus Strike Affects 10,000 City Riders | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/edison-police-sick.html | Edison Police â€šÃ„Ã²Sickâ€šÃ„Ã¹ | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/jackson-arrives-at-yank-camp-but-rivers-creates-all-the-fuss.html | Jackson Arrives at Yank Camp, But Rivers Creates All the Fuss | True | By Murray Crass specie to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/soviet-dissenters-vow-to-fight-on.html | Soviet Dissenters Vow to Fight On | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/from-prison-to-exile-role-vladimir-k-bukovsky.html | From Prison To Exile Role Vladimir K. Bukovsky | True | By Christopher S. Wren Spectral to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-un-today.html | The U. N. Today | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/us-agency-to-audit-pension-fund-headed-by-missing-nevada-unionist.html | U.S. Agency to Audit Pension Fund Headed by Missing Nevada Unionist | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/court-bars-papers-from-owning-radio-or-tv-in-same-city-papers.html | Court Bars Papers From Owning Radio Or TV in Same City | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/dr-adele-franklin-dies-at-age-80-began-allday-schools-program.html | Dr. Adele Franklin Dies at Age 80; Began Allâ€šÃ„Ã²Day Schools Program | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/wife-of-senile-coast-judge-is-named-his-conservator.html | Wife of Senile Coast Judge Is Named His Conservator | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/simon-komblit-marries-ronni-luber-in-florida.html | Simon Komblit Marries Ronni Luber in Florida | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/once-more-to-a-fabled-brink-all-plays-in-new-yorks-most-dangerous.html | Once More to a â€šÃ„Ã²Fabledâ€šÃ„Ã¹ Brink | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/a-correction.html | A Correction | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/175-million-bonds-sold-by-quebec-in-first-issue-since-separatist.html | $175 Million Bonds Sold By Quebec in First Issue Since Separatist Victory | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/news-summary-76427385.html | News Summary | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/warnerlambert-net-drops-316-a-series-of-misfortunes-are-cited.html | Warnerâ€šÃ„Â¢Lambert Net Drops 31.6%; A Series of Misfortunes Are Cited | | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/personal-health.html | Personal Health | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-difference.html | The Difference | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/talks-in-school-strike-ordered-in-waterbury.html | TALKS IN SCHOOL STRIKE ORDERED IN WATERBURY | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/opec-official-sees-an-accord-on-price-split.html | OPEC Official Sees an Accord On Price Split | | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/a-1986-rendezvous-awaiting-halleys-comet.html | A 1986 Rendezvous Awaiting Halley's Comet | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/gordie-howe-gets-no-900.html | Gordie Howe Gets No. 900 | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/study-minimizes-effects-of-oil-spills-off-coast.html | Study Minimizes Effects Of Oil Spills Off Coast | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/transamerica-building-what-was-all-the-fuss-about.html | Transamerica Building What Was All the Fuss About? | | By Paul Goldberger special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/us-seaward-control-extended-to-200-miles-without-major-incident.html | U.S. Seaward Control Extended to 200 Miles Without Major Incident | | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/new-york-senate-acts-to-stiffen-penalties-for-youthful-offenders.html | New York Senate Acts to Stiffen Penalties for Youthful Offenders | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-gives-mondale-a-trip-offer-uganda.html | Carter Gives Mondale A Trip Offer: Uganda | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/correspondents-papers-are-returned-by-prague.html | CORRESPONDENTSâ€šÃ„Â' | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/argentina-and-uruguay-reject-us-assistance-linked-to-human-rights.html | Argentina and Uruguay Reject U.S. Assistance Linked to Human Rights | | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/putting-the-heat-on-seoul.html | Putting the Heat on Seoul | | By Jerome Alan Cohen | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/a-campus-natural-the-veggie-room-a-campus-natural-the-veggie-room.html | A Campus Natural: The â€šÃ„Â¨Veggie Roomâ€šÃ„Â¨ | | By Nan Robertson | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/months-us-auto-output-up-despite-cold-weather.html | MONTH'S U.S. AUTO OUTPUT UP DESPITE COLD WEATHER | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/city-record-to-shrink.html | City Record To Shrink | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/people-in-sports-miss-comanecireported-ill-5city-us-tour-canceled.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/csonka-warfield-kick-cases-is-compensation-due-for-them.html | Csonka, Warfield, Kick Cases: Is Compensation Due for Them? | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/hofstra-is-a-21victory-team-seeking-recognition.html | Hofstra Is a 21â€šÃ„Â¨Victory Team Seeking Recognition | | By Tony Kornheiser Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/intruder-shot-to-death-as-robbery-is-foiled.html | INTRUDER SHOT TO DEATH AS ROBBERY IS FOILED | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/us-pair-is-3d-after-start-of-world-skating.html | U.S. Pair Is 3d After Start of World Skating | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/scca-head-resigns-hurting-canam-series.html | S.C.C.A. Head Resigns, Hurting Canâ€šÃ„Â¨Am Series | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/purim-pleas-focus-on-rights-in-soviet-concern-for-jews-there-voiced.html | PURIM PLEAS FOCUS ON RIGHTS IN SOVIET | | By Irving Spiegel | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/r-thornton-wilson-dies-benefactor-of-museums.html | R. THORNTON WILSON DIES; BENEFACTOR OF MUSEUMS | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/nhl-standings.html | N.H.L. Standings | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/the-efficiency-experts.html | The Efficiency Experts | True | By James Reston | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/adult-learning-center-in-hackensack-beset-by-deteriorating.html | Adult Learning Center in Hackensack Beset by Deteriorating Facilities | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/where-have-all-the-reruns-gone.html | Where Have All The Reruns Gone? | True | By Les Brown | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/careers-training-managers-in-health-care.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/carter-and-mondale-see-bukovsky-a-soviet-dissident-carter-and.html | Carter and Mondale See Bukovsky, a Soviet Dissident | | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/house-votes-to-permit-credit-union-mortgages.html | HOUSE VOTES TO PERMIT CREDIT UNION MORTGAGES | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/government-and-agency-bonds-prices-in-32d-of-a-point-composite-bill.html | Government and Agency Bonds | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/knicks-bow-to-spurs-by-132127-knicks-regain-haywood-but-lose-to.html | Knicks Bow To Spurs By 132â€šÃ„Â¨127 | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/stevens-labor-policies-assailed-at-annual-meeting-finley-denies.html | Stevens Labor Policies Assailed at Annual Meeting | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/amish-farmers-in-indiana-are-facing-tough-choice-between-economic.html | Amish Farmers in Indiana Are Facing ToughChoice Between Economic Needs and Religious Principles | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/bar-inspector-indicted.html | Bar Inspector Indicted | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/garramone-enters-the-race-for-governor.html | Garramone Enters the Race for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/bishops-in-nicaragua-say-troops-kill-civilians-in-fighting-leftists.html | Bishops in Nicaragua Say Troops Kill Civilians in Fighting Leftists | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/escapee-arraigned.html | Escapee Arraigned | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/childs-world-fun-and-games.html | Child's World | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/college-basketball-writers-poll.html | College Basketball | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/aussies-top-new-zealand-by-10-wickets-in-cricket.html | Aussies Top New Zealand By 10 Wickets in Cricket | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/breakup-wont-help-prices-oil-group-says.html | Breakup Won't Help Prices, Oil Group Says | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/living-abroad-rome.html | Living Abroad: Rome | True | By Alvin Shuster | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/africans-expansion-of-boycott-threatens-sports-ties-with-us.html | Africansâ€šÃ„Â´ | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/junketeering-as-an-art-act-as-if-you-paid-for-the-ride-new-yorkers.html | Junketeering as an Art: Act as if You Paid for the Ride | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/about-real-estate-radisson-an-upstate-new-town-near-syracuse-is.html | About Real Estate | True | By Allan S. Oser Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/authority-bonds.html | Authority Bonds | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/bishops-in-nicaragua-say-troops-kill-civilians-in-fihting-leftists.html | Bishops in Nicaragua Say Troops Kill Civilians in Fihting Leftists | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/coffee-and-cocoa-prices-advance-to-records-again-as-futures-rise.html | Coffee and Cocoa Prices Advance to Records Again As Futures Rise the Limit | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/an-assortment-of-palatable-pleasures-with-odd-parts.html | An Assortment of Palatable Pleasures With Odd Parts | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/engel-a-liberal-barely-wins-race-for-assembly.html | Engel, a Liberal, Barely Wins Race for Assembly | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/complaint-on-lawyer.html | Complaint on Lawyer | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-02 | 1977-03-02 | https://www.nytimes.com/1977/03/02/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-683 | B 195-704 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/a-fair-fast-start-on-energy.html | A Fair Fast Start on Energy | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/eventssports.html | Events/Sports | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/bbc-comedy-series-odd-format-rejected-by-us-commercial-tv.html | BBC Comedy Seriesâ€šÃ„Â´ | True | By Les Brown | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/the-long-and-the-short.html | The Long And The Short | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/miss-rodnina-zaitsev-win-fifth-straight-skating-title.html | Miss Rodnina, Zaitsev Win Fifth Straight Skating Title | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/playboy-seeks-rights-for-casinogambling.html | Playboy Seeks Rights For Casinoâ€šÃ„Â´Gambling | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/edward-c-mattes-jr-at-72-former-guaranty-trust-officer.html | Edward C. Mattes Jr., at 72; Former Guaranty Trust Officer | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/bukovsky-sees-gain-in-carter-meeting-russian-says-soviet-dissidents.html | BUKOVSKY SEES GAIN IN CARTER MEETING | True | BY David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/feldman-rebuffed-in-a-move-to-keep-his-trial-in-bergen.html | Feldman Rebuffed In a Move to Keep His Trial in Bergen | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/takeover-of-a-garbage-collector-charged-to-2-reputed-mafia-men.html | Takeover of a Garbage Collector Charged to 2 Reputed Mafia Men | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/in-bahamas-banking-is-second-only-to-tourism-banking-second-only-to.html | In Bahamas, Banking Is Second Only to Tourism | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/jazz-unorthodox-quintet-at-alis.html | Jazz: Unorthodox Quintet at Ali's | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/growing-bahamian-loan-activity-by-us-banks-causes-concern-growing.html | Growing Bahamian Loan Activity By U.S. Banks Causes Concern | True | By Ann Crittenden Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/advertising-when-to-see-your-agency-lawyer.html | Advertising When to See Your Agency Lawyer | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/after-a-summer-when-it-sizzled-paris-endures-month-of-drizzle.html | After a Summer When It Sizzled Paris Endures Month of Drizzle. | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/fact-is-reassigned-to-mccannerickson.html | Fact Is Reassigned To McCannâ€šÃ„Â´Erickson | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/fear-of-pbb-in-food-spreads-in-michigan-stores-emphasize-that-their.html | FEAR OF PBB IN FOOD SPREADS IN MICHIGAN | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/soybean-futures-prices-climb-to-seasons-highs-for-all-nine.html | Soybean Futures Prices Climb to Season's Highs For All Nine Contracts | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/brazil-us-at-an-impasse-on-german-nuclear-deal.html | BRAZIL, U.S. AT AN IMPASSE ON GERMAN NUCLEAR DEAL | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ Â²â€ŠÂ Â³â€ŠÂ Â³ No Title | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/cap-orders-airlines-to-post-notices-warning-about-bumping.html | C. A. B. Orders Airlines To Post Notices Warning About Bumping Passengers | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/notes-on-people-75042790.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/letter-reply.html | Letter & | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/fea-in-rollback-of-crude-oil-prices-fea-rolls-back-crude-oil-prices.html | F. E. A. in Rollback Of Crude Oil Prices | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/inventors-with-some-varied-ideas-gather-for-their-expo.html | Inventors With Some Varied Ideas Gather for Their Expo | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/leon-goldfarb-doubly-happy-with-decision.html | Leon Goldfarb Doubly Happy With Decision | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/social-security-rule-upset-over-sex-bias-widowers-need-not-show.html | SOCIAL SECURITY RULE UPSET OVER SEX BIAS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/rightist-revolt-imperils-rhodesia-liberalization-plan.html | Rightist Revolt Imperils Rhodesia Liberalization Plan | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/corporation-affairs-union-carbide-adds-449-acres-for-its-danbury.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/books-of-the-times-ceremonies-of-guilt.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/social-club-set-on-fire.html | Social Club Set on Fire | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/exvice-president-of-kenya-returning-to-politics.html | ExâŠÂ Â³â€ŠVice President of Kenya Returning to Politics | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/bonn-snubs-us-bid-to-prod-its-economy-rejects-americanstyle.html | BONN SNUBS U.S. BID TO PROD ITS ECONOMY | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/puerto-rican-theater-finds-a-home.html | Puerto Rican Theater Finds a Home | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/carey-pand-may-urge-stripping-regents-of-noneducation-powers.html | Carey Pand May Urge Stripping Regents of Noneducation Powers | True | By Leonard Ruder | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/swiss-order-lugano-bank-shut-because-of-bankrupt-subsidiary.html | Swiss Order Lugano Bank Shut Because of Bankrupt Subsidiary | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/croat-suspect-in-skyjacking-pleads-guilty-to-an-attempted.html | Croat Suspect in Skyjacking Pleads Guilty to an Attempted Kidnapping | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/concert-bernstein-and-berman-philharmonic-plays-evening-of-russian.html | Concert: Bernstein and Berman | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/bridge-optimism-can-be-rewarding-but-not-when-team-fails.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/film-institute-honors-bette-davis.html | Film Institute Honors Bette Davis | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/lefkowitz-aide-indicted-by-us-in-bribery-case-indictment-says-aide.html | Lefkowitz Aide Indicted by U.S. In Bribery Case | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/navy-faced-by-court-suit-seeks-to-expand-sea-duty-for-women.html | Navy, Faced by Court Suit, Seeks To Expand Sea Duty for Women | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/about-new-york-struggle-for-power-suburbanstyle.html | About New York | True | By Francis X. Clines Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/gold-at-16month-high-dollar-sags.html | Gold at 16â€ŠÂ Â³â€ŠMonth High | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/article-2-no-title.html | Article 2 â€ŠÂ Â³â€ŠÂ Â³â€ŠÂ Â³ No Title | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/grains-feeds.html | GRAINS & | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/bernardin-finds-gain-in-esteem-for-catholics-of-us.html | Bernardin Finds Gain in Esteem for Catholics of U.S. | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/leonard-silk-fedadministration-clash-and-credit-crunch-ahead.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/top-us-arbitrators-in-labor-strife-turn-to-marriage-wars.html | Top U.S. Arbitrators In Labor Strife Turn To Marriage Wars | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/trenton-topics-property-owners-to-get-school-rebates.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/grosset-to-issue-book-by-nixon-in-hardcover.html | GROSSET TO ISSUE BOOK BY NIXON IN HARDCOVER | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/social-security-rule-upset-over-sex-bias.html | SOCIAL SECURITY RULE UPSET OVER SEX BIAS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/sec-is-focusing-on-boeings-moves-in-four-countries.html | S. E.C. Is Focusing On Boeing's Moves In Four Countries | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/article-3-no-title.html | Iran's Oil Exports in February Rose 30.4% After January Drop | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/fbi-studying-report-of-oswald-letter-to-hunt.html | F.B.I. Studying Report Of Oswald Letter to Hunt | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/us-reviews-missile-sale-to-saudis.html | U.S. Reviews Missile Sale to Saudis | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/moscow-criticized-on-dissidents-cites-us-shortcomings.html | Moscow, Criticized On Dissidents, Cites U.S. Shortcomings | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/fed-expects-calmer-days-ahead-for-foreignexchange-operations.html | Fed Expects Calmer Days Ahead For ForeignâˆÂ‚Â¥Exchange Operations | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/rites-for-daniel-p-oconnell-91-draw-key-new-york-democrats.html | Rites for Daniel P. O'Connell, 91, Draw Key New York Democrats | True | By Molly Wins Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/lebanese-villagers-cross-into-israel-to-seek-help.html | Lebanese Villagers Cross Into Israel to Seek Help | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/antiimperialism-is-parade-theme-of-ethiopia-fete.html | AntiâˆÂ‚Â¥Imperialism Is Parade Theme Of Ethiopia Fete | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/nursing-home-accepts-woman-after-protests.html | Nursing Home Accepts Woman After Protests | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/washington-business-ways-to-bridge-the-capital-gap-washington-and.html | Washington & | True | By Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/jazz-quartet-with-keen-pianist.html | Jazz: Quartet With Keen Pianist | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/its-a-chill-wind-that-makes-the-hand-lotion-business-brisk.html | It's a Chill Wind That Makes the Hand Lotion Business Brisk | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/companies-go-underground-to-increase-profits-and-save-energy.html | Companies Go Underground To Increase Profits and Save Energy | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/serkin-plays-all-beethoven-with-ormandy.html | Serkin Plays All Beethoven With Ormandy | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/recall-of-defrosters-and-rock-polishers.html | Recall of Defrosters and Rock Polishers | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/czechoslovakia-arrests-2-french-journalists.html | Czechoslovakia Arrests 2 French Journalists | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/spectrum-again-haunts-rutgers-as-umass-posts-a-78â€Â¦Â74-upset.html | Spectrum Again Haunts Rutgers As UMass Posts a 78â€Â¦Â74 Upset | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/35-town-meetings-in-vermont-vote-to-prohibit-nuclear-energy-plants.html | 35 Town Meetings in Vermont Vote To Prohibit Nuclear Energy Plants | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/lag-in-spending-likely-to-shrink-federal-deficit-lag-in-us-spending.html | Lag in Spending Likely to Shrink Federal Deficit | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/2-women-are-slain-near-pound-ridge-victims-are-found-in-a-bedroom.html | 2 WOMEN ARE SLAIN NEAR POUND RIDGE | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/syracuse-gains-final-ousting-bonnies-8572.html | Syracuse Gains Final, Ousting Bonnies, 85â€Â¦Â72 | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/italian-government-faces-threat-from-the-lockheed-bribe-case.html | Italian Government Faces Threat From the Lockheed Bribe Case | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/carey-vetoes-bill-for-a-june-primary-saying-its-too-soon.html | CAREY VETOES BILL FOR A JUNE PRIMARY, SAYING IT'S TOO SOON | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/colorado-is-ahead-in-ncaa-skiing.html | Colorado Is Ahead In N.C.A.A. Skiing | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/architects-see-building-recovery.html | Architects See Building Recovery | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/2-killed-7-missing-in-mine-flood-rescue-workers-locate-a-survivor.html | 2 Killed, 7 Missing in Mine Flood; Rescue Workers Locate a Survivor | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/kuhn-finley-meet-lindblad-decision-due-kuhn-meets-finley-defers.html | Kuhn, Finley Meet | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/house-code-of-ethics-approved-with-curb-on-members-income-limit-to.html | HOUSE CODE OF ETHICS APPROVED WITH CURB ON MEMBERSâˆÂ‚Â¥ | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/kings-easily-vanquish-nets-by-112100-kings-bidding-for-playoffs.html | Kings Easily Vanquish Nets by 112â€Â¦Â100 | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/people-and-business-3-gamblekscogmo-officials-quit-after-failure-to.html | People and Business | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/experts-on-aztecs-deny-withholding-cannibalism-facts.html | Experts on Aztecs Deny Withholding Cannibalism âˆÂ‚Â¥Â‚Â¥FactsâˆÂ‚Â¥Â‚Â¥ | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/atomic-waste-might-be-safe-in-seabed-researchers-find.html | Atomic Waste might Be Safe In Seabed, Researchers Find | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/reports-of-nearby-skiing-conditions.html | Reports of Nearby Skiing Conditions | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/playboy-will-seek-gambling-license-investment-in-multimilliondollar.html | PLAYBOY WILL SEEK GAMBLING LICENSE | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/philadelphia-paper-unions-ratify-tentative-accord.html | Philadelphia Paper Unions Ratify Tentative Accord | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/dean-of-orthodox-rabbis-emanuel-rackman.html | Dean of Orthodox Rabbis | True | By George Dugan | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/charles-dollard-70-an-educator-is-dead-president-of-carnegie.html | CHARLES DOLLARD, 70, AN EDUCATOR, IS DEAD | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/mike-marshall-sues-michigan-state-paper.html | Mike Marshall Sues Michigan State Paper | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/frazier-seeks-a-hitter-who-can-also-field-yanks-gap-is-at-short.html | Frazier Seeks a Hitter Who Can Also Field | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/obituary-1-no-title.html | Obituary 1 â€š Ã„ï â€š Ã„ï No Title | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/banks-propose-stiffer-controls-city-is-resisting-beames-aides.html | Banks Propose Stiffer Controls; City Is Resisting | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/joint-new-york-budget-session-is-found-short-of-leaders-hopes.html | Joint New York Budget Session Is Found Short of Leadersâ€š Ã„ï Â´ | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/the-program.html | The Program | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/a-breeze-teases-wind-surfers-on-coast.html | A Breeze Teases Wind Surfers on Coast | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/blacks-win-a-majority-on-council-in-richmond.html | BLACKS WIN A MAJORITY ON COUNCIL IN RICHMOND | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/small-fields-continue-to-be-a-big-a-headache.html | Small Fields Continue To Be a Big A Headache | True | By Michael Katz | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/us-and-canada-agree-on-prisoner-transfers.html | U.S. and Canada Agree On Prisoner Transfers | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/volunteer-defense-force-is-in-trouble-study-finds.html | VOLUNTEER DEFENSE FORCE IS IN TROUBLE, STUDY FINDS | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/wilmington-10-gain-plea-for-new-trial-by-civil-rights-activists.html | WILMINGTON 10 GAIN IN HOPE FOR FREEDOM | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/companies-issue-reports-covering-sales-and-earnings-figures.html | Companies Issue Reports Covering Sales and Earnings Figures | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/article-4-no-title.html | BANK ROBBERY SUSPECT CAPTURED: Robert Johnson of Brooklyn lying on the ground in Hillside yesterday after he was dragged from car while trying to escape with a hostage after robbing the National State | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/umass-ends-rutgers-hopes-in-7874-upset.html | UMass Ends Rutgers Hopes In 78â€š Ã„ï Â´74 Upset | True | By Tony Kornheiser Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/policeman-kills-man-lunging-at-him-with-ax.html | POLICEMAN KILLS MAN LUNGING AT HIM WITH AX | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/indictment-says-lefkowitz-aide-accepted-bribe-indictment-says-aide.html | Indictment Says Lefkowitz Aide Accepted Bribe | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/kevin-e-keegan.html | KEVIN E. KEEGAN | True | Kevin E. Keegan | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/industry-group-joins-oil-appeal.html | Industry Group Joins Oil Appeal | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/3-businessmen-arrested-on-heroin-charges.html | 3 Businessmen Arrested on Heroin Charges | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/recruiting-puzzle-at-city-u-campaign-to-enroll-fall-freshmen-when.html | Recruiting Puzzle at City U. | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/judge-backs-indians-suit-for-cape-cod-territory.html | Judge Backs Indians' | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/li-prosecutor-promises-to-prove-busacca-guilty-without-body-being.html | L. I. Prosecutor Promises To Prove Busacca Guilty Without Body Being Found | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/tolls-are-acceptable-the-air-is-not.html | Tolls Are Acceptable | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/kurt-f-rosenberg.html | KURT F. ROSENBERG | True | Kurt F. Rosenberg | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/carter-looking-to-a-lid-on-federal-employes-orders-limit-on-hiring.html | Carter, Looking to a Lid On Federal Employees, Orders Limit on Hiring | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/companies-go-underground-to-increase-profits-and-save-energy-some.html | Companies Go Underground To Increase Profits and Save Energy | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/westchester-gop-hopes-dashed-as-flynn-rules-out-contest-against-delbello.html | Westchester G.O.P. Hopes Dashed as Flynn Rules Out Contest Against DelBello | True | By Thomas P. Ronan Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/klutts-getting-a-shot-at-stanleys-job.html | Klutts Getting a Shot at Stanley's Job | True | By Murray Crass Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/goldmining-stocks-rise-sharply-lackluster-dow-average-declines-gold.html | Goldâ€š Ã„ï Â´Mining Stocks Rise Sharply; Lackluster Dow Average Declines | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/banks-propose-stiffer-controls-city-is-resisting.html | Banks Propose Stiffer Controls; City Is Resisting | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/bell-asks-court-to-allow-purseing-for-tuna.html | Bell Asks Court to Allow Purseâ€š Ã„ï Â´Seining for Tuna | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/assembly-approves-new-council-lines-but-new-york-citys-ratification.html | ASSEMBLY APPROVES NEW COUNCIL LINES | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/claim-paid-in-tanker-sinking.html | Claim Paid in Tanker Sinking | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/three-inquiries-are-set-on-metropolitan-museums-annenberg-center.html | Three Inquiries Are Set on Metropolitan Museums Annenberg Center | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/rowdies-to-face-soviet-team.html | Rowdies to Face Soviet Team | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/mean-old-kindly-uncle-carter.html | Mean Old Kindly Uncle Carter | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/democratic-candidate-is-upset-in-queens-in-state-senate-election.html | Democratic Candidate Is Upset in Queens in State Senate Election | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/carey-explains-vetos-reasons.html | Carey Explains Veto's Reasons | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/prices-rise-in-rally-of-bonds-and-notes-yields-fall-to-lowest.html | PRICES RISE IN RALLY OF BONDS AND NOTES | True | By John H. Allan | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/exloan-officer-indicted-in-chemical-bank-fraud.html | ExâÂÂLoan Officer Indicted in Chemical Bank Fraud | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/bobby-kaplan-33-leading-figure-in-tennis-as-coach-entrepreneur.html | Bobby Kaplan, 33, Leading Figure In Tennis as Coach, Entrepreneur | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/cold-stems-a-surge-in-building-awards.html | Cold Stems a Surge In Building Awards | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/ledoux-outpoints-soto-at-garden-ledoux-outpoints-soto-at-garden.html | LeDoux Outpoints Soto at Garden | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/trade-between-germanys-up.html | Trade Between Germanys Up | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/wbai-denied-tax-exemption-on-its-building-on-east-side.html | WBAI Denied Tax Exemption On Its Building on East Side | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/holy-trinity-st-agnes-win.html | Holy Trinity, St. Agnes Win | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/city-college-five-added-to-ecac-tournament.html | City College Five Added To E.C.A.C. Tournament | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/dr-norman-j-meyers.html | DR. NORMAN J. MEYERS | True | Dr. Norman J. Meyers | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/gonzalez-assailing-his-committee-quits-as-assassination-inquiry.html | Gonzalez, Assailing His Committee, Quits as Assassination Inquiry Head | True | By David Blitmhayi Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/un-rights-group-rules-out-inquiry-into-uganda-case.html | U. N. Rights Group Rules Out Inquiry Into Uganda Case | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/guilty-plea-in-brinks-robbery.html | Guilty Plea in Brinks Robbery | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/alls-right-in-colorado-with-snow-on-rockies.html | All's Right in Colorado With Snow on Rockies | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/growing-bahamian-loan-activity-by-us-banks-causes-concern.html | Growing Bahamian Loan Activity By U.S. Banks Causes Concern | True | By Ann Crittenden Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/freed-tourist-tells-of-jailing-in-uganda-new-yorker-held-2-days.html | FREED TOURIST TELLS OF JAILING IN UGANDA | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/moscow-criticized-on-dissidents-cites-us-shortcomings-moscow.html | Moscow, Criticized On Dissidents, Cites U.S. Shortcomings | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/eastern-tennis-group-gains-a-windfall-of-33000.html | Eastern Tennis Group Gains a Windfall of $33,000 | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/venezuelan-government-denies-it-got-cia-money.html | VENEZUELAN GOVERNMENT DENIES IT GOT C.I.A. MONEY | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/braves-try-to-woo-reed.html | Braves Try to Woo Reed | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/news-summary-international-75042804.html | News Summary | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/nazareth-and-power-memorial-reach-catholic-schools-final.html | Nazareth and Power Memorial Reach Catholic Schools Final | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/carey-vetoes-bill-for-a-june-primary-saying-its-too-soon-move.html | CAREY VETOES BILL FOR A JUNE PRIMARY, SAYING IT'S TOO SOON | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/us-report-urges-preparations-for-possible-recurrence-of-riots.html | U.S. Report Urges Preparations For Possible Recurrence of Riots | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/house-code-of-ethics-approved-with-curb-on-members-income-limit-to.html | HOUSE CODE OF ETHICS APPROVED WITH CURB ON MEMBERSâÂÂ | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/gm-is-set-to-respond-to-tax-charge-by-us.html | G.M. Is Set to Respond To Tax Charge by U.S. | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/article-1-no-title.html | Article 1 âÂÂ No Title | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/ncerely-yours-next-si-xt-sincerely-yours-ne.html | ncerely Yours. Next. Si xt. Sincerely Yours. Ne | True | By Milton Friedman | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/now-pitching-randy-jones.html | Now Pitching Randy Jones | True | Dave Anderson | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/600-who-visited-nigeria-warned-of-malaria-peril.html | 600 Who Visited Nigeria Warned of Malaria Peril | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/nassau-republican-party-chooses-purcell-caso-promises-fight-in.html | Nassau Republican Party Chooses Purcell; Caso Promises Fight in Primary Election | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/rhodesias-insurgency-has-spread-like-brush-fire-but-rebel-control.html | Rhodesia's Insurgency Has Spread Like Brush Fire, but Rebel Control Fails to Follow | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/us-urban-bank-called-possibility-for-longrange-assistance-to-city.html | U.S. Urban Bank Called Possibility For LongâÂÂRange Assistance to City | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/03/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/author-says-her-â€ÂÂ'Slap Shotâ€ÂÂ'-shot-talk-is-realistic.html | Author Says Her â€ÂÂ'Slap Shotâ€ÂÂ' | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/president-carters-first-coverup-essay.html | President Carter's First Coverâ€ÂÂ'Up | True | By William Safire | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/council-post-sought-by-senator-bellamy-she-joins-race-for-the.html | COUNCIL POST SOUGHT BY SENATOR BELLAMY | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/new-york-planning-agency-clears-housing-project.html | New York Planning Agency Clears Housing Project | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/indias-congress-party-with-voting-two-weeks-off-is-widely-believed.html | India's Congress Party, With Voting Two Weeks Off, Is Widely Believed to Be in Serious Political Trouble | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/asarco-lifts-price-of-copper-2-cents-to-70c-a-pound.html | Asarco Lifts Price Of Copper 2 Cents To 70c a Pound | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/nader-group-urges-a-curb-on-drug-ads-at-safety-hearing.html | Nader Group Urges A Curb on Drug Ads At Safety Hearing | True | By Frances Cerra Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by insiders | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/christian-refugees-from-uganda-detail-wave-of-killing-and-abuse.html | Christian Refugees From Uganda Detail Wave of Killing and Abuse | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/dance-local-premiere-of-a-meredith-monk-piece.html | Dance: Local Premiere of a Meredith Monk Piece | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/dislocated-right-knee-fails-to-halt-a-dog-show-handler.html | Dislocated Right Knee Fails To Halt a Dog Show Handler | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/pollution-still-major-state-problem-despite-progress-bardin-reports.html | Pollution Still Major State Problem Despite Progress, Bardin Reports | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/top-french-and-italian-reds-meet-in-spain-with-madrid-party-chief.html | Top French and Italian Reds Meet In Spain With Madrid Party Chief | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/theater-why-unexpected-guests-visits-at-the-little-theater.html | Theater: Why? | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/us-petroleum-imports-set-a-record-last-week.html | U.S. PETROLEUM IMPORTS SET A RECORD LAST WEEK | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/white-house-asks-450000-for-ideas-on-energy-policy-opinions-sought.html | WHITE HOUSE ASKS 450,000 FOR IDEAS ON ENERGY POLICY | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/market-place-bergen-brunswigs-medicaid-headache.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/new-jersey-briefs-hospital-head-resigns.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/nicaragua-groups-looking-to-carter-for-help-on-rights.html | Nicaragua Groups Looking to Carter For Help on Rights | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/carter-proposes-study-of-puerto-rico-problems.html | CARTER PROPOSES STUDY OF PUERTO RICO PROBLEMS | True | | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/cocacolas-profits-set-records-in-76-dividend-increased.html | Cocaâ€ÂÂ'Cola's Profits Set Records in â€ÂÂ'76; Dividend Increased | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-03 | 1977-03-03 | https://www.nytimes.com/1977/03/archives/down-at-doubles-with-friends-of-friends.html | Down at Doubles, With Friends of Friends | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-685 | B 195-707 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/trapped-miner-in-good-spirits-as-rescue-workers-drill-closer.html | Trapped Miner in â€ÂÂ'Good Spiritsâ€ÂÂ' As Rescue Workers Drill Closer | True | | 2005-12-29 0:00 | RE 925-685 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/reorganization-bill-approved-by-senate-measure-to-give-carter.html | REORGANIZATION BILL APPROVED BY SENATE | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/austrians-end-protest-of-world-cup-ski-site.html | Austrians End Protest Of World Cup Ski Site | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/a-mies-chaise-longue-that-swept-them-off-their-feet.html | A Mies Chaise Longue That Swept Them Off Their Feet | True | By Rita Reif | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/mandel-records-sought.html | Mandel Records Sought | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/california-to-consider-dna-limits.html | California to Consider DNA Limits | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/the-gentle-giant.html | The Gentle Giant | True | By James Reston | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/beame-seeking-private-financing-for-city-arts-expansion-in-1979.html | Beame Seeking Private Financing For City Arts Expansion in 19791 | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/beame-says-moratorium-problem-is-undermining-citys-credibility.html | Beame Says Moratorium Problem Is Undermining City's Credibility | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/factory-orders-showed-a-21-decline-in-january.html | Factory Orders Showed a 2.1% Decline in January | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/if-junes-too-soon-remember-november.html | If June's Too Soon, Remember November | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/blumenthal-to-seek-counsel-of-business-business-views-will-be.html | Blumenthal to Seek â€ÂÂ'Counselâ€ÂÂ' of Business | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/sec-and-dutch-exchange-begin-talks-on-option-trade-regulation.html | S.E.C. and Dutch Exchange Begin Talks on Option Trade Regulation | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/news-summary-75043295.html | News Summary | True | | | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/uganda-refugees-bring-out-more-evidence-of-atrocities.html | Uganda Refugees Bring Out More Evidence of Atrocities | True | By Michael T. Kaufman Special to The. New York Times | | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/barry-farber-is-seen-as-choice-of-conservatives-in-mayoral-race.html | Barry Farber Is Seen as Choice Of Conservatives in Mayoral Race | True | By Maurice Carroll | | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/after-brief-flurry-embassy-row-adapts-to-new-administration.html | After Brief Flurry, Embassy Row Adapts to New Administration | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/for-roger-sessions-a-tribute-and-a-premiere-at-80.html | For Roger Sessions, a Tribute and a Premiere at 80 | True | By Donal Henahan | | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/legionnaires-disease-ruled-out.html | Legionnairesâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/vermont-house-backs-lottery.html | Vermont House Backs Lottery | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/court-awards-bank-790000-in-city-suit.html | Court Awards Bank $790,000 in City Suit | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/corporation-affairs-asarco-and-inspiration-follow-suit-on-copper.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/theres-more-than-fish-in-the-sea.html | There's More Than Fish in the Sea | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-weekend-gardening-gadget-guide.html | Weekend Gardening Gadget Guide | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/edwin-hammond-todd-61-dies-was-vice-president-of-inmont.html | Edwin Hammond Todd, 61, Dies; Was Vice President of Inmont | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/commodity-price-index-advances-3-to-2155-from-weekago-level.html | Commodity Price Index Advances 3 to 215.5 From Weekâ€šÃ„Â¢Ago Level | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/david-owen-cautions-the-soviet-bloc-on-rights-issue.html | David Owen Cautions the Soviet Bloc on Rights Issue | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/retail-store-sales-rise-9.html | Retail Store Sales Rise 9% | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/miss-fratianne-takes-world-figure-skating-championship.html | Miss Fratianne Takes World Figure Skating Championship | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/carey-s-aides-deny-june-primary-veto-means-he-is-joining-antibeame.html | Carey's Aides Deny June Primary Veto Means He Is. Joining Antiâ€šÃ„Â¶Beame Drive | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/skidmore-polo-victor.html | Skidmore Polo Victor | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/fewer-students-or-lower-standards.html | Fewer Students or Lower Standards? | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/carter-aides-back-bill-on-offshore-oil-and-gas.html | CARTER AIDES BACK BILL ON OFFSHORE OIL AND GAS | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/goodrich-proposes-plan-for-binding-arbitration.html | Goodrich Proposes Plan For Binding Arbitration | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/irvine-heiress-outflanks-mobil-in-a-feud-over-california-land.html | Irvine Heiress Outflanks Mobil In a Feud Over California Land | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/us-again-protests-curbs-on-embassy-in-moscow.html | U.S. Again Protests Curbs On Embassy in Moscow | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/bathroom-science-captures-the-world.html | Bathroom Science Captures the World | True | By Joyce Maynard | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-music-taking-up-a-mahler-gauntlet.html | Music: Taking Up A Mahler Gauntlet | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/dim-sum-10-from-column-a.html | Dim Sum 10 From Column A | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/2-former-bankers-plead-guilty-to-narcotics-cash-tax-counts.html | 2 Former Bankers Plead Guilty To Narcotics Cash Tax Counts | True | By Arnold II Lubasch | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-a-world-of-theater-at-la-mama.html | A World of Theater at La Mama | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/4-japanese-rightists-free-hostages-surrender-after-seizing-building.html | 4 Japanese Rightists Free Hostages, Surrender After Seizing Building | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/figure-skating.html | Figure Skating | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-restaurants-pleasant-surprises-west-side-and-east.html | Restaurants | True | Mimi Sheraton | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/judge-drops-cunningham-charge-of-trying-to-coerce-bronx-paper.html | Judge Drops Cunningham Charge Of Trying to Coerce Bronx Paper | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/announcer-riles-borg-but-he-wins.html | Announcer Riles Borg, but He Wins | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/rusko-scores-big-upset-wins-skijumping-contest.html | Rusko Scores Big Upset, Wins Skiâ€šÃ„Â¶Jumoinz Contest | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/stjohns-oustsjaspers-seton-hall-tops-army-seton-hall-subdues-army.html | St. John's Ousts Jaspers; Seton Hall Tops Army | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-tips-on-tickets2.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/waterbury-schools-are-reopened.html | Waterbury Schools Are Reopened | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/a-question-of-power-what-makes-peter-tufo-run-controversial.html | A Question of Power: What Makes Peter Tufo Run? | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/hanoi-is-affirmative-on-american-missing-is-ready-to-consider-and.html | HANOI IS AFFIRMATIVE ON AMERICAN MISSING | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-music-penderecki-conducts-himself.html | Music: Penderecki Conducts Himself | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/8-on-newark-council-seek-school-chiefs-resignation.html | 8 on Newark Council Seek School Chief's Resignation | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-his-piano-her-voice-and-their-pop-music-trip.html | His Piano, Her Voice and Their Pop Music Trip | True | By John Rockwell | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-new-face-life-begins-at-40.html | New Face | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/britain-deported-22-americans.html | Britain Deported 22 Americans | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/2-men-in-blue-van-sought-in-slaying-of-2-mothers-2-connecticut-men.html | 2 Men in Blue Van Sought in Slaying of 2 Mothers | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/advertising-savvy-for-the-executive-woman.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-television.html | Television | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/head-of-vancleefs-charged-with-gifts-to-irs-auditor.html | Head of Van Cleef's Charged With Gifts To I.R.S. Auditor | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/syria-is-said-to-reduce-military-role-of-soviet.html | Syria Is Said to Reduce Military Role of Soviet | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/edgar-ansel-mowrer-dies-at-84-won-pulitzer-for-reports-on-hitler.html | Edgar Ansel Mowrer Dies at 84; Won Pulitzer for Reports on Hitler | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/dr-david-m-levy-84-a-psychiatrist-dies-an-innovator-in-child.html | DR. DAVID M. LEVY, 84, A PSYCHIATRIST, DIES | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/argentina-orders-ban-on-antisemitic-works.html | ARGENTINA ORDERS BAN ON ANTIâSEMITIC WORKS | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/state-aflcio-turns-down-carey-albany-dinner-invitation.html | State A.F.L.âC.I.O. Turns Down Carey's Albany Dinner Invitation | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/miss-pogany-bride-of-hjerome-berns.html | Miss Pogany Bride Of H. Jerome Berns | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-at-abc-the-winds-of-change-are-blowing.html | At ABC, the Winds Of Change Are Blowing | True | By Les Brown | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/5-are-indicted-in-florida-for-allegedly-defrauding-vietnam-prisoners-of-war.html | 5 Are Indicted in Florida For Allegedly Defrauding Vietnam Prisoners of War | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-from-a-sociologists-workshop.html | From a Sociologist's Workshop | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/how-justices-on-supreme-court-voted-in-the-social-security-case.html | How Justices on Supreme Court Voted in the Social Security Case | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/corrections-75043298.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-article-4-no-title-weekender-guide.html | Friday | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/bruins-3goal-burst-downs-rangers-41-rangers-are-trounced-by-bruins.html | Bruinsâ3â¦â | True | By Robin Herman | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-riches-of-beekman-place.html | Riches of Beekman Place | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/only-40-fewer-cars-sold-during-feb-2128-than-in-yearago-period-auto.html | Only 40 Fewer Cars Sold During Feb. 21â¦â28 Than in Yearâ¦â¢Ago Period | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/170-elderly-evacuated-in-blaze-at-the-breakers-hotel-in-long-beach.html | 170 Elderly Evacuated in Blaze. At the Breakers Hotelin Long Beach | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/citibank-found-to-lead-in-shift-to-tax-havens.html | Citibank Found To Lead in Shift To Tax Havens | True | By Ann Crittenden Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-bridge-poor-defense-may-improve-in-the-postmortem.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/libya-reorganizes-government-alters-its-title-to-public.html | Libya Reorganizes Government, Alters Its Title to â¦â | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-at-the-movies-richard-widmark-has-no-regrets.html | At the Movies | True | Guy Flatley | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-publishing-fallout-of-atom-secrets.html | Publishing Fallout of Atom Secrets | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-screen-or-billion-is-inflated-into-music-hall.html | Screen: â¦âMr. Billionâ¦â | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/kuhn-approves-finleys-sale-of-lindblad-kuhn-allows-finleys-sale-of.html | Kuhn Approves Finley's Sale of Lindblad | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/shortterm-loans-growing-in-demand-credit-at-major-new-york-banks.html | SHORTâ€‹â€‹â€‘TERM LOANS GROWING IN DEMAND | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/turkish-ghetto-in-west-berlin-plagued-by-unemployment.html | Turkish Ghetto in West Berlin Plagued by Unemployment | True | By Craig R. Whitney | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/unionization-of-armed-forces-carters-opposition-unlikely-to-cool.html | Unionization of Armed Forces | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/collge-results.html | College Results | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/treasury-and-hud-appointees.html | Treasury and H.U.D. Appointees | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/all-the-moos-that-are-fit-to-print.html | All the Moos That Are Fit to Print | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/sakharov-seeking-a-new-apartment-in-moscow-finds-a-tangle-of-red.html | Sakharov, Seeking a New Apartment in Moscow, Finds a Tangle of Red Tape Barring the Door | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/taxlicensing-fee-at-meadowlands-is-found-illegal.html | Taxâ€‹â€‹â€‘Licensing Fee at Meadowlands Is Found Illegal | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-antonia-brico-wields-baton-in-brooklyn.html | Antonia Brico Wields Baton in Brooklyn | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/2-men-in-ulster-accuse-police-of-brutality.html | 2 Men in Ulster Accuse Police of Brutality | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/assassination-panel-wants-3-to-testify-0neill-says-move-is-seen-as.html | ASSASSINATION PANEL WANTS 3 TO TESTIFY | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/democrats-in-nassau-face-primary-fight-david-b-peirez-a-businessman.html | DEMOCRATS IN NASSAU FACE PRIMARY FIGHT | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/reports-of-nearby-skiing-conditions.html | Reports of Nearby Skiing Conditions | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/management-managers-damaging-competitiveness-management-injurious.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/a-whirlwind-visit-to-washington-by-mayor-beame-finishes-with.html | A Whirlwind Visit to Washington by Mayor Beame Finishes With Grabâ€‹â€‹â€‘Bag of Promises From the U.S. | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/changes-in-tuitionaid-proposal-would-cover-5000-more-students.html | Changes in Tuitionâ€‹â€‹â€‘Aid Proposal Would Cover 5,000 More Students | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/principal-asserts-theyre-getting-americanized.html | Principal Asserts, â€‹â€‹â€‘They're Getting Americanizedâ€‹â€‹â€‘ | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‘â€‹â€‹â€‘ No Title | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/2-connecticut-men-arrested-in-slaying-2-mothers-2-connecticut-men.html | 2 Connecticut Men Arrested in Slaying of 2 Mothers | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/winners-and-brand-new-champions.html | Winners and Brand New Champions | True | Red Smith | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/price-of-gold-increases-following-sale-by-imf-changes-for-dollar.html | Price of Gold Increases Following Sale by I.M.F.; Changes for Dollar Small | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-dim-sum-10-from-column-a.html | Dim Sumâ€‹â€‹â€‘â€‹â€‘10 From Column A | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/henri-filion-records-4-victories-in-5-races.html | Henri Filion Records 4 Victories in 5 Races | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/mets-play-it-by-the-book.html | Mets Play It by the Book | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/lefkowitz-mows-down-the-sale-of-grass.html | Lefkowitz Mows Down the Sale of â€‹â€‹â€‘Grassâ€‹â€‹â€‘ | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/usunit-finds-imports-imperil-sugar-industry.html | U.S. Unit Finds Imports Imperil Sugar Industry | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/william-macchi-backed-by-jordan-announces-his-mayoral-candidacy.html | William Macchi, Backed by Jordan, Announces His Mayoral Candidacy | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/swallowed-up.html | Swallowed Up | True | By Arthur Burck | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-art-fierce-energy-of-a-fantasist.html | Art: Fierce Energy Of a Fantasist | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-theater-new-shocks-splendors.html | Theater: New Shocks, â€‹â€‹â€‘Splendorsâ€‹â€‹â€‘â€‹â€‘ | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/korean-inquiry-goes-on-bell-says.html | Korea Inquiry Goes On, Bell Says | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/bergen-mall-boat-show-for-77-is-under-way.html | Bergen Mall Boat Show For â€‹â€‹â€‘77 Is Under Way | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/taiwan-oil-spill-fouls-50-miles-of-islands-coast.html | Taiwan Oil Spill Fouls 50 Miles of Island's Coast | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/trenton-topics-suit-seeks-port-authority-funds-for-new.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/thousands-of-birds-killed-to-halt-deadly-disease.html | Thousands of Birds Killed to Tr, Halt Deadly Disease | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/red-chiefs-at-madrid-parley-skirt-issue-of-soviet-bloc-repression.html | Red Chiefs at Madrid Parley Skirt Issue of Soviet‎‎Bloc Repression | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/indochina-refugees-fleeing-arkansas-jobs.html | Indochina Refugees Fleeing Arkansas Jobs | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-the-pop-life-bob-seger-rocks-detroiter-with-drive.html | The Pop Life | True | John Rockwell | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/stock-exchange-member-firms-report-net-rose-in-4th-quarter.html | Stock Exchange Member Firms Report Net Rose in 4th Quarter | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/3-utilities-in-accord-with-westinghouse-over-uranium-suit-3.html | 3 Utilities in Accord With Westinghouse Over Uranium Suit | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-treasures-from-a-pleasure-dome.html | Treasures From A Pleasure Dome | True | By Rita Reif | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/thomas-e-mullaney-coping-with-energy-situation-plans-of-2-oil.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-new-amsterdam-singers-in-french-choral-show.html | New Amsterdam Singers In French Choral Show | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/house-rebuffs-navy-on-nuclear-carrier-supporting-carter-financing.html | HOUSE REBUFFS NAVY ON NUCLEAR CARRIER, SUPPORTING CARTER | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/high-cost-of-family-homes-called-new-form-of-housing-deprivation.html | High Cost of Family Homes Called New Form of Housing Deprivation | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/eugenie-brazier-dies-in-france-chef-put-emphasis-on-simplicity.html | Eugénie Brazier Dies in France; Chef Put Emphasis on Simplicity | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/bearne-accepting-risk-of-failure-now-in-forefront-of-fiscal-crisis.html | Beame, Accepting Risk of Failure, Now in Forefront of Fiscal Crisis | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/jane-frederick-wins-triathlon-and-hurdles-jane-frederick-takes.html | Jane Frederick Wins Triathlon And Hurdles | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/higher-prices-and-lower-rates-for-bonds-recorded-for-2d-day.html | Higher Prices and Lower Rates For Bonds Recorded for 2d Day | True | By John H. Allan | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/house-rebuffs-navy-on-nuclear-carrier-supporting-carter.html | HOUSE REBUFFS NAVY ON NUCLEAR CARRIER, SUPPORTING CARTER | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/resignation-request-starts-political-crisis-in-belgium.html | Resignation Request Starts Political Crisis in Belgium | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/drivers-in-risk-pool-face-insurance-rise-435-average-increase.html | DRIVERS IN RISK POOL FACE INSURANCE RISE | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/many-top-aides-in-carter-team-still-not-sworn.html | Many Top Aides In Carter Team Still Not Sworn | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/ford-faulkner-eulster-chief-dies-in-riding-mishap-on-stag-hunt.html | Lord Faulkner, Ex Ulster Chief, Dies in Riding Mishap on Stag Hunt | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/cauthen-goes-0-for-7.html | Cauthen Goes 0 for 7 | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-peoples-symphony-direct-from-russia.html | People's Symphony, Direct From Russia | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/a-question-of-power-what-makes-peter-tufo-run.html | A Question of Power: What Makes Peter Tufo Run? | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/unsigned-rose-reports-as-reds-start-workout.html | Unsigned Rose Reports As Reds Start Workout | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/people-and-business-departing-antitrust-chief-hopes-program-goes-on.html | People and Business | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/article-3-no-title.html | Article 3 ‎‎ No Title | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/230-wealthy-persons-paid-no-taxes-in-1975.html | 230 Wealthy Persons Paid No Taxes in 1975 | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-art-ghoulish-wit-of-llyn-foulkes.html | Art: Ghoulish Wit Of Llyn Foulkes | True | By John Russell | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/reluctantly-wealthy-they-fund-radical-groups.html | Reluctantly Wealthy, They Fund Radical Groups | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/white-teachers-to-pay-3000-for-cutting-black-students-hair.html | White Teachers to Pay $3,000 For Cutting Black Student's Hair | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/earnings-for-ddb-up-223-in-quarter.html | Earnings for D.D.S. Up 22.3% in Quarter | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/futures-in-gold-and-silver-fall-soybeans-rise.html | Futures in Gold And Silver Fall; Soybeans Rise | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/loans-to-spa-are-said-to-have-cut-reserves-of-union-pension-fund.html | Loans to Spa Are Said to Have Cut Reserves of Union Pension Fund | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/plains-ga-merchandising-the-presidency.html | Plains, Ga.: Merchandising the Presidency | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-art-people.html | Art People | True | Grace Glueck | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/oneal-reported-due-for-top-icc-post.html | O'Neal Reported Due For Top I.C.C. Post | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/beame-accepting-risk-of-failure-now-in-forefront-of-fiscal-crisis.html | Beame, Accepting Risk of Failure, Now in Forefront of Fiscal Crisis | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-orpheus-trio-is-thriving.html | Orpheus Trio Is Thriving | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/a-plan-would-give-south-bronx-stores-a-campus-and-3000-jobs.html | A Plan Would Give South Bronx Stores, a Campus and 3,000 jobs | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/citibank-found-to-lead-in-shift-to-tax-havens-citibank-found-to.html | Citibank Found To Lead in Shift To Tax Havens | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/mens-field-events.html | MEN'S FIELD EVENTS | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/bankers-optimistic-on-fiscal-solution-unions-score-terms-a.html | BANKERS OPTIMISTIC ON FISCAL SOLUTION; UNIONS SCORE TERMS | True | By Leonard Silk | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-broadway-pacino-reenlists-with-old-outfit-as.html | Broadway | True | John Corry | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-cabaret-love-songs-for-2-saxes.html | Cabaret: Love Songs for 2 Saxes | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/bankers-optimistic-on-fiscal-solution-unions-score-terms.html | BANKERS OPTIMISTIC ON FISCAL SOLUTION; UNIONS SCORE TERMS | True | By Leonard Silk | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/saving-units-climbed-to-48-billion.html | SAVING UNITSâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/drivers-in-risk-pool-face-insupdce-rise.html | DRIVERS IN RISK POOL FACE INSUPDCE RISE | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/stocks-advance-on-assurances-from-carter-to-lick-inflation.html | Stocks Advance on Assurances From Carter to Lickâ€šÃ„Ã¶Lickâ€šÃ„Ã´ | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/ringside-seat-to-history.html | â€šÃ„Ã´Ringside Seatâ€šÃ„Ã´ | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/militants-in-a-paris-church-attack-a-priest.html | Militants in a Paris Church Attack a Priest | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/stanford-biology-professor-is-named-to-head-fda.html | Stanford Biology Professor Is Named to Head F.D.A. | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/a-sleepy-suburb-awakes-to-a-nightmare.html | A â€šÃ„Ã´Sleepy Suburbâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/islanders-triumph-43-on-harriss-two-goals-islanders-win-on-2-goals.html | Islanders Triumph, 4â€šÃ„Ã¶2, On Harris's Two Goals | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/race-track-in-suffolk-faces-decisive-period.html | Race Track in Suffolk Faces Decisive Period | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/abercrombie-and-creditors-agree.html | Abercrombie and Creditors Agree | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/in-java-political-substance-in-shadowplays.html | In Java, Political Substance in Shadowâ€šÃ„Ã¶Plays | True | By David A. Andelman | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/profherman-aausbel-of-columbia-an-authority-on-victorian-england.html | Prof. Herman Aausbel of Columbia, An Authority on Victorian England | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/uganda-refugees-bring-out-more-evidence-of-atrocities-uganda.html | Uganda Refugees Bring Out More Evidence of Atrocities | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/about-real-estate-environment-reviews-hinder-federal-aid.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/dynamics-profit-shows-a-4-rise-for-4th-quarter.html | Dynamics Profit Shows a 4% Rise For 4th Quarter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-a-bakers-dozen-of-critics-choose-whats-special.html | A Baker's Dozen of Critics Choose | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/many-top-aides-in-carter-team-still-not-sworn-delays-in.html | Many Top Aides In Carter Team Still Not Sworn | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/market-place-suggestions-for-money-managers.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/montgomery-mayor-resigns-in-scandal-he-is-no-longer-willing-to-bear.html | MONTGOMERY MAYOR RESIGNS IN SCANDAL | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-yorker-offered-mass-transit-post.html | New Yorker Offered Mass Transit Post | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/arabs-at-a-meeting-with-africans-hear-plea-for-more-aid.html | Arabs at a Meeting With Africans Hear Plea for More Aid | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/no-bankers-hours-in-city-crisis.html | No Bankersâ€šÃ„Ã´ | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/handtohand-combat-over-equal-rights.html | Handâ€šÃ„Ã¶toâ€šÃ„Ã¶Hand Combat Over Equal Rights | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/29-civilians-in-thailand-reported-killed-in-ambush-of-coevoy-by.html | 29 Civilians in Thailand Reported Killed in Ambush Of Convoy by Insurgents | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/peoples-firehouse-to-resume-services-compromise-calls-for.html | â€šÃ„Ã´PEOPLE'S FIREHOUSEâ€šÃ„Ã´ TO RESUME SERVICES | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/parentschildren-the-abcs-of-shopping-for-a-perfect-pediatrician.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/shakeup-and-roundup-at-city-university-to-merge-or-submerge-cuny.html | Shakeâ€šÃ„Ã¶Up and Roundup at City University | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/carters-oil-problem.html | Carter's Oil Problem | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-music-what-cellos-tell-pianos.html | Music: What Cellos Tell Pianos | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/new-jersey-weekly-sports.html | Sports | True | | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-04 | 1977-03-04 | https://www.nytimes.com/1977/03/04/archives/cold-holds-some-stores-february-gains-below-prior-months-pace-sales.html | Cold Holds Some Storesâ€3Â‚Â' February Gains Below Prior Monthsâ€3Â‚Â' | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-684 | B 195-706 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/auto-workers-strike-at-chrysler.html | Auto Workers Strike at Chrysler | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/camera-to-seek-missing-miners-rescuers-near-trapped-survivor.html | Camera to Seek Missing Miners; Rescuers Near Trapped Survivor | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/exchange-trading-in-puts-on-5-stocks-approval-by-sec-chicago-board.html | EXCHANGE TRADING IN PUTS ON 5 STOCKS APPROVED BY S.E.C | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/personal-investing-att-affiliates-how-big-a-bargain.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/the-muse-finds-a-home-at-is-162-in-the-bronx.html | The Muse Finds a Home at I.S. 162 in the Bronx | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/giscard-calls-carter-on-concorde-telephones-an-appeal.html | Giscard Calls Carter on Concorde | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/trudeau-asks-for-report-on-bias-of-state-network.html | Trudeau Asks for Report On Bias of State Network | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/soviet-starts-furor-in-italy-over-art-show.html | Soviet Starts Furor in Italy Over Art Show | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/unions-also-opposed-proposal-calls-for-a-panel-of-three-dominated.html | UNIONS ALSO OPPOSED | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/carter-rights-stand-worries-europe-carter-support-of-critics-in.html | Carter Rights Stand Worries Europe | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/william-miller-64-taxlaw-specialist-is-dead-in-princeton.html | William Miller, 64, Taxâ€3Â‚Â°Law Specialist, Is Dead in Princeton | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/accounting-board-clarifies-2-technical-interpretations.html | Accounting Board Clarifies 2 Technical Interpretations | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/who-calls-the-kettle-black.html | Who Calls The Kettle Black? | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/article-3-no-title.html | Article 3 â€3Â‚Â°â€3Â‚Â° No Title | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/vance-says-moscow-still-seeks-detente-he-is-hopeful-for-new-arms.html | VANCE SAYS MOSCOW STILL SEEKS DETENTE | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/amin-thanks-soviet-and-cuba-for-support.html | Amin Thanks Soviet And Cuba for Support | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/space-salesmen.html | Space Salesmen | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/in-memorium.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/purported-ray-letter-hints-he-will-testify.html | PURPORTED RAY LETTER HINTS HE WILL TESTIFY | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/mexican-army-restores-order-in-oaxaca-state.html | Mexican Army Restores Order in Oaxaca State | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/supreme-court-set-to-move-on-newark-preparing-taxrevaluation.html | SUPREME COURT SET TO MOVE ON NEWARK | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/young-tells-un-students-they-can-effect-change.html | Young Tells U.N. Students They Can Effect Change | True | By Kathleen Teltsch Special to The New York Times | 2006-12-29 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/state-dept-not-opposed-to-yanks-visiting-cuba.html | State Dept. Not Opposed To Yanks Visiting Cuba | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/talking-heads-rock-band-becomes-fine-quartet.html | Talking Heads Rock Band Becomes Fine Quartet | True | John Rockwell | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/a-revealing-report-card-for-the-city.html | A Revealing Report Card for the City | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/nhl-standings.html | N.H.L. Standings | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/dr-joseph-h-farrow-73-ran-cancer-hospital-unit.html | DR. JOSEPH H. FARROW, 73; RAN CANCER HOSPITAL UNIT | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/article-6-no-title.html | Article 6 â€3Â‚Â°â€3Â‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/personal-investing.html | Personal Investing | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/2-brothers-kill-officer-in-courtroom-gunbattle.html | 2 Brothers Kill Officer In Courtroom Gunbattle | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/busing-postponed-in-plan-for-integration-on-coast.html | Busing Postponed in Plan for Integration on Coast | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/imf-auction-raises-gold-to-16month-peak-dollar-finishes-mixed.html | I.M.F. Auction Raises Gold to 16â€3Â‚Â°Month Peak; Dollar Finishes Mixed | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/a-policy-of-no-divorces-stirs-a-campus-ferment.html | A Policy of No Divorces Stirs a Campus Ferment | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/despite-low-budget-bryant-five-is-rich-in-talent-for-the-playoffs.html | Despite Low Budget,Bryant Five Is Rich in Talent for the Playoffs | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/singer-panel-finds-dubious-payments-singer-panel-finds-dubious.html | Singer Panel Finds Dubious Payments | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/xerox-files-suit-against-ibm-alleging-infringement-on-patents.html | Xerox Files Suit Against I.B.M., Alleging Infringement on Patents | True | By William D. Smith | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/2-suspects-booked-in-lewisboro-deaths.html | 2 Suspects Booked In Lewisboro Deaths | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/new-jersey-briefs-drug-raid-in-bergen.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/canada-and-us-concur-on-energy.html | Canada and U.S. Concur on Energy | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/nun-cleared-of-charge-she-killed-newborn-son.html | Nun Cleared of Charge She Killed Newborn Son | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/a-checklist-for-making-the-carter-guest-list.html | A Checklist for Making The Carter Guest List | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/the-program.html | The Program | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/drive-is-on-to-block-approval-of-warnke-little-chance-is-given-to.html | DRIVE IS ON TO BLOCK | | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/stagey-sex-in-sandstone.html | Stagey Sex in â€šÃ„Ã²Sandstoneâ€šÃ„Ã´ | True | By Richard Eder | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/communists-ask-a-battle-on-rights.html | Communists Ask a Battle on Rights | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/automatic-dialer-used-with-conventional-phone.html | Automatic Dialer Used With Conventional Phone | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/dorati-leads-variety-by-richard-strauss.html | Dorati Leads Variety By Richard Strauss | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/what-is-this-slander.html | â€šÃ„Ã²What Is This Slander?â€šÃ„Ã´ | True | By Valery Chalidze | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/jobless-rise-slight-in-spite-of-the-cold.html | JOBLESS RISE SLIGHT IN SPITE OF THE COLD | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/woman-is-acquitted-of-killing-testified-man-aided-in-rape.html | Woman Is Acquitted Of Killing | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/scientists-achieve-fusion-reaction-with-carbon-dioxide-laser-system.html | Scientists Achieve Fusion Reaction With Carbon Dioxide Laser System | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/two-major-producers-lift-paperboard-prices.html | Two Major Producers Lift Paperboard Prices | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/the-apple-hill-chamber-players.html | The Apple Hill Chamber Players | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/trenton-topics-senate-bill-calls-for-state-to-regulate-all-hospital.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/toy-train-transformers-recalled.html | Toy Train Transformers Recalled | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/odometer-fraud-punished.html | Odometer Fraud Punished | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/consumer-debt-in-january-had-3d-biggest-rise.html | Consumer Debt In January had 3d Biggest Rise | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/soviet-union-duo-takes-world-ice-dance-title.html | Soviet Union Duo Takes World Ice Dance Title | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/hofstra-routs-temple-plays-la-salle-in-final.html | Hofstra Routs Temple, Plays La Salle in Final | True | By Thomas Rogers Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/felonies-in-new-york-city-in-1976-up-132-worst-rate-on-record.html | Felonies in New York City in 1976 Up 13.2%, Worst Rate on Record | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/salesman-given-in-stamford.html | â€šÃ„Ã²Salesmanâ€šÃ„Ã´ Given in Stamford | True | By Mel Gussow Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/kirby-block-marketing-closes-after-60-years.html | Kirby Block Marketing Closes After 60 Years | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/mccree-is-confirmed-as-solicitor-general.html | McCree Is Confirmed as Solicitor General | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/court-decides-to-oust-judge-yengo-as-totally-unsuited-for-the-bench.html | Court Decides to Oust Judge Yengo As â€šÃ„Ã²Totally Unsuitedâ€šÃ„Ã´ for the Bench | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/highpowered-spurs-trounce-nets135121.html | Highâ€šÃ„Ã²Powered Spurs Trounce Nets, 135â€šÃ„Ã²121 | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/orlando-golf.html | Orlando Golf | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/happy-reunion-with-daughter-ends-fathers-30year-search.html | Happy Reunion WithDaughter Ends Father's 30â€šÃ„Ã²Year Search | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/west-germany-reports-deficit-in-january-payments-balance.html | West Germany Reports Deficit In January Payments Balance | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/giants-clyde-powers-misses-a-special-friend-powers-misses-a-special.html | Giants' Clyde Powers Misses a Special Friend | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/seger-rush-starz-postpone-concert.html | Seger, Rush, Starz Postpone Concert | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/soviet-rebuffs-us-on-requests-for-data-on-hazard-at-embassy.html | Soviet Rebuffs U.S. on Requests For Data on Hazard at Embassy | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/market-is-cheered-by-money-report-and-dow-advances-482-to-95346-dow.html | Market Is Cheered by Money Report And Dow Advances 4.82 to 953.46 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/unions-also-opposed.html | UNIONS ALSO OPPOSED | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/minnesota-curlers-triumph.html | Minnesota Curlers Triumph | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/rockwell-to-move-unit.html | Rockwell to Move Unit | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/for-blind-youths-a-special-tour-of-art-museum.html | For Blind Youths A Special Tour of Art Museum | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/prisoner-escapes-from-police-van.html | Prisoner Escapes From Police Van | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/prague-intensifies-drive-on-dissidents-police-spray-2-foreign.html | PRAGUE INTENSIFIES DRIVE ON DISSIDENTS | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/new-dust-bowl-peril-raised-in-wheat-belt-serious-trouble-foreseen.html | NEW âÅÅ'DUST BOWLâÅÅ' PERIL RAISED IN WHEAT BELT | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/spokesman-denies-that-hl-hunt-ever-communicated-with-oswald.html | Spokesman Denies That H. L. Hunt Ever Communicated With Oswald | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/hundreds-reported-killed-by-earthquake-in-rumania-buildings-are.html | Hundreds Reported Killed By Earthquake in Rumania | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/national-medical-ends-becton-merger-talks.html | National Medical Ends Becton Merger Talks | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/threatened-by-weather-wheat-draws-spotlight-from-soybean-futures.html | Threatened by Weather, Wheat Draws Spotlight From Soybean Futures | True | By James S. Nagle | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/municipal-unions-expect-intervention-by-albany-or-us.html | Municipal Unions Expect Intervention By Albany or U.S. | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/carters-weigh-personal-campaign-for-the-equal-rights-amendment.html | Carters Weigh Personal Campaign For the Equal Rights Amendment | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/du-pont-trims-increase.html | Du Pont Trims Increase | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/choreography-by-grossman-is-successful.html | Choreography By Grossman Is Successful | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/boy-14-abducts-officers.html | Boy, 14, Abducts Officers | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/mondale-opposes-cia-director-on-criminal-penalties-for-leaks.html | Mondale Opposes C.I.A. Director On Criminal Penalties for Leaks | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/francie-lutz-riddick-extend-track-reigns-mrs-lutz-riddick-haynes.html | Francie Lutz, Riddick Extend Track Reigns | True | By Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/britain-wonders-if-takeover-of-troubled-leyland-was-a-step-that.html | Britain Wonders if Takeover of Troubled Leyland Was a Step That Could Rattle Its Entire Economy | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/col-maurice-fitzgerald-army-and-police-officer.html | COL. MAURICE FITZGERALD, ARMY AND POLICE OFFICER | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/japan-rightists-again-use-force-in-effort-to-recapture-past-glory.html | Japan Rightists Again Use Force In Effort to Recapture Past Glory | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/bankruptcy-judge-orders-closing-of-french-and-polyclinic-center.html | Bankruptcy Judge Orders Closing Of French and Polyclinic Center | True | By James C. Barden | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/holzman-to-retire.html | Holzman To Retire? | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/article-4-no-title.html | Article 4 âÅÂ¡âÅÂ¿ No Title | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/nets-box-score.html | NetsâÅÂ¡' Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/aqueduct-racing.html | Aqueduct Racing | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/24-indicted-in-case-involving-the-sale-of-mexican-heroin.html | 24 Indicted in Case Involving the Sale Of Mexican Heroin | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/deaths.html | Deaths. | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/article-1-no-title.html | Article 1 âÅÂ¡âÅÂ¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/international-bank-gets-offer-for-a-holding.html | International Bank Gets Offer for a Holding | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/westchester-nominee.html | Westchester Nominee | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/belle-helene-by-city-opera-shows-charm.html | âÅÂ¡'Belle HeleneâÅÂ¡' By City Opera Shows Charm | True | By John Rockwell | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/no-schools-is-no-solution.html | No Schools Is No Solution | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/article-5-no-title.html | Article 5 âÅÂ¡âÅÂ¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/discrimination-curb-is-voted-in-rhodesia-support-of-3-blacks-saves.html | DISCRIMINATION CURB IS VOTED IN RHODESIA | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/oil-companies-slow-ftc-breakup-suit-four-defendants-win-an-order.html | OIL COMPANIES SLOW F.T.C. BREAKUP SUIT | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/leningrad-symphony-makes-local-debut.html | Leningrad Symphony Makes Local Debut | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/people-in-sports-phillies-sign-schmidt-to-a-6year-contract.html | People in Sports | True | Deane McGowen | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/text-of-banks-proposal-for-new-city-review-board.html | Text of Banks' Proposal for New City Review Board | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/improved-radial-tire-developed-by-goodrich.html | Improved Radial Tire Developed by Goodrich | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/rice-sale-to-syria-gets-financing.html | Rice Sale to Syria Gets Financing | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/report-on-head-of-sec-described-as-premature.html | REPORT ON HEAD OF S.E.C. DESCRIBED AS PREMATURE | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/pillsbury-keeps-base.html | Pillsbury Keeps Base | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/reyes-syndrome.html | Reye's Syndrome | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/conviction-of-paper-is-upheld-in-virginia-norfolk-concern-fined-for.html | CONVICTION OF PAPER IS UPHELD IN VIRGINIA | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/revitalizing-the-northeast-economists-are-pessimistic-on-further.html | Revitalizing the Northeast | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/bridge-a-refusal-to-draw-trumps-can-have-sophisticated-basis.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/thais-and-malays-sign-border-accord-pact-provides-for-joint.html | THAIS AND MALAYS SIGN BORDER ACCORD | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/article-7-no-title.html | Article 7 â€¦Â â€¹â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/college-results.html | College Results | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/princeton-five-wins-clinching-an-ivy-tie.html | Princeton Five Wins, Clinching an Ivy Tie | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/koch-joins-the-mayoral-contest-questions-beames-competence.html | Koch Joins the Mayoral Contest; Questions Beame's Competence | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/state-court-backs-itt-settlement-22-present-and-former-directors.html | STATE COST BACKS I.T.T. SETTLEMENT | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/mark-flanagan-exgolfer-and-retired-li-broker.html | MARK FLANAGAN, EXâ€¦Â Â°GOLFER AND RETIRED L.I. BROKER | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/zender-with-67136-leads-golf-by-a-shot.html | Zender, With 67â€¦Â Â°136, Leads Golf by a Shot | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/soviet-links-dissidents-to-cia-arrests-expected.html | Soviet Links Dissidents to C.I.A.; Arrests Expected | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/looking-cheerful-and-stylish-on-a-rainy-day.html | Looking Cheerful and Stylish on a Rainy Day | True | Bernadine Morris | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/municipal-unions-expect-intervention-by-albany-or-us-intervention.html | Municipal Unions Expect Intervention By Albany or U.S. | True | BY Lee Dembart | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/kennedy-out-of-the-limelight-is-content-in-senate.html | Kennedy, Out of the Limelight, Is Content in Senate | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/patents-a-teaching-aid-in-plastics-courses-patents-yonkers-man.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/jupiter-spacecraft-named-voyager.html | Jupiter Spacecraft Named Voyager | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/net-mutual-fund-sales-at-141-million-in-january.html | NET MUTUAL FUND SALES AT 141 MILLION IN JANUARY | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/us-checking-transfers-of-exported-nuclear-fuel-for-plutonium.html | U.S. Checking Transfers Of Exported Nuclear Fuel For Plutonium Conversion | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/2-suspects-booked-in-lewisboro-deaths-2-suspects-booked-in.html | 2 Suspects Booked In Lewisboro Deaths | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/revitalizing-the-northeast.html | Revitalizing the Northeast | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/lean-days-in-the-rage-market.html | Lean Days In the Rage Market | True | By Russell Baker | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/federal-paper-reaches-an-accord-to-sell-glass-unit-to-lancaster.html | Federal Paper Reaches an Accord To Sell Glass Unit to Lancaster | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/the-bankers-tough-terms-they-call-them-vital-in-selling-new-york.html | The Bankers' Tough Terms | True | By Leonard Silk | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/teachers-in-greenwich-end-strike.html | Teachers in Greenwich End Strike | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/carter-rights-stand-worries-europe.html | Carter Rights Stand Worries Europe | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/teen-pregnancies-found-rising-at-record-pace.html | â€¦Â Â°Teenâ€¦Â Â´ Pregnancies Found Rising at Record Pace | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/albrecht-is-dismissed.html | Albrecht Is Dismissed | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/white-house-defines-role-in-prosecutions-it-will-decide-what.html | WHITE HOUSE DEFINES ROLE IN PROSECUTIONS | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/track-gets-approval.html | Track Gets Approval | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/2-get-99year-terms-in-torture-death-of-child.html | 2 Get 99â€¦Â Â°Year Terms In Torture Death of Child | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/phelds-dodge-lifts-prices.html | Phelds Dodge Lifts Prices | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/al-abrams-dead-at-73-sports-editor-writer.html | AL ABRAMS DEAD AT 73; SPORTS EDITOR, WRITER | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/jan-fryling.html | JAN FRYLING | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/cauthen-ends-a-13race-slump-than-piles-up-7-straight-losers.html | Cauthen Ends a 13â€šÃ„Â'Race Slump, Then Piles Up 7 Straight Losers | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/15-persons-indicted-in-check-forgeries-involving-350000.html | 15 Persons Indicted In Check Forgeries Involving $350,000 | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/summary-of-9-proposals-by-banks.html | Summary of 9 Proposals by Banks | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/carter-walking-in-predecessors-footsteps.html | Carter Walking in Predecessorsâ€šÃ„Â' Footsteps | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/gregory-f-coleman-75-was-home-news-editor.html | GREGORY F. COLEMAN, 75, WAS HOME NEWS EDITOR | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/kennedy-out-of-the-limelight-is-content-in-senate-kennedy-out-of.html | Kennedy, Out of the Limelight, Is Content in Senate | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/charles-morrow-wilson-reported-on-agriculture.html | CHARLES MORROW WILSON, REPORTED ON AGRICULTURE | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/jobless-rise-slight-in-spite-of-the-cold-rate-is-reported-up-in.html | JOBLESS RISE SLIGHT IN SPITE OF THE COLD | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/the-wonderful-crook-deals-delightfully-with-the-swiss.html | â€šÃ„Â'The Wonderful Crookâ€šÃ„Â' Deals Delightfully With the Swiss | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/harvards-400-relay-sets-swimming-mark.html | Harvard's 400 Relay Sets Swimming Mark | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/perskie-likely-to-oppose-mcgahn-in-senate-race.html | Perskie Likely to Oppose McGahn in Senate Race | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/mary-hurlmann-wed-to-john-c-armstrong.html | Mary Hurlmann Wed To John C. Armstrong | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/bucharest-witness-tells-of-long-roar-as-quake-struck.html | Bucharest Witness Tells of â€šÃ„Â' Long Roarâ€šÃ„Â' As Quake Struck | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/predicted-order-of-finish-in-io4a-track.html | Predicted Order of Finish in IC4A Track | True | By Walt Murphy Editor, Eastern Track | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/two-hotels-in-los-angeles-contrast-in-fresh-attempts.html | Two Hotels in Los Angeles: Contrast in Fresh Attempts | True | By Paul Goldberger Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/the-california-drought-a-time-for-dry-humor-and-deep-concern.html | â€šÃ„Â'Salesmanâ€šÃ„Â' Given in Stamford | True | By Mel Gussow Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/a-massey-ferguson-in-deal.html | Masseyâ€šÃ„Â'Ferguson in Deal | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/chinese-promote-officials-while-deriding-others.html | Chinese Promote Officials While Deriding Others | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/philadelphia-papers-return.html | Philadelphia Papers Return | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/about-75-likely-to-reach-carter.html | About 75 Likely to Reach Carter | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/12-hurt-in-san-francisco-fire.html | 12 Hurt in San Francisco Fire | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/report-indicates-violation-of-probation-by-agnew.html | Report Indicates Violation Of Probation by Agnew | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/news-summary-international-750447526.html | News Summary | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/administration-steps-up-investmentcredit-drive-top-aides-say-other.html | Administration Steps Up Investmentâ€šÃ„Â'Credit Drive | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/about-new-york-battered-wives-and-the-police.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/dave-anderson-wayne-garland-is-not-ross-grimsley.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/a-building-fit-for-buildings.html | A Building Fit for Buildings | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/an-agency-to-assist-harlem-businesses-formed-by-core.html | An Agency to Assist Harlem Businesses Formed by CORE | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/fear-and-stress-in-the-police-department.html | Fear and Stress in the Police Department | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/books-of-the-times-a-tinseled-monarchy.html | Books of The Times | True | By Tom Buckley | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/accord-by-allied-chemical-and-sec-reached-in-suit-citing-antifraud.html | Accord by Allied Chemical And S.E.C. Reached in Suit Citing Antifraud Complaint | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/miss-cueto-refuses-to-talk-on-faln-before-grand-jury.html | Miss Cueto Refuses To Talk on FALN Before Grand Jury | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/idaho-finds-famed-no-1-potatoes-are-substandard-in-idaho-stores.html | Idaho Finds Famed No. 1 Potatoes Are Substandard in Idaho Stores | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/playboy-hotelcasino.html | Playboy Hotelâ€šÃ„Â'Casino | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/congress-is-urged-by-carter-to-ease-airline-regulation-carter-urgs.html | Congress Is Urged By Carter to Ease Airline Regulation | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/giscard-calls-carter-on-concorde-giscard-telephones-an-appeal-to.html | Giscard Calls Carter on Concorde | True | | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-05 | 1977-03-05 | https://www.nytimes.com/1977/03/05/archives/vance-says-moscow-still-seeks-detente-despite-rights-rift-he-is.html | VANCE SAYS MOSCOW STILL SEEKS DETENTE | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-691 | B 195705 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/herbs-to-grow-for-refreshing-cups-of-tea.html | Herbs to Grow for Refreshing Cups of Tea | True | By Ruth Tirrell | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/3d-suspect-sought-in-midweek-slaying-of-2-in-westchester.html | 3d Suspect Sought In Midweek Slaying Of 2 in Westchester | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/not-the-stereotype-at-all-the-american-catholic-catholic.html | Not the stereotype at all | True | By John Murray Cuddihy | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/coast-doctors-cope-with-insurance-rise-california-study-finds-that.html | COAST DOCTORS COPE WITH INSURANCE RISE | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/staying-together-in-the-skies-and-on-skis.html | Staying Together in the Skies and on Skis | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/united-states-versus-the-princes-of-porn-porn.html | UNITED STATES VERSUS | True | By Ted Morgan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/at-least-20-dead-in-bulgaria.html | At Least 20 Dead in Bulgaria | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/carol-l-eaton-is-engaged-to-roger-d-london.html | Carol L. Eaton Is Engaged to Roger D. London | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/assassination-panel-mired-in-problems-dissension-that-imperils.html | ASSASSINATION PANEL MIRED IN PROBLEMS | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/certain-key-firms-know-where-the-power-is-and-how-to-influence-its.html | Certain Key Firms Know Where the Power Is, and How to Influence Its Application | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/are-swiss-gnomes-guarding-the-franc.html | Are Swiss Gnomes Guarding the Franc? | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/beame-meets-unions-to-devise-way-to-pay-1-billion-note-debt-seeks.html | BEAME MEETS UNIONS TO DEVISE WAY TO PAY $1 BILLION NOTE DEBT | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/stamps-interpex-77-heralds-arrival-of-spring.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/joseph-m-mcguinness-61-director-of-an-insurance-agency.html | Joseph M. McGuinness, 61, Director of an Insurance Agency | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/koch-sets-pace-in-citrus-golf-on-65-for-204.html | Koch Sets Pace In Citrus Golf On 65 for 204 | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/office-completions.html | Office Completions | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/drillers-reach-trapped-miner-dull-bits-had-slowed-rescue-bid-506ot.html | Drillers Reach Trapped Miner; Dull Bits Had Slowed Rescue Bid | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/best-seller-list.html | Best Seller List | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/fun-with-the-cia-the-night-watch.html | Fun with the C.I.A. | True | By David Wise | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/concert-symphony-by-sessions-julliard-orchestra-conducted-by.html | Concert: Symphony by Sessions | True | Raymond Ericson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/tawny-godin-dr-fm-little-have-nuptials.html | Tawny Godin, Dr. F. M. Little Have Nuptials | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-gardening-delightful-to-see-useful-to-know.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/antonia-brico-plays-in-brooklyn.html | Antonia Brico Plays in Brooklyn | True | By John Rockwell | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-auction-crowd.html | The auction crowd | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/realty-news-coop-price-survey.html | Realty News | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/on-malis-niger-slow-boat-to-timbuktu-mali-a-makeshift-cruise-to.html | On Mali's Niger, Slow Boat To Timbuktu | True | By Eva Bessenyey | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n. | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/obituary-1-no-title.html | Obituary 1 â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-back-to-basic-heating.html | Back to Basic Heating | True | By Parton Keese | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/miss-event-extended.html | Miss Event Extended | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/brian-faulkner-buried.html | Brian Faulkner Buried | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-let-them-drink-champagne.html | Let Them Drink Champagne | True | ByBea Friedman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-corrections.html | Corrections | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-shop-talk-mexico-in-darien.html | SHOP TALK | True | By Anne Anable | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/three-die-as-cars-fall-off-bridge.html | Three Die as Cars Fall Off Bridge | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-food-at-ravioli-shops-its-pasta-with-pride.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/for-cuban-women-miami-is-a-refuge-from-tradition.html | For Cuban Women, Miami Is a Refuge From Tradition | True | By George Volsky Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/un-schools-new-campus-in-berkshires-gets-mixed-reception-from.html | U.N. School's New Campus in Berkshires Gets Mixed Reception From Townspeople | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-life-in-a-termpaper-factory.html | Life in a Termâ€¦â€¡Paper Factory | True | By Carol Gray | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/less-is-better-than-more.html | Less Is Better Than More | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/pastoral-complexity.html | Pastoral Complexity | True | By Arthur Miller | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/morocco-developing-west-sahara.html | Morocco Developing West Sahara | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/a-memo-to-the-usa-from-nyc.html | A Memo to the U.S.A. From N.Y.C. | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-art-seitz-exhibition-at-princeton.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/last-shot-by-holy-cross-upsets-providence-6867.html | Last Shot by Holy Cross Upsets Providence, 68â€¦Â Â°67 | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/lebanon-leader-seeks-to-stop-war-in-south.html | LEBANON LEADER SEEKS TO STOP WAR IN SOUTH | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/redmen-vanquish-seton-hall-8373-st-johns-vanquishes-seton-hall.html | Redmen Vanquish Seton Hall, 83â€¦Â Â°73 | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/many-tuna-vessels-are-tying-up.html | Many Tuna Vessels Are Tying Up | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/nhl-standings.html | N.H.L. Standings | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/tina-warner-is-bride-of-peter-jason-locke.html | Tina Warner Is Bride Of Peter Jason Locke | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/laura-marie-king-engaged.html | Laura Marie King Engaged | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-jersey-city-remember-the-dodgers.html | Jersey City: Remember The Dodgers? | True | By Alvin Maurer | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/whooping-cranes-begin-migration.html | Whooping Cranes Begin Migration | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-wooing-industry-from-abroad-ambassadors-for-new.html | Wooing Industry From Abroad | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/for-lenny-lovers-honey.html | For Lenny lovers Honey | True | By Rosalyn Drexler | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-about-long-island-at-exactly-151-that-dreary.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/summaries-of-io4a-track-meet.html | Summaries of IC4A Track Meet | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/west-german-results.html | West German Results | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/6-on-oyster-boat-die-in-bay.html | 6 on Oyster Boat Die in Bay | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/removal-of-editor-stirs-a-controversy-bishops-action-on-diocesan.html | REMOVAL OF EDITOR STIRS A CONTROVERSY | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/2-die-as-lauda-wins-so-africa-race.html | 2 Die as Lauda Wins So. Africa Race | True | By John Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/garden-units-planned.html | Garden Units Planned | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-unfinished-bicentennial-6-year-bicentennial.html | Unfinished Bicentennial | True | By David F. White | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/louisville-backing-homebased-arts-influential-group-raising-funds.html | LOUISVILLE BACKING HOMEâ€¦Â Â°BASED ARTS | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/two-14yearold-boys-are-held-after-police-blockade-halts-a-stolen.html | Two 14â€¦Â Â°Year â€¦Â Â°Old Boys Are Held After Police Blockade Halts a Stolen Greyhound Bus | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mahre-brothers-finish-1-3-in-cup-slalom-event.html | Mahre Brothers Finish 1, 3 in Cup Slalom Event | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/redwoods-are-crosspollinated-goal-is-better-commercial-crop.html | Redwoods Are Crossâ€¦Â Â°Pollinated; Goal Is Better Commercial Crop | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/callaghan-to-seek-close-ties-to-carter-in-us-talks.html | Callaghan to Seek Close Ties to Carter in U.S. Talks | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/sarah-bonsal-james-miller-will-be-wed.html | Sarah Bonsal, James Miller Will Be Wed | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/can-a-war-be-contained-in-europe-the-game-of-disarmament.html | Can a war be contained in Europe? | True | By Franz Schurmann | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/asking-americans-about-america-travels-around-america.html | Asking Americans about America | True | By William Manchester | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/korea-lobby-inquiry-shifts-to-tax-areas-move-is-linked-to-problems.html | KOREA LOBBY INQUIRY SHIFTS TO TAX AREAS | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/misdirected-calls-reach-wisconsin.html | Misdirected Calls Reach Wisconsin | True | By James M. Naughton | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/robert-birdsong-jr-to-wed-lee-morris.html | Robert Birdsong Jr. To Wed Lee Morris | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-nurses-in-practice-on-their-own-nurses-on-their.html | Nurses in Practice on Their Own | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/portisch-triumphant-over-larsen-in-fourth-round-of-chess-series.html | Portisch Triumphant Over Larsen In Fourth Round of Chess Series | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/home-clinic-problems-inside-and-out.html | Home Clinic | True | Bernard Gladstone | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-ending-aid-to-unborn-can-the-county-end-aid-for.html | Ending Aid To Unborn | True | By James Feron | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/birth-certificate-unchanging.html | Birth Certificate Unchanging | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-stories-told-in-stone-gravestones-as-folk-art.html | Stories Told in Stone | True | By Jonathan Cohen | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/numismatics-jamaica-honors-a-british-admiral-and-his-ship.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/canadiens-top-rangers-blues-defeat-islanders-canadiens-crush.html | Canadiens Top Rangers;Blues Defeat Islanders | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-9-no-title.html | Article 9 â€”â€” No Title | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/sarah-vaughn-sings-jazz-at-avery-fisher-hall.html | Sarah Vaughn Sings Jazz at Avery Fisher Hall | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/carter-discusses-problems-and-policies-with-telephone-callers-from.html | Carter Discusses Problems And Policies With Telephone Callers From 26 States | True | By Charles Mohr | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-5-no-title.html | Article 5 â€”â€”â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/dance-view-womens-role-in-dance.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/will-new-york-always-be-on-the-brink.html | Will New York Always Be on the Brink? | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-green-miracle-of-march.html | The Green Miracle of March | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/college-law-enforcement-student-convicted-in-mississippi-killing.html | College Law Enforcement Student Convicted in Mississippi Killing | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-new-romanticism-city-side-loose-shapes-textured-fabrics-accents.html | The New Romanticism | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendari | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/disintegration-of-the-community-of-east-africa.html | Disintegration of the Community of East Africa | True | By Anthony Hughes | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/ron-letellier.html | RON LETELLIER | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/carter-is-urged-to-give-peace-corps-new-start.html | Carter Is Urged to Give Peace Corps New Start | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/virginia-clare-white-plans-may-wedding.html | Virginia Clare White Plans May Wedding | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/psal-track.html | P.S.A.L. Track | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-new-gutenberg.html | The New Gutenberg | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/i-get-along-well-with-wild-personalities-lina-wertmuller.html | â€˜I Get Along Well With Wild Personalitiesâ€¦ | True | By Melton S. Davis | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/a-scarrossed-childhood-haywire-haywire.html | A scarâ€¦â€¦'crossed childhood | True | By Lois Gould | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/carters-economic-team-style-and-substance-washington-report-carters.html | Carter's Economic Team: Style and Substance | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/an-opendoor-policy-on-banking.html | An Openâ€¦â€¦'Door Policy on Banking | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/view-of-maos-world-in-a-book-on-his-wife-biography-by-au-author.html | VIEW OF MAO'S WORLD IN A BOOK ON HIS WIFE | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/chilean-peso-revised-upward.html | Chilean Peso Revised Upward | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-york.html | New York | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/brooklyn-gunfight-leaves-1-man-dead-and-policeman-hurt.html | Brooklyn Gunfight Leaves 1 Man Dead And Policeman Hurt | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/lacrosse-hall-picks-5.html | Lacrosse Hall Picks 5 | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/figure-skating.html | Figure Skating | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/reed-is-set-to-get-coaching-job-holzman-will-step-down-at-end-of.html | Reed Is Set to Get Coaching Job | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-bossism-a-theme-played-up-and-down.html | â€˜Bossismâ€¦â€¦ â€˜â€¦a Theme Played Up and Down | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/weddings.html | Weddings | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/borg-reaches-us-final.html | Borg Reaches U.S. Final | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/fc-spogm-3d-plans-to-wed-miss-bowers.html | F.C.Spogm 3d Plans to Wed Miss Bowers | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-shop-talk-brightening-a-room.html | SHOP TALK | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/tv-view-atlast-scenes-from-a-marriage-as-bergman-concieved-it-tv.html | TV VIEW | True | John J. O'Connor | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/veterans-are-at-full-strength-in-washington.html | Veterans Are at Full Strength in Washington... | True | By James M. Naughton | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/design-setting-the-stage-setting-the-stage.html | Design | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/paris-paris.html | Paris! Paris! | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/deborah-v-current-is-engaged.html | Deborah V. Current Is Engaged | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-point-pleasant-pharmacy-tests-electronic-ordering.html | Point Pleasant Pharmacy Tests Electronic Ordering Device | True | BY Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/theater-mailbag-theater-mailbag.html | THEATER MAILBAG | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/red-smith-luis-and-his-agent.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-making-a-caesarean-a-birth.html | Making a Caesarean a Birth | True | By Rita E. Watson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-they-call-it-retirement.html | They Call It Retirement | True | By Max Lowenthal | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/completed-in-1976.html | Completed In 1976 | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-logs-for-the-cutting-in-state-preserves.html | Logs for the Cutting In State Preserves | True | By Edward Brown | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/dave-anderson-the-hohokam-ruins-of-the-as.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/one-champion-retired-another-on-way.html | One Champion Retired, Another on Way | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/b1-flies-first-test-with-missile.html | B–1 Flies First Test With Missile | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/power-of-third-world-fading-on-un-rights-panel.html | Power of Third World Fading on U.N. Rights Panel | True | By Victor Lusinchi Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-legislator-put-her-marriage-first-a-vote.html | A Legislator Put Her Marriage First | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-utility-bills-a-long-look-back.html | Utility Bills A Lohng Look Back | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/argentina-to-build-a-nuclear-reactor-for-the-peruvians.html | Argentina to Build A Nuclear Reactor For the Peruvians | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/technology-goes-to-sea-technology-goes-to-sea-in-container-ships.html | Technology Goes to Sea | True | By Phillip L. Zweig | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/nan-waksman-bride-of-walter-schanbucher.html | Nan Waksman Bride of Walter Schanbucher | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/tigers-advance-on-6139-rout-of-yale-princeton-routs-yale-for-2d-ivy.html | Tigers Advance on 61&#39;&#39;39 Rout of Yale | True | By Al Harvin Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-newark-fears-property-evaluation-will-spur.html | Newark Fears Property Revaluation | True | By Jeffrey E. Stoll | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/miss-wilde-fiancee-of-james-c-jordan.html | Miss Wilde Fiancee of James C. Jordan | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-real-music-of-roots.html | The Real Music Of â€˜Rootsâ€™ | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/vienna-savors-magnates-scandal.html | Vienna Savors Magnate's Scandal | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/traveling-in-fashion.html | Traveling in Fashion | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/byrd-gives-warnke-reluctant-approval-as-arms-negotiator.html | Byrd Gives Warnke Reluctant Approval As Arms Negotiator | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-letter-from-mercy-college-students-ideas-and.html | LETTER FROM MERCY COLLEGE | True | By Chris Sunderland | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-could-there-be-another-holocaust.html | Could There Be Another Holocaust? | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/legislators-facing-choice-of-regents-3-must-be-named-to-albany.html | LEGISLATORS FACING CHOICE OF REGENTS | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/miss-beckmann-to-wed-in-fall.html | Miss Beckmann To Wed in Fall | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/butt-helps-conteh-win-title-bout.html | Butt Helps Conteh Win Title Bout | True | By Bernard Kirsch Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-dining-out-solid-routine-until-the-finale.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-mistakes-that-delay-refunds.html | Mistakes That Delay Refunds | True | Jay G. Baris | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/out-in-suburbia-the-frontier-spirit-isnt-what-it-was-frontier.html | Out in Suburbia, The Frontier Spirit Isn't What It Was | True | By William Tucker | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mother-wife-and-part-time-model-she-lives-in-classic-designer.html | Mother, Wife and | True | By Nancy McGrath | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/swim-times-fastest.html | Swim Times Fastest | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/filming-the-volga-wasnt-all-caviar-filming-the-volga-wasnt.html | Filming â€šÃ„Ã²The Volgaâ€šÃ„Ã´ Wasn't All Caviar | True | By Irwin Rosten | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/memory-of-the-montafon-a-movable-feast-of-ski-slopes-in-the.html | Memory Of the Montafon | True | By Robert Wool | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-interview-taking-a-new-look-at-stamford-police.html | INTERVIEW | True | By William Carlsen | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/about-the-mets.html | About the Mets . . . | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/letters-to-the-editor-robert-frost.html | Letters to the Editor: Robert Frost | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/for-beverly-buffs-bubbles.html | For Beverly buffs Bubbles | True | By Peter Allen | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/nancy-weinberger-fiancee-of-alan-j-isserlis.html | Nancy Weinberger Fiancee of Alan J. Isserlis | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/robert-de-niro-the-return-of-the-silent-screen-star-robert-de-niro.html | Robert De Niroâ€šÃ„Ã®The Return of the Silent Screen Star | True | By Susan Braudy | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/kathleen-malloy-wed-to-robert-m-allen.html | Kathleen Malloy Wed To Robert M. Allen | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-bowling-clinic-how-to-switch-to-spot-method-from-aiming-at-pins.html | The Bowling Clinic | True | By Jerry Levine | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-schools-classes-shrink-budgets-grow-classes.html | Schools: Classes Shrink, Budgets Grow | True | By Martin Gansberg | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/behind-pro-footballs-labor-peace-a-conversation-over-steak-dinner.html | Behind Pro Football's Labor Peace: A Conversation Over Steak Dinner | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-complete-guide-to-the-soviet-union.html | The Complete Guide to the Soviet Union | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-letter-from-hofstra-what-the-commuters-miss.html | LETTER FROM HOFSTRA | True | By Jay G. Baris | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/a-ranger-tells-of-a-romance-with-a-big-city.html | A Ranger. Tells Of a Romance With a Big City | True | By Rod Gilbert | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/headliners-leftkowitz-aide-indicted-more-nadjari-indictments.html | Headliners | True | Gary Hoenig | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/connors-tops-nastase-in-4-sets-for-250000.html | Connors Tops Nastase In 4 Sets for $250,000 | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/iowa-wrestlers-capture-4th-big-ten-title-in-row.html | Iowa Wrestlers Capture 4th Big Ten Title in Row | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/card-of-thanks.html | Card of Thanks | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/church-groups-seek-to-curb-tv-violence-work-to-involve-viewers-in.html | CHURCH GROUPS SEEK TO CURB TV VIOLENCE | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/one-woman-scores-a-victory-over-mobil.html | One Woman Scores a Victory Over Mobil | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/for-this-gentle-giant-the-cello-is-a-way-of-life-lynn-harrell.html | For This Gentle Giant, the Cello Is a Way of Life | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-gardening-planning-for-the-vegetable-patch.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/allen-ginsberg-charms-at-cabaret.html | Allen Ginsberg Charms at Cabaret | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/peggy-kuhn-writer-planning-nuptials-to-michael-gt-thompson-in.html | Peggy. Kuhn, Writer, Planning Nuptials To Michael G. T. Thompson in California | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-summerjob-time-again-the-job-of-finding-a-job.html | Summerâ€šÃ„Ã´Job Time Again | True | Ari L. Goldman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/miss-walker-sets-nuptials.html | Miss Walker Sets Nuptials | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/ice-and-cold-said-to-have-killed-80-of-crabs-in-chesapeake-bay.html | Ice and Cold Said to Have Killed 80% of Crabs in Chesapeake Bay | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/claudia-m-radigan-to-be-wed-in-april.html | Claudia M. Radigan To Be Wed in April | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/inside-south-koreas-cia.html | Inside South Korea's C.I.A. | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/edgar-smith-plans-a-plea-of-insanity-convicted-murderer-and-author.html | EDGAR SMITH PLANS A PLEA OF INSANITY | True | By Everett R. Holles Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/japanese-act-to-position-satellite.html | Japanese Act to Position Satellite | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/crosby-stays-in-hospital.html | Crosby Stays in Hospital | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/carter-so-far-mix-of-symbol-and-substance.html | Carter So Far: Mix of Symbol and Substance | True | By Hedrick Smith | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/come-back-lolly-ray.html | Come Back, Lolly Ray | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/vassar-protesters-ask-rules-against-racist-acts.html | Vassar Protesters Ask Rules Against Racist Acts | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/auto-racing.html | Auto Racing | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-york-hearings-by-state-legislature.html | New York Hearings By State Legislature | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-speaking-personally-the-movies-outtalking-the.html | SPEAKING PERSONALLY | True | By Richard Alpert | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-campaign-continued.html | The Campaign, Continued | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/governors-aides-give-approval-to-wing-to-a-psychiatric-center.html | Governor's Aides Give Approval To Wing to a Psychiatric Center | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/brian-h-bodkin-to-wed-karen-ross-on-may-28.html | Brian H. Bodkin to Wed Karen Ross on May 28 | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/supreme-court-opinions-found-unclear-in-poll.html | SUPREME COURT OPINIONS FOUND UNCLEAR IN POLL | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/a-1912-blue-book-for-li-motorists.html | A 1912 Blue Book for L.I. Motorists | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/civil-rights-an-active-white-house.html | Civil Rights: An Active White House? | True | By David E. Rosenbaum | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-art-the-heroic-hudson.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-letter-from-u-of-b-calling-up-rotc-in-time-of.html | LETTER FROM U. OF B. | True | By Maureen Boyle | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/falconer-falconer.html | Falconer | True | By Joan Didion | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/26-million-enough-to-run-summer-lunch-program-says-new-york-with-an.html | 2.6 Million Enough to Run Summer Lunch Program, Says New York Withan 'If' | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-theater-olympian-games-at-the-company-store.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/yanks-plan-to-discipline-absent-lyle.html | Yanks Plan To Discipline Absent Lyle | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-they-lessen-risks-in-releasing-suspects.html | They Lessen Risks in Releasing Suspects | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-push-pin-conspiracy.html | The Push Pin conspiracy | True | By Harold T. P. Hayes | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/my-name-in-tsoaäes-the-names.html | My name in Tsoaäeß‐Ä‐"talee | True | By Wallace Stegner | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-3-no-title.html | Article 3 äeß‐Ä‐"äeß‐Ä‐" No Title | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/a-jalai-promoter-has-charge-dropped-judge-criticizes-press-for.html | A J'Aläeß‐Ä‐"ALAI PROMOTER HAS CHARGE DROPPED | True | By Lawrence Fellows Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mailbag-art-mailbag.html | MAILBAG | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/art-view-two-new-shows-lee-krasner-and-mary-frank.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/eden-isnt-so-hot.html | Eden Isn't So Hot | True | By Catherine C. Robbins | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-connecticut-this-week-art-music-theater-films.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/investing-gold-fever-an-epidemic-breaks-out.html | INVESTING | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/followup-on-the-news-paris-peace-table-eye-on-the-sheriff-alien.html | Followäeß‐Ä‐"Up on the News | True | Richard Haitch | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/paper-back-talk.html | Paper Back Talk | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/editors-choice-fiction-poetry-general.html | Editors' Choice | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/watergate-is-a-big-part-of-it-these-are-boom-times-in-schools-of.html | Watergate Is a Big Part of It | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/puppet-show-for-children.html | Puppet Show for Children | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-speaking-personally-eeling-when-no-smart-eel.html | SPEAKING PERSONALLY | True | By Joe Liss | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/human-rights-the-rest-of-the-world-sees-them-differently.html | Human Rights: The Rest of the World Sees Them Differently | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/roosevelt-results.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/chess-bishop-pair-can-mount-a-powerful-attack.html | CHESS | True | Robert Byrne | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/angela-m-lyons.html | ANGELA M. LYONS | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/carol-b-tamm-to-be-a-bride.html | Carol E.Tamm To Be a Bride | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/sports-editors-mailbox-bee-pollen-and-nutrients.html | Sports Editor's Mailbox Bee Pollen and Nutrients | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/catholics-asked-to-aid-the-poor-in-1977-appeal.html | Catholics Asked To Aid the Poor In 1977 Appeal | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-giving-the-a-to-the-tax-q-being-taxed-with.html | Giving the A. To the Tax Q. | True | Jay G. Baris | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/best-sellers-mass-market-paperbacks-trade-paperbacks.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/metropolitan-briefs-teachers-to-vote-on-pact-offered-in-greenwich.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/anniversary.html | Anniversary | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-a-superstar-in-storrs-firmament.html | A Superstar In Storrs Firmament | True | By John Cavanagh | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/7-inmates-complete-journalism-course.html | 7 Inmates Complete Journalism Course | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-hackensack-gets-new-shopping-mall.html | Hackensack Gets New Shopping Mall | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/athletes-in-action-to-play-soviet-quintet-tomorrow.html | Athletes in Action to Play Soviet Quintet Tomorrow | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/manila-ends-talks-with-rebels.html | Manila Ends Talks With Rebels | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/paris-versus-new-york.html | Paris versus New York | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/letters-75657435.html | Letters | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/like-chatting-with-the-neighbors-president-on-the-line-like.html | Like Chatting With the Neighbors | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/inner-circles-review-lampoons-mayors-troubles.html | Inner Circle's Review Lampoons Mayor's Troubles | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mary-louise-gruber-planning-marriage-to-stephen-pollack.html | Mary Louise Gruber Planning Marriage To Stephen Pollack | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/rangers-scoring.html | Rangersâ€šÃ„Â' Scoring | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/heiress-working-girl.html | Heiress, Working Girl | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/gallery-view-an-exhibit-that-teaches-us-how-to-live.html | GALLERY VIEW | True | John Russell | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-old-spaces-and-odd-places-recycled-for-the-arts.html | Old Spaces and Odd Places Recycled for the Arts | True | By Luisa Kreisberg | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/westchester-board-investigates-negotiations-on-waste-disposal.html | Westchester Board Investigates Negotiations on Waste Disposal | True | By Thomas P. Ronan Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/fire-kills-14-in-korea.html | Fire Kills 14 in Korea | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/drive-opens-against-con-ed-atomic-plants.html | Drive Opens Against Con Ed Atomic Plants | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/bridge-conventions-the-spice-of-variety.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-an-old-trouper-finds-new-angels.html | An Old Trouper Finds New Angels | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-art-a-puzzlelike-show-for-the-viewer-to-solve.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-joint-custody-victory-for-a11.html | Joint Custody: Victory for A11? | True | By Dan Molinoff | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/constance-corbett-affianced-to-juan-mejia.html | Constance Corbett Affianced to Juan Mejia | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/big-shirt.html | Big Shirt | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/spotlight-the-bankers-banker-at-citicorp.html | SPOTLIGHT | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/what-famous-designers-have-to-say-about-faces-what-famous-designers.html | What Famous Designers Have to Say About Faces | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/deborah-anne-proctor-bride-of-robert-b-ill.html | Deborah Anne Proctor Bride of Robert B. Ill | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/music-view-the-conductor-is-his-power-on-the-wane.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/katharine-hansen-wed-to-c-s-ralston.html | Katharine Hansen Wed to C. S. Ralston | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/unsoldierly-soldiers-in-new-nichols-play.html | Unsoldierly Soldiers In New Nichols Play | True | By Benedict Nightingale | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/st-johns-women-win-too.html | St. John's Women Win, Too | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-state-aids-errant-drivers.html | State Aids Errant Drivers | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-silent-springs-of-manhattan-silent-springs-still-flowing-under.html | The Silent Springs of Manhattan | True | By Ron Chernow | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/william-d-boutwell-aide-to-publishers-founder-of-consulting-company.html | WILLIAM D. BOUTWELL, AIDE TO PUBLISHERS | True | By George Dugan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-deal-veterans-gathered-for-evening-of-nostalgia-commemorate.html | New Deal Veterans, Gathered for Evening of Nostalgia, Commemorate Days of F.D.R. | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/buying-american-foreign-policy-the-power-peddlers-the-committee-of.html | Buying American foreign policy | True | By Robert Sherrill | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-products-for-the-home.html | New Products for the Home | True | Bernard Gladstone | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-easy-access-to-medical-records.html | The Easy Access to Medical Records | True | By Harold M. Schmeck Jr. | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/wood-field-stream-bass-get-wider-play-by-anglers.html | Wood, Field, Stream Bass Get Wider Play by Anglers | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/lindbergh-plane-replica-is-being-built-to-retrace-his-1927-tour-of.html | Lindbergh Plane Replica Is Being Built to Retrace His 1927 Tour of Nation | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/fine-blues-from-muddy-waters.html | Fine Blues From Muddy Waters | True | Robert Palmer | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/esmay-or-as-st-louis-runs-for-third-term-faces-state-senator-in.html | EXâ€‹â€‹MAYOR IN ST. LOUIS RUNS FOR THIRD TERM | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-iceskating-boom-cools-off.html | The Iceâ€‹â€‹Skating Boom Cools Off | True | By James C. Condon | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/political-prisoners-in-indian-jails-planning-a-24hour-hunger-strike.html | Political Prisoners in Indian Jails Planning a 24â€‹â€‹Hour Hunger Strike | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/human-wastes-used-as-fertilizer-in-experiment-in-dutchess-county.html | Human Wastes Used as Fertilizer in Experiment in Dutchess County | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-economic-scene-a-glance-abroad.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/in-order-to-achieve-real-wings-in-chekhov-you-just-live-it-irene.html | â€‹â€‹In Order to Achieve Real Wings in Chekhov, You Just Live Itâ€‹â€‹ | True | By Lally Weymouth | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-7-no-title.html | Article 7 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-the-bridge-to-nowhere-the-bridge-to-nowhere.html | The Bridge To Nowhere | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/brazilian-government-rejects-us-military-sales-credits-for-197879.html | Brazilian Government Rejects U.S. Military Sales Credits for 1978â€‹â€‹'79 Period Over the Human Rights Issue | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/jonathan-hunt-weds-laurie-h-jennings.html | Jonathan Hunt Weds Laurie H. Jennings | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-teacher-is-an-iron-pumper.html | Teacher Is An Iron Pumper | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-world-in-summary-uganda-end-of-a-crisis-but-terror-remains-the.html | The World | True | Thomas Butson and Barbara Slavin | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/rights-rally-in-city-marked-by-rancor-bukovsky-is-cheered-but-some.html | RIGHTS RALLY IN CITY MARKED BY RANCOR | True | By Raymond H. Anderson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/stage-view-language-alone-isnt-drama-stage-view.html | STAGE VIEW | True | Walter Kerr | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/safety-board-finds-pilot-at-fault-in-st-thomas-crash-that-killed-37.html | Safety Board Finds Pilot at Fault In St. Thomas Crash That Killed 37 | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/notes-gambica-tours-sprout-from-roots-notes-about-travel.html | Notes: Gambia Tours Sprout From â€‹â€‹Rootsâ€‹â€‹ | True | By Stanley Carr | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/albany-is-reducing-funds-for-medicaid-albany-is-reducing-funds-for.html | Albany Is Reducing Funds for Medicaid | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-dredging-up-the-sound-issue.html | Dredging Up The Sound Issue | True | By Edward Anthony Connell | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/for-young-readers-riddlemaster-of-bed.html | For young readers | True | By Glenn Shea | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-the-population-implosion-census-countdown.html | The Population Implosion | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/a-local-paper-slighted-carter-as-a-candidate.html | A Local Paper Slighted Carter As a Candidate | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/markets-in-review-for-a-change-an-uptrend.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-politics-republicans-swing-toward-party-unity.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/brazil-shifts-coaches-to-perk-world-cup-effort.html | Brazil Shifts Coaches to Perk World Cup Effort | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/buenos-aires-is-it-safe-gratuitous-criminal-violence-is-rare-says.html | David=Buenos Aires: Is It Safe?; | True | By Richard O'Mara | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/world-news-briefs-seoul-indicts-moon-unit-in-6-million-tax-case.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/red-tape-slows-us-diplomats-at-kiev-mission.html | Red Tape Slows U.S. Diplomats At Kiev Mission | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/young-endorses-a-black-as-successor-on-house.html | YOUNG ENDORSES A BLACK AS SUCCESSOR IN HOUSE | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/marion-morsey-is-engaged.html | Marion Morsey Is Engaged | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/correction-75659676.html | Correction | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-new-salvo-from-kelley.html | A New Salvo From Kelley | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-karmen-the-king-of-the-jingle.html | Karmen the King Of the Jingle | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-73000-abandoned-babies.html | The $73,000 abandoned babies | True | By Susan Jacoby | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/customs-change-slowly-the-100-duty-free-allowance-and-other.html | Customs Change Slowly | True | By Nancy Beth Jackson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-letter-from-washington-on-mrs-fenwicks-day.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/helayne-hill-married-to-c-giles-smith-jr.html | Helayne Hill Married To C. Giles Smith Jr. | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/joe-baums-food-machine-food-machine.html | Joe Baum's food machine | True | Raymond A. Sokolov | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/look-for-a-comeback-in-77-say-the-office-market-experts-new-hope.html | Look for a Comeback in '77, Say the Office Market Experts | True | By Carter S. Horsley | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/pittsburgh-naacp-mayor-considered-for-no-2-post-in-justice-dept.html | PITTSBURGH N.A.A.C.P. TO OPPOSE FLAHERTY | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-garden-centers-get-ready-to-bloom.html | An OpenâËÅ„Â°Door Policy on Banking | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/soviet-ship-is-heading-home-after-slow-slow-crossing.html | Soviet Ship Is Heading Home After Slow, Slow Crossing | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-parks-budget-needs-a-little-more-green.html | Parks Budget Needs a Little More Green | True | By Joan Intrator | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/beverly-day-is-married-to-vincent-c-banker.html | Beverly Day Is Married to Vincent C. Banker | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/us-suestwa-charging-us-asks-un-body-to-seek-failure-to-detect-guns.html | U.S. SUES T.W.A., CHARGING U.S. ASKS U.N. BODY TO SEEK FAILURE TO DETECT GUNS REPORTS ON SOVIET ARRESTS | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-keeping-out-of-deep-water.html | Keeping Out Of Deep Water | True | By Rob Dorival | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-being-kind-to-veterinarians.html | Being Kind to Veterinarians | True | By Philip A. Teitel | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/garbage-is-no-longer-treated-lightly.html | Garbage Is No Longer Treated Lightly | True | By Terri Schultz | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/center-helping-students-select-a-new-york-college.html | Center Helping Students Select a New York College | True | By Stephen H. Fisher | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-timely-step-in-electric-rates.html | A Timely Step in Electric Rates | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/action-against-sheriff-is-weighed.html | Action Against Sheriff Is Weighed | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/letters-75659544.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/johnson-voted-top-player.html | Johnson Voted Top Player | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-art-the-heroic-hudson.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-shop-talk-farmers-style.html | SHOP TALK | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mark-h-matthews-becomes-the-fiance-of-ann-m-devroy.html | Mark H. Matthews Becomes the Fiance of Ann M. Devroy | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/whats-doing-in-rotterdam.html | What's Doing in ROTTERDAM | True | By Jules B. Farber | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/chicago-gives-its-fans-a-show-within-a-show.html | Chicago Gives Its Fans A Show Within a Show | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/ivory-wins-long-jump-maryland-leads-in-io4a-ivory-wins-long-jump.html | Ivory Wins Long Jump, Maryland Leads in IC4A | True | By Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/kovalevs-triumph-gives-soviet-third-skating-gold.html | Kovalev's Triumph Gives Soviet Third Skating Gold | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/steam-train-begins-trip-april-13.html | Steam Train Begins Trip April 13 | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/appeal-on-behalf-of-rudolf-hess-sent-to-carter-by-eqjallkeeper.html | Appeal on Behalf of Rudolf Hess Sent to Carter by EsâËÅ„Â°Jailkeeper | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/soaring-price-of-coffee-inspires-protesters-and-a-wave-of-thefts.html | Soaring Price of Coffee Inspires Protesters and a Wave of Thefts | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-interview-a-bishop-looks-back-and-ahead.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/for-foreign-lpg-shippers-no-legal-thaw.html | For Foreign L. P. G. Shippers, No Legal Thaw | True | Werner Bamberger | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/washington-restores-lights-at-monuments.html | Washington Restores Lights at Monuments | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-magazine-seeks-to-aid-slow-teenage-readers.html | New Magazine Seeks to Aid Slow TeenâËÅ„Â°Age Readers | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/western-sources-doubt-cuba-force-is-in-uganda.html | WESTERN SOURCES DOUBT CUBA FORCE IS IN UGANDA | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/syria-and-egypt-are-boss-the-plo-now-does-just-about-what-its-told.html | Syria and Egypt Are Boss | True | By Naomi Shepherd | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/letters-a-detour-for-bobby-burns-letters-to-the-editor-letters-to.html | Letters: A Detour For Bobby Burns | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-kurt-weill-nobody-knows-the-kurt-weill-nobody-knows.html | The Kurt Weill Nobody Knows | True | By Deena Rosenberg | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/forty-nine-sunsets-pays-1040-in-aqueduct-score.html | Forty Nine Sunsets Pays $10.40 in Aqueduct Score | True | By Michael Katz | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/music-in-review-de-vos-group-impresses-in-debut-at-tully-hall-beth.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-aussies-leave-them-gasping.html | Aussies Leave Them Gasping | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-line-for-black-bassâ€¦â€¦in-a-diary.html | A Line for Black Bassâ€¦â€¦in a Diary | True | By Harold Faber | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/oklahoma-house-bucks-laetrile.html | Oklahoma House Backs Laetrile | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/bombay-race-shows-vote-fervor-in-india-famed-attorney-is-vying.html | BOMBAY RACE SHOWS VOTE FERVOR IN INDIA | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/dances-by-paul-wilson-offered-including-premiere-of-secrets.html | Dances by Paul Wilson Offered, Including Premiere of â€˜ÂÂSecretsâ€˜ÂÂ | True | Don McDonagh | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-gardening-its-often-best-to-limit-pruning.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/advertising-executive-and-fashion-connoisseur-mr-revson-taught-me.html | Advertising Executive | True | By Rollene Saal | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/radio-today-leading-events.html | Radio | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/judaism-is-called-cool-to-feminism.html | Judaism Is Called Cool to Feminism | True | By Irving Spiegel | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-how-to-sue-small-in-one-easy-lesson.html | How to Sue (Small) in One Easy Lesson | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/janet-christenfeld-to-be-wed-to-peter-a-turkell-in-autumn.html | Janet Christenfeld to Be Wed To Peter A. Turkell in Autumn | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/dance-fulllength-richardson-modern-company-presents-the-hearts.html | Dance Fullâ€¦ÂÂLength Richardson | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-region-in-summary-court-ruling-on-racial-quotas-in-brookly-n-car.html | The Region | True | Milton Leebaw and Clyde Haberman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/elizabeth-hayden-plans-wedding-to-william-reiss.html | Elizabeth Hayden Plans Wedding to William Reiss | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-clinic-built-by-pet-lovers.html | A Clinic Built by Pet Lovers | True | By Michael Bux | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/future-events-move-with-the-march-wind.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/fashion-scene-deep-freeze.html | Fashion Sceneâ€¦ÂÂÂ® Deep Freeze | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/workshop-for-writers-flourishing-in-jail-speakers-have-included.html | Workshop for Writers Flourishing in Jail | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/william-paul-sr-lawyer-active-for-alaska-natives.html | WILLIAM PAUL SR., LAWYER ACTIVE FOR ALASKA NATIVES | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-dr-finley-vs-the-hospitals.html | Dr. Finley vs. the Hospitals | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/beryl-janoff-affianced.html | Beryl Janoff Affianced | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/exjeweler-sentenced-in-loan-plot.html | Exâ€¦ÂÂJeweler Sentenced in Loan Plot | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-son-of-love-story-olivers-story.html | The son of â€˜ÂÂLove Storyâ€˜ÂÂ Oliver's Story | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-here-come-the-buses-will-1977-be-the-year-of.html | Here Come the Buses | True | By Michael Knight | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/but-the-army-of-volunteers-is-worried.html | ...But the Army Of Volunteers Is Worried | True | By John W. Finney | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/dream-towns-of-europe.html | Dream Towns Of Europe | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-long-islandthis-week-art-music-dance-sports.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-corporate-architecture.html | Corporate Architecture | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/2-die-as-liberian-ship-sinks.html | 2 Die as Liberian Ship Sinks | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-what-the-figures-tell-about-voters.html | What the Figures Tell About Voters | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-character-steps-on-stage-in-fiscal-play.html | New Character Steps on Stage In Fiscal Play | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/good-skate.html | Good skate | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/hospital-plans-lecture-series.html | Hospital Plans Lecture Series | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/gerulaitis-gains-final.html | Gerulaitis Gains Final | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/cia-considers-much-of-its-money-well-spent.html | C.I.A. Considers Much of Its Money Well Spent | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-about-new-jersey-the-art-of-selecting-the-one.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/article-6-no-title.html | Article 6 â€˜ÂÂâ€˜ÂÂÂ® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/judicial-dispute-affects-makeup-of-juries-on-si.html | Judicial Dispute Affects Makeup Of Juries on S, I. | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/kojak-best-dog-at-bronx-county.html | â€šÃ„Â'Kojakâ€šÃ„Â' Best Dog At Bronx County | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-trenton-notebook-rancor-in-the-ranks.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/when-nato-is-viewed-as-an-american-heritage.html | When NATO Is Viewed As an American Heritage | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/dog-shows.html | Dog Shows | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-tenafly-beekeeper-fights-to-keep-hive-tenafly.html | Tenafly Beekeeper Fights to Keep Hive | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/luxury-of-st-moritz-a-bornagain-skier-samples-the-subtle-pleasures.html | Luxury Of St. Moritz | True | By Jane Shapiro | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/soviet-relay-team-wins.html | Soviet Relay Team Wins | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/a-correction.html | A Correction | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/phone-company-describes-mass-callin-program-as-successful-venture.html | Phone Company Describes Mass Callâ€šÃ„Â'in Program As Successful Venture | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mailbag-tv-mailbag.html | MAILBAG | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-state-aid-and-the-schools.html | State Aid And the Schools | True | By David E. Weisschadle | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/energy-in-cabinet.html | Energy in Cabinet? | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/here-comes-jackson-in-his-new-york-era-jackson-speaks-of-his-new.html | Here Comes Jackson, In His New York Era | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/miss-gilliam-fiancee-of-todd-d-jacobson.html | Miss Gilliam Fiancee Of Todd D. Jacobson | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/moffitt-5year-pact.html | Moffitt: 5â€šÃ„Â'Year Pact | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/film-view-rainer-fassbinder-the-most-original-talent-since-godard.html | FILM VIEW | True | Vincent Canby | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/ideas-trends-in-summary-widowers-new-social-security-advantages-the.html | Ideas &Trends | True | Tom Ferrell and Virginia Adams | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/2d-faln-witness-ruled-in-contempt-woman-who-refused-to-testify.html | 2D F.A.L.N, WITNESS RULED IN CONTEMPT | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/book-ends.html | Book Ends | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/islanders-scoring.html | Islanders' Scoring | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/boys-high-wins-track-but-may-lose-a-coach.html | Boys High Wins Track, But May Lose a Coach | True | By William J. Miller | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-interview-ron-tocci-taking-aim-at-con-ed.html | INTERVIEW | True | James Feron | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/timmy-everett-winner-of-two-acting-awards.html | TIMMY EVERETT, WINNER OF TWO ACTING AWARDS | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mayoral-race-in-paris-shows-chaos-leading.html | Mayoral Race In Paris Shows Chaos Leading | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/water-fight-in-the-west-small-farmers-anxious-as-land-goes.html | Water Fight in the West | True | By Harriet King | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/two-key-ilo-votes-encouraging-to-us-governing-body-approves-request.html | TWO KEY I.L.O. VOTES ENCOURAGING TO U.S. | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-article-8-no-title.html | Article 8 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/roundup-as-meeting-season-nears-issueminded-shareholders-regroup.html | ROUNDâ€šÃ„Â'UP | True | H. J. Maidenberg | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-nation-in-summary-a-medium-step-for-ethics-bill-past-the-house.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-speaking-personally-timothy-dwight-rv-and-me.html | SPEAKING PERSONALLY | True | By Eileen van Den Hogm | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/food-the-legendary-crepes-suzette.html | Food | True | By Craig Claiborne with Pierre Franey | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/panamas-canal-negotiator-says-talks-are-in-substantive-stages.html | Panama's Canal Negotiator Says Talks Are in Substantive Stages | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-leaves-of-geraniums-can-be-rather-fancy-fancy-leaved-geraniums.html | The Leaves of Geraniums Can Be Rather Fancy | True | By Lynda D. Gutowski | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/soviet-expulsion-of-ap-reporter-called-helsinki-violation-by-senate.html | Soviet Expulsion of A.P. Reporter Called Helsinki Violation by Senate | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/point-of-view-the-sec-should-not-be-making-law.html | POINT OF VIEW | True | By Arthur M. Borden | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-open-conspiracy.html | The Open Conspiracy; | True | By James Reston | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/southeast-asia-steps-up-curbs-on-journalists-from-the-west.html | Southeast Asia Steps Up Curbs On Journalists From the West | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/williams-the-star-in-9382-irish-victory-dame-deals-dons-first.html | Williams the Star in 93â€šÃ„Â'82 Irish Victory | True | By Tony Kornheiser Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/12meter-rivals-set-to-start-warmups.html | 12â€šÃ„Â'Meter Rivals Set to Start Warmups | True | By Joanne Fishman | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-brotherhood-of-the-grape.html | The Brotherhood Of the Grape | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-gardening-thinking-about-a-vegetable-patch.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/travel.html | Travel | True | By Ray Walters | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/76ers-topple-knicks-at-garden-117114-erving-stars-as-76ers-defeat.html | 76ers Topple Knicks at Garden, 117–114 | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/mobile-homes-for-elderly.html | Mobile Homes for Elderly | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/miss-arrazau-in-carmen-debut.html | Miss Arrazau in Carmen Debut | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-crisis-routine-friday-is-the-citys-latest-day-of-judgment-the.html | The Crisis Routine | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/around-the-nation-27000-lives-called-saved-in-3-years-by-speed-curb.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/books-accounting-methods-but-not-concepts.html | BOOKS | True | By George H. Sorter | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/david-lavenders-colorado.html | David Lavender's Colorado | True | By David Lavender. Doubleday. $24.95. | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/elections-are-coming-up-in-india-and-pakistan-perhaps-in-sri-lanka.html | Elections Are Coming Up in India and Pakistan, Perhaps in Sri Lanka | True | By William Borders | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/wolfferrari-he-was-a-major-among-minor-masters-wolfferrari.html | Wolfâ€šÃ„Ã´Ferrariâ€šÃ„Ã´He Was a Major Among Minor Masters | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-food-where-bongiorno-means-super-mart.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/talk-with-john-cheever-cheever.html | Talk With John Cheever | True | By John Hersey | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/endpaper-ulrike.html | Endpaper | True | By Jorge Luis Borges | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/katherine-a-rogers-fiancee-of-lieutenant.html | Katherine A. Rogers Fiancee of Lieutenant | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/its-poetry-its-art-but-its-just-a-game.html | It's Poetry, It's Art, But It's Just a Game | True | By Michael Roberts | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-interview.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/hearings-are-set-on-eight-projects-for-which-carter-would-end-funds.html | Hearings Are Set on Eight Projects Far Which Carter Would End Funds | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/us-would-pay-46-billion-to-tap-hudson-for-new-york-and-nassau.html | U.S. WouldPay $4.6 Billion to Tap Hudson for New York and Nassau | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/soviet-jewish-dissidents-call-charges-of-spying-slanderous.html | Soviet Jewish Dissidents Call Charges of Spying â€šÃ„Ã¹Slanderousâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/in-costa-rica-rapido-pachuco-to-san-jose-rapido-pachuco-the-jungle.html | In Costa Rica, Rapido Pachuco To San Jose | True | By Mary Louise Wilkinson | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/guest-observer-softshoe-routine.html | Guest Observer | True | By Stephan Kanfer | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/witches-and-werewolves.html | Witches and Werewolves | True | By Julia Whedon | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-white-plains-to-throw-open-city-doors.html | White Plains to Throw Open City Doors | True | James Feron | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-dining-out-solid-routine-until-the-finale.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/keeping-james-warings-choreography-alive.html | Keeping James Waring's Choreography Alive | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/stunned-bucharest-begins-relief-efforts-after-quake-rumanian-aides.html | Stunned Bucharest Begins Relief Efforts After Quake | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/human-rights-group-supports-president-organization-rejects-argument.html | HUMAN RIGHTS GROUP SUPPORTS PRESIDENT | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/has-the-first-amendment-met-its-match.html | HAS THE FIRSTAMENDMENT MET ITS MATCH? | True | By Richard Neville | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/lafayette-coach-cited.html | Lafayette Coach Cited | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-a-work-crew-to-help-the-aged.html | A Work Crew to Help the Aged | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-dining-out-seafood-in-west-orange.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-shakespeare-as-they-like-it.html | Shakespeare as They Like It | True | Barbara Delatiner. | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/aaa-marking-its-85th-year-is-criticized-in-nader-study.html | A.A.A., Marking Its 85th Year, Is Criticized in Nader Study | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/theater-arts-leisure-guide.html | Theater | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/brooklyn-man-a-little-nervous-at-start-of-phone-call-to-carter.html | Brooklyn Man â€šÃ„Ã²a Little Nervousâ€šÃ„Ã´ At Start of Phone Call to Carter | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/the-ides-of-january.html | The Ides of January | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/henry-amber-to-marry-laurie-kaufman-in-june.html | Henry Amber to Marry Laurie Kaufman in June | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/la-salle-falls-9281-in-ecc-final-hofstra-five-takes-title-for-2d.html | La Salle Falls, 92â€¦Â°81, in E.C.C. Final | True | By Thomas Rogers Special to The New York Times | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-weekly-theater-olympian-games-at-the-company-store.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-weekly-marlboro-inn-will-stay-dry-marlboro-inn-to-stay.html | Marlboro Inn Will Stay Dry | True | By Walter H. Waggoner | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/pamela-r-goldman-married-to-bruce-irwin-silberman.html | Pamela R. Goldman Married To Bruce Irwin Silberman | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/runestruck.html | Runestruck | True | By Robert Strozier | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/bailing-out-our-banks-abroad.html | Bailing Out Our Banks Abroad | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/eggs-to-crow-over.html | Eggs to Crow Over | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-home-clinic-for-cracks-that-leak-and-saws-that.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/camera-view-tabletop-photography-limited-only-by-imagination.html | CAMERA VIEW | True | Roger Snyder | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/long-island-opinion-politics-crisis-as-usual.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/doreen-mcfarland-to-wed.html | Doreen McFarland to Wed | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/new-jersey-opinion-dining-out-spices-and-a-tested-ceiling.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/four-novels-east-wind-rain.html | Four novels | True | By Joe David Bellamy | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-06 | 1977-03-06 | https://www.nytimes.com/1977/03/06/archives/transcript-of-questions-and-answers-in-president-carters-callin.html | Transcript of Questions and Answers in President Carter's Callâ€¦Â¸â€¹n | True | | 2006-08-04 0:00 | RE 928-725 | B 229469 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/doctor-cited-in-hepatitis-outbreak-will-go-on-trial-in-newark-today.html | Doctor Cited in Hepatitis Outbreak Will Go on Trial in Newark Today | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/millions-tried-to-call-carter-42-got-his-ear.html | Millions Tried To Call Carter; 42 Got His Ear | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/greek-immigrants-bequest-was-too-much-for-his-spartan-village.html | Greek Immigrant's Bequest Was Too Much for His Spartan Village | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/lehigh-wrestlers-take-eastern-crown-again.html | Lehigh Wrestlers Take Eastern Crown Again | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/fathers-group-to-fight-custody-decisions.html | Fathers' Group to Fight Custody Decisions | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/a-new-crimp-in-old-styles-its-all-in-the-curls-and-flips.html | A New Crimp in Old Styles: It's All in the Curls and Flips | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/theora-hamblett-painter-who-started-in-midlife.html | THEORA HAMBLETT, PAINTER WHO STARTED IN MIDâ€¦Â·Â·LIFE | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/top-horses-missing-from-20-named-to-start-in-split-florida-derby-today.html | Top Horses Missing From 20 Named To Start in Split Florida Derby Today | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/jimmy-hi-michelle.html | â€¦â€¦Jimmy 'Hiâ€¦Â¸ â€¦â€¦Hi, Michelleâ€¦Â·Â· | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/the-rolling-stones-think-small.html | The Rolling Stones Think Small | True | By John Rockwell Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/beame-gives-up-plan-to-issue-city-bonds-as-way-out-of-crisis.html | BEAME GIVES UP PLAN TO ISSUE CITY BONDS AS WAY OUT OF CRISIS | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/supporters-are-raising-money-for-new-jersey-opera.html | Supporters Are Raising Money for New Jersey Opera | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/sec-in-effect-ends-its-lenient-program-on-illicit-payments-after.html | S. E. C. IN EFFECT ENDS ITS LENIENT PROGRAM ON ILLICIT PAYMENTS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/about-the-mets-.html | About the Mets ... | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/carolina-city-finds-tourism-and-liquor-ban-dont-mix.html | Carolina City Finds Tourism And Liquor Ban Don't Mix | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/red-smith-homecoming-in-the-slammer.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/amex-and-chicago-board-accelerate-options-race-with-the-number-of.html | Amex and Chicago Board Accelerate Options Race | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/rep-holtzman-seeks-law-to-deport-nazi-criminals.html | Rep. Holtzman Seeks Law To Deport Nazi Criminals | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/roosevelt-entries.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/market-place-far-afield-with-diversification.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/ic4a-title-in-track-goes-to-villanova-ic4a-title-in-track-goes-to.html | IC4A Title In Track Goes To Villanova | True | By Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/contributions-to-key-congressmen.html | Contributions to Key Congressmen | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/coast-hearing-today-on-a-chief-justice-may-be-a-factor-in.html | COAST HEARING TODAY ON A CHIEF JUSTICE | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/indoor-highjump-mark-set.html | Indoor Highâ€¦Â·Â·Â·Jump Mark Set | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/exnew-zealand-premier-named-governor-general.html | Exâ€¦â€¦Â·New Zealand Premier Named Governor General | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/maltese-group-in-queens-takes-voting-and-culture-seriously.html | Maltese Group in Queens Takes Voting and Culture Seriously | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/miner-trapped-4-days-is-rescued-toll-in-flooded-tunnels-rises-to-4.html | Miner Trapped 4 Days Is Rescued; Toll in Flooded Tunnels Rises to | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/exofficer-slain-as-holdup-suspect.html | Exâ€šÃ‚Â¬Officer Slain as Holdup Suspect | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/borg-beats-gottfried-for-indoor-title.html | Borg Beats Gottfried for Indoor Title | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/issue-and-debate-concorde-moving-to-a-legal-showdown.html | Issue and Debate | True | By Richard Witicint | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/millions-tried-to-call-carter-42-got-his-ear-millions-tried-to.html | Millions Tried To Call Carter; 42 Got His Ear | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/in-belfast-fear-haunts-the-eyes-in-belfast-after-8-years-of-agony.html | In Belfast, Fear Haunts the Eyes | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/pittston-to-bid-for-elgin-in-twostage-operation.html | PITTSTON TO BID FOR ELGIN IN TWOâ€šÃ‚Â¬STAGE OPERATION | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/dr-tibor-a-weber-82-officer-of-hungarian-anticommunists.html | Dr. Tibor A. Weber, 82, Officer Of Hungarian Antiâ€šÃ‚Â¬Communists | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/interest-groups-aid-49-on-fiscal-panels.html | INTEREST GROUPS AID 49 ON FISCAL PANELS | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/ncaa-fills-its-field-for-basketball-tourney-ncaa-fills-32team-field.html | N.C.A.A. Fills Its Field For Basketball Tourney | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/workers-and-officials-given-arms-by-ethiopias-military-council.html | Workers and Officials Given Arms By Ethiopia's Military Council | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/a-secret-weapon-for-new-york-city-could-control-pension-fund-but.html | A â€šÃ‚Â¬'Secret Weaponâ€šÃ‚Â¬Â´ for New York City Could Control Pension Fund | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/flights-of-fancy-take-wing-in-low-library.html | Flights of Fancy Take Wing in Low Library | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/carters-comments-on-rights-are-said-to-anger-castro.html | Carter's Comments On Rights A re Said To Anger Castro | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/republic-steel-plans-to-start-up-furnaces-at-cleveland-and-gadsden.html | Republic Steel Plans to Start Up Furnaces at Cleveland and Gadsden | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/despite-upheaval-in-ethiopia-its-economy-has-survived.html | Despite Upheaval in Ethiopia, Its Economy Has Survived | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/lyle-sticks-to-same-pitch-on-arrival-at-yank-camp-pay-me-or-trade.html | Lyle Sticks to Same Pitch on Arrival At Yank Camp: â€šÃ‚Â¬'Pay Me or Trade Meâ€šÃ‚Â¬Â´ | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/is-black-deputy-mayor-powerful-debate-is-rekindled-in-new-york.html | Is Black Deputy Mayor Powerful? Debate Is Rekindled in New York | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/spending-plans-up-in-final-76-quarter-to-a-near-record-spending.html | Spending Plans Up In Final â€šÃ‚Â¬'76 Quarter To a Near Record | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/koch-takes-citrus-open-by-2-shots.html | Koch Takes Citrus Open By 2 Shots | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/council-in-richmond-expected-to-choose-first-black-mayor.html | Council in Richmond Expected to Choose First Black Mayor | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/benitez-advances-handily-benitez-advances-impressively-in-kings.html | Benitez Advances Handily In King's Boxing Series | True | By Deane McGowen Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/israel-beats-japan-in-soccer.html | Israel Beats Japan in Soccer | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/adams-unhappy-at-pace-of-work-on-rail-corridor-acts-to-speed-it.html | Adams, Unhappy at Pace of Work On Rail Corridor, Acts to Speed It | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/malone-powers-rockets-in-9991-defeat-of-nets.html | Malone Powers Rockets In 99â€šÃ‚Â¬'91 Defeat of Nets | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/nancy-doernberg-married-to-william-mark-moses.html | Nancy Doernberg Married To William Mark Moses | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/bridal-at-all-souls-for-barbara-heine-edward-costikyan.html | Bridal at All Souls For Barbara Heine, Edward Costikyan | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/jax-bounces-back.html | Jax Bounces Back | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/15000-at-meadowlands-see-irish-setter-judged-the-best.html | 15,000 at Meadowlands See Irish Setter Judged the Best | True | By Pat Gleeson Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/west-bank-students-demonstrate.html | West Bank Students Demonstrate | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/dividend-meeting.html | Dividend Meeting | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/bridge-disasters-easier-to-recall-than-coups-for-most-players.html | Bridge: | True | By Alan Truscait | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/dr-abraham-tauber-was-founding-dean-of-bronx-faculty.html | Dr.AbrahamTauber, Was Founding Dean Of Bronx Faculty | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/beame-gives-up-plan-to-issue-city-bonds-as-way-out-of-crisis-he.html | BEAME GIVES UP PLAN TO ISSUE CITY BONDS AS WAY OUT OF CRISIS | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/donald-j-miner.html | DONALD J. MINER | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/track-and-field.html | Track and Field | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/lester-krugman-executive-of-north-american-philips-dies-on-li-at.html | Lester Krugman,Executive Of North AmericanPhilips, Dies on L.I. at Age of 63 | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/habash-sees-continued-violence.html | Habash Sees Continued Violence | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/mcgovern-urges-slash-in-defense-funds.html | McGovern Urges Slash in Defense Funds | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/us-steel-plans-resin-plant.html | U.S. Steel Plans Resin Plant | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/rumanians-fear-that-earthquake-has-seriously-impaired-industry.html | Rumanians Fear That Earthquake Has Seriously Impaired Industry | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/taft-and-bryant-ousted-in-psal-semifinals.html | Taft and Bryant Ousted in P.S.A.L. Semifinals | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/article-1-no-title.html | Article 1 â€â¦â€â¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/bronx-boy-15-crushed-to-death-while-playing-atop-an-elevator.html | Bronx Boy, 15, Crushed to Death While Playing Atop an Elevator | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/reform-jews-publish-new-prayer-book-for-home-reform-jews-new-prayer.html | Reform Jews Publish New Prayer Book for Home | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/drs-karen-toskos-and-ws-robertson-wed.html | Drs. Karen Toskos and W. S. Robertson Wed | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/article-3-no-title.html | Article 3 â€â¦â€â¦â€ No Title | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/in-belfast-fear-haunts-the-eyes.html | In Belfast, Fear Haunts the Eyes | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/mckinney-quits-posts-at-paper.html | McKinney Quits Posts at Paper | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/dr-charles-g-herbermann-92-exofficial-at-a-hospital-in-bronx.html | Dr. Charles G. Herbermann, 92; Exâ€â¦â€Official at a Hospital in Bronx | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/amin-in-interview-asks-us-to-reopen-kampala-embassy.html | Amin, in Interview, Asks U.S. to Reopen Kampala Embassy | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/frustrations-of-jobless-university-graduates-are-erupting-in-italy.html | Frustrations of Jobless University Graduates Are Erupting in Italy | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/experts-see-new-energy-crisis-and-again-ask-coherent-policies-new.html | Experts See New Energy Crisis And Again Ask Coherent Policies | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/interior-data-to-justice-dept.html | Interior Data to Justice Dent. | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/time-says-that-bramlet-was-talking-with-mob.html | Time Says That Bramlet Was Talking With â€â¦â€Mobâ€â¦â€ | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/reform-jews-publish-new-prayer-book-for-home.html | Reform Jews Publish New Prayer Book for Home | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/army-rotc-enrollment-climbs-as-antiwar-passions-fade.html | Army R.O.T.C. Enrollment Climbs as Antiwar Passions Fade | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/wests-water-fight-intensifies-as-carter-plans-project-cuts-western.html | West's Water Fight Intensifies as Carter Plans Project Cuts | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/rabin-in-us-to-open-new-round-of-talks-israeli-chief-on-arrival.html | RABIN IN U.S. TO OPEN NEW ROUND OF TALKS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/de-gustibus-a-libretto-for-the-rosenkavalier-torte.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/dinkins-in-borough-president-race.html | Dinkins in Borough President Race | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/betting-on-casinos.html | Betting on Casinos | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/democrats-designate-landes-for-nassau-executive.html | Democrats Designate Landes for Nassau Executive | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/commodities-soybeans-and-silver-head-upward.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/gardens-first-womens-doubleheader-brings-12336-fans-scoring-mark-of.html | Garden's First Women's Doubleheader Brings 12,336 Fans, Scoring Mark of 52 | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/fassbinder-hits-the-mark-again-in-a-pessimistic-mother-kusters.html | Fassbinder Hits the Mark Again In a Pessimistic 'Mother Kusters' | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/excerpts-from-new-reform-prayer-book.html | Excerpts From New Reform Prayer Book | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/advertising-the-growing-of-two-agency-chiefs.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/lewis-g-weeks-dies-founder-of-weeks-petroleum-corporation.html | Lewis G. Weeks Dies; Founder Of Weeks Petroleum Corporation | True | By George Dugan | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/south-india-is-focus-of-appeals-by-all-sides-in-election-campaign.html | South India Is Focus of Appeals By All Sides in Election Campaign | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/article-4-no-title.html | Article 4 â€â¦â€â¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/fire-in-grand-canyon-cave-perils-rich-source-of-fossils-of-ice-age.html | Fire in Grand Canyon Cave Perils Rich Source of Fossils of Ice Age | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/anne-armstrong-leaves-embassy-in-london.html | Anne Armstrong Leaves Embassy in London | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/broader-urban-role-for-commerce-dept-secretary-pledges-a-strong.html | BROADER URBAN ROLE FOR COMMERCE DEPT. | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/american-popular-songs-offered.html | American Popular Songs Offered | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/article-2-no-title.html | Article 2 â€â¦â€â¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/odermatt-wins-dual-slalom.html | Odermatt Wins Dual Slalom | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/museums-12-doll-houses-recreate-old-new-york.html | Museum's 12 Doll Houses Recreate Old New York | True | By Rita Reif | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/some-drivers-may-save-96-a-year-under-new-auto-insurance-ruling.html | Some Drivers May Save $96 a Year Under New Auto Insurance Ruling | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/late-ranger-goal-beats-barons-43-rangers-defeat-barons-by-43-on.html | Late Ranger Goal Beats Barons, 4â€ŠÃ¢Â³ | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/nearby-dog-show.html | Nearby Dog Show | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/bond-prices-end-upanddown-week-little-changed.html | Bond Prices End Upâ€ŠÃ¢andâ€ŠÃ¢Down Week Little Changed | True | By John H. Allan | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/wests-water-fight-intensifies-as-carter-plans-project-cuts.html | West's Water Fight Intensifies as Carter Plans Project Cuts | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/bizarre-rock-by-split-enz-at-bottom-line.html | Bizarre Rock By Split Enz At Bottom Line | True | Robert Palmer | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/adele-beth-scholnick-wed-to-russ-a-pearly.html | Adele Beth Scholnick Wed to Russ A. Pearly | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/brazils-opposition-joins-protest-to-us-over-human-rights-report.html | Brazil's Opposition Joins Protest To U.S. Over Human Rights Report | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/stenmark-miss-moreod-widen-leads-in-cup-skiing.html | Stenmark, Miss Moreod Widen Leads. in Cup Skiing | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/monroes-old-magic-enables-knicks-to-dazzle-76ers-110102-monroes-old.html | Monroe's Old Magic Enables Knicks to Dazzle 76ers, 110â€ŠÃ¢102 | True | By Sam Goldaper Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/holy-trinity-five-takes-li-catholic-title-8270.html | Holy Trinity Five Takes L.I. Catholic Title. 82â€ŠÃ¢70 | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/over65-age-group-grew-under5-fell-since-70.html | Overâ€ŠÃ¢65 Age Group Grew, Underâ€ŠÃ¢5 Fell Since '70 | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/korea-expresident-urges-us-pressure-foe-of-park-regime-feels-appeal.html | KOREA EXâ€ŠÃ¢PRESIDENT URGES U.S. PRESSURE | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/i-am-curious-black.html | I Am Curious (Black) | True | By Burnis R. Morris | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/retailers-sales-surge-in-new-york.html | Retailersâ€ŠÃ¢Â´ Sales Surge in New York | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/drt-edward-temple.html | DR. T. EDWARD TEMPLE | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/books-of-the-times-a-hole-into-hell.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/occupation-of-notre-dame-threatened-by-protesters.html | Occupation of Notre Dame Threatened by Protesters | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/strike-shuts-times-of-london.html | Strike Shuts Times of London | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/italianamerican-leader-wants-bell-to-apologize.html | Italianâ€ŠÃ¢American Leader Wants Bell to Apologize | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/chess-solid-positional-play-plus-unflappability-helped-diesen.html | Chess : | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/natural-gas-and-a-vaporous-theory.html | Natural Gas and a Vaporous Theory | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/security-tightened-on-eve-of-pakistani-election.html | Security Tightened on Eve Of Pakistani Election | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/provincial-leadership-changes-create-southern-power-base-in-china.html | Provincial Leadership Changes Create Southern Power Base in China | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/bostons-russian-and-ludmilla-new-jewel-in-caldwell-crown.html | Boston's â€ŠÃ¢Â´Russian and Ludmillaâ€ŠÃ¢Â´ New Jewel in Caldwell Crown | True | By Harold C. Schonberg Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/next-fiscal-calendar-event-albanys-spring-borrowing.html | Next Fiscal Calendar Event: Albany's Spring Borrowing | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/recital-pianistic-razzledazzle-from-entremont.html | Recital: Pianistic Dazzleâ€ŠÃ¢Â´Dazzle From Entremont | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/arabafrican-parley-opens-in-cairo-today-ministers-preparing-for.html | ARABâ€ŠÃ¢AFRICAN PARLEY OPENS IN CAIRO TODAY | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/columbus-ohio-schools-are-to-reopen-today.html | Columbus, Ohio, Schools Are to Reopen Today | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/westway-and-the-dirty-dozen.html | Westway and the â€ŠÃ¢Â´Dirty Dozenâ€ŠÃ¢Â´ | True | By James C. Cleveland | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/the-theater-brecht-and-shaw-yale-does-puntila-and-long-wharf-stages.html | The Theater: Brecht and Shaw | True | By Clive Barnes Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/school-budgets-forecast-rise-in-costs-for-education-starting-in.html | School Budgets Forecast Rise in Costs For Education Starting in September | True | By Martin Gansberg | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/kenneth-klein-in-local-debut-leading-american-symphony.html | Kenneth Klein in Local Debut Leading American Symphony | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/president-telephones-widow-of-minister.html | President Telephones Widow of Minister | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/labfee-legislation-is-opposed-in-albany-senate-republicans-fear.html | LAB'S FEE LEGISLATION IS OPPOSED IN ALBANY | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/the-editorial-notebook-old-soldier-keynes.html | The Editorial Notebook | True | Peter Passell. | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/the-packwood-plan.html | The Packwood Plan | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/record-world-crude-oil-output-forecast-this-year-by-experts.html | Record World Crude Oil Output Forecast This Year by Experts | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/crystal-water-breaks-track-mark-in-handicap.html | Crystal Water Breaks Track Mark in Handicap | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/power-memorial-beaten-for-chsaa-title.html | Power Memorial Beaten for C.H.S.A.A. Title | True | By William J. Miller | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/for-portuguese-disillusion-is-replacing-revolution.html | For Portuguese, Disillusion Is Replacing Revolution | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/state-officials-and-ski-area-aides-baffled-by-belleayre-lift.html | State Officials and Ski Area Aides Baffled by Belleayre Lift Accident | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/two-democratic-leaders-charged-in-new-mexico-in-insurance-policy.html | Two Democratic Leaders Charged in New Mexico In Insurance Policy Plot | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/a-secret-weapon-for-new-york-city-could-control-pension-fund.html | A 'Secret Weapon' for New York City Could Control Pension Fund | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/grich-placed-in-traction.html | Grich Placed in Traction | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/karl-richter-in-concert-of-bachs-organ-music.html | Karl Richter in Concert Of Bach's Organ Music | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/300000-see-coast-parade.html | 300,000 See Coast Parade | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/news-summary-international-75045400.html | News Summary | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/citys-gas-supplier-gets-new-high-rate-fpc-chairman-approves-329.html | CITY'S GAS SUPPLIER GETS NEW HIGH RATE | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/metropolitan-briefs-newsday-strike-vote.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/rep-hughes-urges-federal-law-on-stoning-of-shooting-at-trains.html | Rep. Hughes Urges Federal Law On Stoning or Shooting at Trains | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/saturdays-college-results-mens-basketball.html | Saturday's College Results | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/maltese-group-in-queens-takes-voting-and-culture-seriously-maltese.html | Maltese Group in Queens Takes Voting and Culture Seriously | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/princeton-captures-eastern-swim-title.html | Princeton Captures Eastern Swim Title | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/leonard-silk-banks-vs-citys-unions-fiscal-crisis-amid-general-calm.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/interest-groups-aid-49-on-fiscal-panels-key-congressmen-got-2.html | INTEREST GROUPS AID 49 ON FISCAL PANELS | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/study-says-us-and-allies-retain-large-naval-lead.html | STUDY SAYS U.S. AND ALLIES RETAIN LARGE NAVAL LEAD | True | | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-07 | 1977-03-07 | https://www.nytimes.com/1977/03/07/archives/issue-and-debate-ways-of-stimulating-business-in-us-issue-and.html | Issue and Debate | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-690 | B 195703 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/in-memorium.html | In Memorium | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/mount-vernon-blacks-wary-after-slaying-by-police.html | Mount Vernon Blacks Wary After Slaying by Police | True | By Ronald Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/hertha-may-miller.html | HERTHA MAY MILLER | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/citicorp-is-planning-a-350-million-sale-of-longterm-notes.html | Citicorp Is. Planning A $350 Million Sale Of Long-Term Notes | True | By John H. Allan | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/move-to-regional-planning-is-led-by-a-minneapolist-paul-agency.html | Move to Regional Planning Is Led By a Minneapolis-St. Paul Agency | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/mr-warnke-needs-a-mandate.html | Mr. Warnke Needs a Mandate | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/14-million-theft-at-london-airport.html | $1.4 Million Theft at London Airport | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/gripe-the-new-juvenile-law-a-chance.html | Give the New Juvenile Law a Chance | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/a-newly-discovered-mosaic-reflects-a-glittering-period-in-greece.html | A Newly Discovered Mosaic Reflects a Glittering Period in Greece | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/retired-chemist-helps-bluebirds-find-happiness-in-protected-nests.html | Retired Chemist Helps Bluebirds Find Happiness in Protected Nests | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/metropolitan-briefs-more-waitresses-hired.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/fashion-editor-gets-into-the-act-now-shes-on-producing-end.html | Fashion Editor Gets Into the Act 'Now She's on Producing End | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/gm-sued-on-switched-engines-illinois-asks-restitution-to-buyers.html | G.M. Sued on Switched Engines; Illinois Asks Restitution to Buyers. | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/arizona-businessmen-hire-think-tank-to-study-states-future.html | Arizona Businessmen Hire Think Tank to Study State's Future | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/stage-maltby-and-shire-revue-starting-here-starting-now-at.html | Stage: Maltby and Shire Revue | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/books-of-the-times-primetime-lovein.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/new-york-city-environmental-unit-asks-changes-in-airpollution-code.html | New York City Environmental Unit Asks Changes in Airâ€‹Â Pollution Code | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/harrell-levine-are-good-team-on-cello-piano.html | Harrell, Levine Are Good Team On Cello, Piano | True | By John Rockwell | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/port-agency-delays-ruling-on-concorde-the-french-protest-port.html | Port Agency Delays Ruling on Concorde; The French Protest | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/mary-donlon-1st-woman-in-new-york-state-named-to-federal-bench-is.html | Mary Donlon, 1st Woman In New York State Named To Federal Bench, Is Dead | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/market-place-gulf-western-new-takeover-tactics.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/tv-fare-with-a-british-accent-pbs-is-adding-rock-follies-and-har.html | TV: Fare With a British Accent | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/g-w-set-to-tender-cash-for-the-garden-seeks-to-complete-acquisition.html | G. & W. SET TO TENDER CASH FOR THE GARDEN | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/court-backs-klein-on-power-to-reject-suffolk-police-head.html | Court Backs Klein On Power to Reject Suffolk Police Head | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/madison-square-garden-is-up-4-as-dow-gains-166-in-slow-trading.html | Madison Square Garden Is Up 4ÂÂ¾ As Dow Gains 1.66 in Slow Trading | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/symphony-heading-for-carnegie-to-bolster-new-image-of-south.html | Symphony Heading for Carnegie To Bolster â€˜New Imageâ€™ of South | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/tenneco-admits-improper-shifts-of-natural-gas-diversions-since-1965.html | Tenneco Admits Improper Shifts Of Natural Gas | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/corporation-affairs-johnsonville-sets-77-million-to-spur-quebec.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/article-2-no-title.html | Article 2 â€‹Â â€‹Â â€” No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/2-honored-in-si-school-names.html | 2 Honored in S.I. School Names | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/reluctant-rescuer-in-wings.html | Reluctant Rescuer in Wings | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/hud-threatens-to-cut-funds-if-cities-neglect-lowincome-housing.html | H.U.D. Threatens to Cut Funds if Cities Neglect Lowâ€‹Â Income Housing | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/carter-causes-stir-by-seeming-to-back-israel-on-frontiers-he-urges.html | CARTER CAUSES STIR BY SEEMING TO BACK ISRAEL ON FRONTIERS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/about-new-york-the-state-of-a-union-strategist.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/ohioan-railing-at-whites-takes-2-hostages-frees-1.html | OHIOAN, RAILING AT WHITES, TAKES 2 HOSTAGES; FREES 1 | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/fdu-nine-fielded-ineligible-player-in-76.html | F.D.U. Nine Fielded Ineligible Player in â€‹Â 76 | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/ko-jun-taek.html | KO JUN TAEK | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/bryne-runs-4074-mile-leg-in-eastern-schoolboy-meet.html | Bryne Runs 4:07.4 Mile Leg In Eastern Schoolboy Meet | True | By William J. Miller Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/new-senators-from-house-enjoy-power-miss-spirit.html | New Senators From House Enjoy Power, Miss Spirit | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/larry-ketrons-atmospheric-quail-southwest.html | Larry Ketron's Atmospheric â€‹Â Quail Southwestâ€‹Â | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/dave-anderson-bobby-hull-views-a-hockey-truce.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/rift-with-germans-over-tank-widening-disagreements-over-components.html | RIFT WITH GERMANS OVER TANK WIDENING | True | By John W. Finney Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/northern-mariana-isles-approve-commonwealth.html | Northern Mariana Isles Approve Commonwealth | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/thomas-e-mullaney-job-training-program-for-disadvantaged-economic.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/colorado-criminals-paid-victims-658717-in-76.html | Colorado Criminals Paid Victims $658,717 in â€‹Â 76 | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/public-funding-of-races-for-senate-is-proposed.html | PUBLIC FUNDING OF RACES FOR SENATE IS PROPOSED | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/monetarists-meet-and-criticize-carter-shadow-open-market-committee.html | MONETARISTS MEET AND CRITICIZE CARTER | | By Paul Lewis | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/judith-p-mandelbaum-70-was-a-mizrachi-official.html | JUDITH P. MANDELBAUM, 70, WAS A MIZRACHI OFFICIAL | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/senators-rallying-dissent-on-warnke.html | SENATORS RALLYING DISSENT ON WARNKE | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/state-dept-aides-testify-rights-are-key-concern-in-carter-foreign.html | State Dept. Aides Testify Rights Are Key Concern In Carter Foreign Policy | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/way-of-adopting-county-charters-in-new-york-upheld-by-high-court.html | Way of Adopting County Charters In New York Upheld by High Court | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/reluctant-rescuer-in-wings-carter-sympathetic-to-helping-new-york.html | Reluctant Rescuer in Wings | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/science-group-urges-new-delays-on-experiments-in-gene-splicing.html | Science Group Urges New Delays On Experiments in Gene Splicing | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/us-ends-effort-to-force-inquiry-by-un-panel-on-soviet-activists.html | U.S. Ends Effort to Force Inquiry By U.N. Panel on Soviet Activists | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/ama-says-costs-rise-faster-than-doctor-fees.html | A.M.A. Says Costs Rise Faster Than Doctor Fees | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/new-liberal-party-leaders-learning-fast.html | New Liberal Party Leaders Learning Fast | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/dance-julie-fraads-athleticism.html | Dance: Julie Fraad's Athleticism | True | Don McDonagh | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/quake-halts-gymnasts.html | Quake Halts Gymnasts | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/plastic-beverage-bottles-made-from-acrylonitrile-are-banned-by-the.html | Plastic Beverage Bottles Made From Acrylonitrile Are Banned by the F.D.A. | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/saudis-pledge-1-billion-for-africa-as-59663a_nation-parley-starts-in.html | Saudis Pledge $ 1 Billion for Africa As 59663a_'Nation Parley Starts in Cairo | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/who-did-it.html | Who Did It? | True | By Lowell Ponte | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/accusation-against-doctor-brings-protest-by-spectators-at-hearing.html | Accusation Against Doctor Brings Protest by Spectators at Hearing | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/the-heinz-solution-still-inflationary.html | The Heinz Solution: Still Inflationary | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/carter-causes-stir-by-seeming-to-back-israel-on-frontiers.html | CARTER CAUSES STIR BY SEEMING TO BACK ISRAEL ON FRONTIERS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/three-children-abandoned-upstate.html | Three Children Abandoned Upstate | True | By Edward Hudson Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/the-detente-of-disaster.html | The Detente of Disaster | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/kearny-school-superintendent-is-arraigned-on-morals-charge.html | Kearny School Superintendent Is Arraigned on Morals Charge | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/article-1-no-title.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/news-summary-international-75046337.html | News Summary | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/way-of-adopting-charters-in-counties-of-new-york-is-upheld-by-high.html | Way of Adopting Charters In Counties of New York Is Upheld by High Court | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/saturday-review-sold-by-cousins-to-son-of-prominent-publisher.html | Saturday Review Sold by Cousins To Son of Prominent Publisher | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/state-dept-doesnt-object.html | State Dept. Doesn't Object | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/kean-proposes-reforms-in-elections-and-curbs-on-states-officials.html | Kean Proposes Reforms in Elections and Curbs on State's Officials | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/hj-heinz-profit-rises-by-253-in-quarter-and-179-for-9-months.html | H. J. Heinz Profit Rises by 25.3% In Quarter and 17.9 for 9 Months | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/soviet-dissidents-guests-of-us-newsman-seized.html | Soviet Dissidents, Guests Of U.S. Newsman, Seized | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/threat-of-boycotting-us-no-bluff-africans-warn-africans-warm-us-of.html | Threat of Boycotting U.S. No Bluff, Africans Warn | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/then-and-now.html | Then and Now | True | By Roger Morris | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/bhuttos-party-wins-big-majority-in-voting-for-pakistan-parliament.html | Bhutto's Party Wins Big Majority In Voting for Pakistan Parliament | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/art-smith-72-outdoors-columnist.html | Art Smith, 72, Outdoors Columnist | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/2-palestinian-factions-clash-in-a-lebanon-town.html | 2 PALESTINIAN FACTIONS CLASH IN A LEBANON TOWN | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/louis-rudnick.html | LOUIS RUDNICK | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/taxes-accounting.html | Taxes & Accounting | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/70-million-loan-for-ecuador.html | $70 Million Loan for Ecuador | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/supreme-court-voids-oklahoma-press-curb-in-juvenile-shooting-case.html | Supreme Court Voids Oklahoma. Press Curb in Juvenile Shooting Case | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/music-pavarotti-tenors-audience-delighted-by-pre1800s-program.html | Music: Pavarotti | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/saudis-set-1-billion-for-africa.html | Saudis Set $ 1 Billion for Africa | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/gonzalez-absent-as-panel-adopts-budget-and-rules.html | Gonzalez Absent As Panel Adopts Budget and Rules | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/cruise-missile-contracts-are-awarded-by-pentagon.html | CRUISE MISSILE CONTRACTS ARE AWARDED BY PENTAGON | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/bethlehem-steel-gets-loan.html | Bethlehem Steel Gets Loan | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/carter-to-hold-news-conference.html | Carter to Hold News Conference | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/people-and-business-simon-to-be-economic-adviser-at-boozallen.html | People and Business | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/dr-t-edward-temple.html | DR. T. EDWARD TEMPLE | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/dr-tibor-a-weber-82-officer-of-hungarian-anticommunists.html | Dr. Tibor A. Weber, 82, Officer Of Hungarian Antiâ€šÃ„Ã²Communists | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/javits-tells-of-accord-on-taino-towers-work.html | JAVITS TELLS OF ACCORD ON TAINO TOWERS WORK | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/senators-rallying-dissent-on-warnke-critics-hope-strong-vote.html | SENATORS RALLYING DISSENT ON WARNKE | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/briton-sees-a-treaty-breach.html | Briton Sees a Treaty Breach | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/mabel-mercer-improves-with-age.html | Mabel Mercer Improves With Age | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/foyt-takes-indycar-half-of-twin-200s-on-the-coast.html | Foyt Takes Indyâ€šÃ„Ã²Car Half Of Twin 200's on the Coast | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/us-to-investibute-possible-misuse-of-public-job-funds-by-new-york.html | U.S. to Investibute Possible Misuse of Public Job Funds by New York | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/new-york-savings-banks-post-decline-in-january-mortgages.html | New York Savings Banks Post Decline in January Mortgages | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/brown-warns-of-drought-disaster-says-hard-choices-face-california.html | Brown Warns of Drought Disaster; Says â€šÃ„Ã²Hard Choicesâ€šÃ„Ã² Face California | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/central-michigan-five-gains-ncaa-playoffs.html | Central Michigan Five Gains N.C.A.A. Playoffs | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/french-parliamentary-leaders-plead-with-us-envoy-for-concorde.html | French Parliamentary Leaders Plead With U.S. Envoy for Concorde | True | BY James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/naacp-opposes-flaherty.html | N.A.A.C.P. Opposes Flaherty | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/3d-suspect-arraigned-in-slayings-of-2-women-in-westchester-town.html | 3d Suspect Arraigned in Slayings Of 2 Women in Westchester Town | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/move-to-regional-planning-is-led-by-a-minneapolisstpaul-agency-move.html | Move to Regional Planning Is Led By a Minneapolisâ€šÃ„Ã²St. Paul Agency | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/steel-output-reaches-4th-consecutive-high.html | STEEL OUTPUT REACHES 4TH â€šÃ„Ã²CONSECUTIVE HIGH | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/carey-and-union-heads-to-discuss-legislation.html | CAREY AND UNION HEADS TO DISCUSS LEGISLATION | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/too-many-federal-aides-are-getting-excessive-pay-president-informs.html | Too Many Federal Aides Are Getting Excessive Pay, President Informs Cabinet | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/case-of-the-smuggled-smokes.html | Case of the Smuggled Smokes | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/marcel-duhamel.html | MARCEL DUHAMEL | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/bonn-minister-assailed-over-bugging-incident.html | Bonn Minister Assailed Over Bugging Incident | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/supreme-court-rules-mississippi-may-tax-interstate-concerns.html | SUPREME COURT RULES MISSISSIPPI MAY TAX INTERSTATE CONCERNS | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/actions-by-the-supreme-court.html | Actions by the Supreme Court | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/eugene-criqui-83-held-feather-weight-crown.html | EUGENE CRIQUI, 83, HELD FEATHERWEIGHT CROWN | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/new-york-to-florida-a-new-look-in-commuting-new-york-to-florida-a.html | New York to Florida: A New Look in Commuting | True | By David Bird | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/conviction-is-voided-in-voice-print-case-pennsylvania-supreme-court.html | CONVICTION IS VOIDED IN VOICEPRINT CASE | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/carter-plans-a-visit-to-st-patrick-parade-he-may-also-attend-a.html | CARTER PLANS A VISIT TO ST. PATRICK PARADE | True | By Robert Mcg. Thomas Jr | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/artists-and-writers-in-rumania-among-1000-earthquake-victims.html | Artists and Writers in Rumania Among 1,000 Earthquake Victims | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/music-hummel-septet-amazes-marlboro-ensemble-romps-in-glittering.html | Music: Hummel Septet Amazes | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/vance-to-visit-jamaica-soon.html | Vance to Visit Jamaica Soon | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/new-york-to-florida-a-new-look-in-commuting.html | New York to Florida: A New Look in Commuting | True | By David Bird | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/long-and-short-of-it.html | Long and Short of It | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/carter-plans-to-come-to-new-york-to-take-part-in-stpatricks-parade.html | Carter Plans to Come to New York To Take Part in St. Patrick's Parade | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/bridge-brilliant-play-no-guarantee-of-expertise-in-all-situations.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/debate-is-renewed-over-primary-date-gop-and-democrats-in-albany.html | DEBATE IS RENEWED OVER PRIMARY DATE | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/taxes-accounting-simplification-of-irs-returns.html | Taxes & Accounting | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/control-data-sets-a-15cent-dividend-board-meeting-is-shifted.html | CONTROL DATA SETS A 15â€šÃ„Â¢CENT DIVIDEND | True | By William D. Smith | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/doctors-offer-guidelines-to-women-on-breast-xrays.html | Doctors Offer Guidelines to Women on Breast Xâ€šÃ„Â¢Rays | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/leafs-beat-flyers-42-six-players-are-ejected.html | Leafs Beat Flyers, 4â€šÃ„Â¢2; Six Players are Ejected | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/peking-fills-four-provincial-posts.html | Peking Fills Four Provincial Posts | True | By Fox ButterfieldSpecial to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/tennco-admits-improper-shifts-of-natural-gas-diversions-since-1965.html | Tennco Admits Improper Shifts Of Natural Gas | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/article-5-no-title-reluctant-rescuer-in-wings.html | Reluctant Rescuer in Wings | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/mickey-day-for-suburban-hot-potatoes.html | Mickey Day for Suburban Hot Potatoes | True | By George Vecsey Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/final-college-standings.html | Final College Standings | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/and-now-california-develops-a-square-tomato.html | And Now California Develops a Square Tomato | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/unions-agree-to-role-in-new-york-package-on-moratorium-debt.html | UNIONS AGREE TO ROLE IN NEW YORK PACKAGE ON MORATORIUM DEBT | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/reform-or-something-in-the-nation.html | Reform, or Something | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/advertising-signs-of-higher-budgets-for-islands.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/coined-silver-ruthies-native-win-at-aqueduct-cauthen-vs-cordero.html | Coined Silver, Ruthieâ€šÃ„Â´s Native Win; At Aqueduct: Cauthen vs. Cordero | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/uclas-johnson-is-player-of-76.html | U.C.L.A.'s Johnson Is Player of '76 | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/inver-house-going-to-loiss-new-shop.html | Inver House Going To Lois's New Shop | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/burke-cancels-trip-to-3-east-african-nations-because-of-controversy.html | Burke Cancels Trip to 3 East African Nations Because of Controversy | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/article-3-no-title-youth-boots-in-4-cauthen-vs-cordero-showdown.html | Youth Boots In 4 | True | By Michael Katz | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/price-of-adelphi-takes-aim-at-440600-in-ncaa-title-track-this.html | Price of Adelphi Takes Aim at 440, 600 In N.C.A.A. Title Track This Weekend | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/west-bank-march-foiled-by-israeli-forces.html | West Bank March Foiled By Israeli Forces | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/kazushige-hirasawa.html | KAZUSHIGE HIRASAWA | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/wood-field-and-stream-bitter-cold-left-a-bitter-legacy-at-jersey.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/judge-rejects-a-bid-to-remove-feldman-refuses-to-oust-president-of.html | JUDGE REJECTS A BID TO REMOVE FELDMAN | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/state-department-is-expected-to-lift-the-ban-on-travel-to-cuba-and.html | State Department Is Expected to Lift the Ban on Travel to Cuba and 3 Asian Communist Countries Soon | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/issue-and-debate-comprehensive-u-s-arms-sale-policy-seen-as-means.html | Issue and Debate | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/track-and-field.html | Track and Field | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/deal-in-croatians-trial-is-disclosed.html | Deal in Croatians' Trial Is Disclosed | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/giants-get-ramsey-for-morton-trade-with-broncos-spells-3man-battle.html | Giants Get Ramsey for Morton | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/nba-acts-to-cut-down-on-fighting-nba-moves-to-cut-fighting.html | N.B.A. Acts To Cut Down On Fighting | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/russian-fishing-trawler-charged-with-unlawful-fishing-off-alaska.html | Russian Fishing Trawler Charged With Unlawful Fishing Off Alaska | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/support-rises-in-senate-for-energy-dept-despite-doubts-passage-of.html | Support Rises in Senate for Energy Dept. | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/people-in-sports-ryan-expro-quarterback-chosen-yale-athletic-head.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/article-4-no-title-unions-agree-to-a-role-in-new-york-package-on.html | Unions Agree to a Role in New York Package on Moratorium Debt | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/lear-plans-an-offshoot-of-mary-hartman-for-the-summer.html | Lear Plans an Offshoot of â€šÃ„Ã²Mary Hartmanâ€šÃ„Ã´ for the Summer | True | By Les Brown | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/saudis-turn-down-western-bids.html | Saudis Turn Down Western Bids | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/britain-cuts-estimates-of-north-sea-oil-output.html | BRITAIN CUTS ESTIMATES OF NORTH SEA OIL OUTPUT | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/maudee-ten-eyck-74-exassembly-woman-a-republican-she-represented.html | MAUDE E. TEN EYCK, 74, EXâ€šÃ„Ã²ASSEMBLYWOMAN | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/contagious-agent-unlikely-in-2-deaths-center-says.html | Contagious Agent Unlikely In 2 Deaths, Center Says | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/tigers-fidrych-still-unspoiled-and-carefree.html | Tigers' Fidrych Still Unspoiled and Carefree | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/port-agency-delays-ruling-on-concorde-the-french-protest.html | Port Agency Delays Ruling on Concorde; The French Protest | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/planning-agency-moves-to-widen-limitations-on-pornography-outlets.html | Planning Agency Moves To Widen Limitations On Pornography Outlets | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/dream-and-reality-observer.html | Dream and Reality | True | By Russell Baker | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/trenton-topics-disturbedyouth-centers-called-hellholes.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/yankees-like-idea-of-cuban-trip-but-a-few-prefer-to-duck-castro.html | Yankees Like Idea of Cuban Trip, But a Few Prefer to Duck Castro | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/south-korean-opposition-leader-says-us-troops-should-remain.html | South Korean Opposition Leader Says U.S. Troops Should Remain | True | By Emerson Chapin | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/rudels-revival-of-louisa-apt-to-win-friends.html | Rudel's Revival of â€šÃ„Ã²Louisaâ€šÃ„Ã´ Apt to Win Friend | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/gold-prices-climb-by-more-than-3-dollar-is-irregular.html | Gold Prices Climb By More Than $3; Dollar Is Irregular | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/mine-rescuers-hoping-for-a-second-miracle.html | Mine Rescuers Hoping For a â€šÃ„Ã²Second Miracleâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/trade-parley-seeking-a-president.html | Trade Parley Seeking a President | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/party-and-farm-leaders-dismissed-in-byelorussia.html | PARTY AND FARM LEADERS DISMISSED IN BYELORUSSIA | True | | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/coast-court-nominee-defends-her-record-panel-hears-rose-bird-and.html | COAST COURT NOMINEE DEFENDS HER RECORD | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/coffee-for-delivery-this-month-passes-level-of-3-a-pound.html | Coffee for Delivery This Month Passes Level of $3 a Pound | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-08 | 1977-03-08 | https://www.nytimes.com/1977/03/08/archives/coffee-again-king-in-brazil-as-prices-prime-economy-brazil-economy.html | Coffee Again King in Brazil As Prices Prime Economy | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-693 | B 195711 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/turnpike-safety-record-one-of-best-in-the-us.html | Turnpike Safety Record One of Best in the U.S. | True | | 2006-08-04 0:00 | RE 928-693 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/boy-3-dies-in-brooklyn-fire.html | Boy, 3, Dies in Brooklyn Fire | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/red-smith-hed-quit-a-job-to-see-the-circus.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/gold-falls-2-in-london-as-dollar-is-irregular.html | GOLD FALLS $2 IN LONDON AS DOLLAR IS IRREGULAR | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/drought-is-depleting-midwest-cattle-drought-in-middle-west-forcing.html | Drought Is Depleting Midwest Cattle | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/teachers-to-be-laid-off.html | Teachers to Be Laid Off | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/iowa-revisited.html | Iowa Revisited | True | By James Reston | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/banks-seek-to-avoid-public-rows-with-the-city-in-fiscal-discussions.html | Banks Seek to Avoid Public Rows with the City in Fiscal Discussions | True | By Leonard Silk | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/abortions-on-teenagers-are-estimated-at-275000.html | ABORTIONS ON TEENâ€šÃ„Ã²AGERS ARE ESTIMATED AT 275,000 | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/smeal-to-be-partner-at-goldman-sachs-co.html | Smeal to Be Partner At Goldman, Sachs Co. | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/islanders-defeated-by-north-stars-31-north-stars-top-islanders-much.html | Islanders Defeated by North Stars, 3â€šÃ„Ã¬1 | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/irs-seizes-goods-of-korean-suspected-of-bribery.html | I.R.S. Seizes Goods of Korean Suspected of Bribery | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/advertising-grey-finds-stress-on-creativity-pays.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/west-german-economy-changing-as-plants-go-abroad-to-cut-costs.html | West German Economy Changing As Plants Go Abroad to Cut Costs | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/valley-forge-poloists-beat-connecticut-1514.html | Valley Forge Poloists Beat Connecticut, 15â€šÃ„Ã¬14 | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/technology-investing-in-molecular-biology-technology-molecular.html | Technology : Investing in Molecular Biology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/giants-and-van-pelt-huddle-on-contract-but-no-gains-are-made.html | Giants and Van Pelt Huddle on Contract, but No Gains Are Made | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/the-need-for-productivity-rise-rhetoric-but-no-carter-program.html | The Need for Productivity Rise: Rhetoric, but No Carter Program | True | A. H. Raskin | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/a-science-search-yields-local-talent.html | A Science Search Yields Local Talent | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/private-lives.html | Private Lives | True | John Leonard | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/concern-admits-fraud.html | Concern Admits Fraud | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/bernie-bierman-dies.html | Bernie Bierman Dies | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/books-of-the-times-holding-on-at-the-beach.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/us-repudiates-statement.html | U.S. Repudiates Statement | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/james-healy-was-1st-black-bishop.html | James Healy Was 1st Black Bishop | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/black-bishop-for-a-mississippi-diocese-joseph-lawson-howze.html | Black Bishop for a Mississippi Diocese | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/3-held-in-gambling-raid.html | 3 Held in Gambling Raid | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/holdup-on-bus-yields-unusual-bag-of-loot.html | Holdup on Bus Yields Unusual Bag of Loot | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/3-children-killed-as-truck-hits-virginia-school-bus.html | Braves Ask Court to Lift Turner's Year Suspension | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/getting-back-at-alma-mater.html | Getting Back at Alma Mater | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/west-german-economy-changing-as-plants-go-abroad-to-cut-costs.html | West German Economy Changing As Plants Go Abroad to Cut Costs | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/foes-accuse-bhutto-of-rigging-the-voting.html | Foes Accuse Bhutto Of Rigging the Voting | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/ford-and-wife-sign-pact-for-memoirs-in-first-such-joint-contract.html | FORD AND WIFE SIGN PACT FOR MEMOIRS | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/the-need-for-a-comprehensive-energy-policy.html | The Need for a Comprehensive Energy Policy | True | By Arnold A. Saltzman | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/8-british-soldiers-cleared-of-arms-threat-to-ireland.html | 8 British Soldiers Cleared Of Arms Threat to Ireland | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/tax-ruling-by-the-irs-could-affect-future-sales-of-investment.html | Tax Ruling By the I.R.S. Could Affect Future Sales Of Investment Annuities | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/state-of-emergency-in-florida.html | State of Emergency in Florida | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/burke-a-target-of-anger-at-school-problems.html | Burke a Target of Anger at School Problems | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/penney-profits-for-quarter-dip-while-kresge-gains.html | Penney Profits for Quarter Dip, While Kresge Gains | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/groups-soliciting-barred.html | Group's Soliciting Barred | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/knicks-will-name-reed-coach-today-with-a-3â03âÂªyear-contract.html | Knicks Will Name Reed Coach Today With a 3â03âÂªYear Contract | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/bid-for-a-victim-82-to-testify-spurned-judge-says-a-counsel-for.html | BID FOR A VICTIM, 82, TO TESTIFY SPURNED | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/yanks-upset-as-kuhn-vetoes-their-cuba-trip-yanks-irked-as-kuhn-bars.html | Yanks Upset as Kuhn Vetoes Their Cuba Trip | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/14yearold-held-in-stabbing.html | 14â03â¬Â³Yearâ03â¬Â³Old Held in Stabbing | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/gatt-staff-forecasts-continued-growth-in-77-in-world-trade-volume.html | GATT Staff Forecasts Continued Growth in '77 In World Trade Volume | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/us-official-expresses-regrets-for-role-in-chile-but-is-disavowed-us.html | U.S. Official Expresses â03Â¬Â²Regretsâ03Â¬Â³ For Role in Chile but Is Disavowed | True | Special To The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rushhour-bus-service-to-be-cut-by-10-on-march-20.html | Rushâ03â¬Â³Hour Bus Service to Be Cut by 10% on March 20 | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/members-of-counties-association-go-to-albany-to-press-legislation.html | Members of Counties Association Go to Albany to Press Legislation | True | By Molly Weiss Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/comma-now-a-focus-of-fight-on-warnke-jackson-accuses-arms-nominee.html | COMMA NOW A FOCUS OF FIGHT ON WARNKE | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/prisoner-shift-ordered.html | Prisoner Shift Ordered | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/proposal-on-tuition-aid-is-given-general-approval.html | Proposal on Tuition Aid Is Given General Approval | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/carter-offers-to-talk-to-gunman-if-he-frees-hostage.html | Carter Offers to Talk to Gunman if He Frees Hostage | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/new-bonds-are-ordered-for-2-murder-suspects.html | NEW BONDS ARE ORDERED FOR 2 MURDER SUSPECTS | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/resignation-of-gonzalez-from-panel-is-accepted.html | Resignation of Gonzalez From Panel Is Accepted | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rabin-after-carter-talks-urges-a-goal-of-real-peace-in-mideast.html | Rabin, After Carter Talks, Urges A Goal of â03â¬Â³Real Peaceâ03â¬Â³ in Mideast | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/that-mysterious-ginseng-brew.html | That Mysterious ginseng Brew | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/letters-75047556.html | Letters | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/10-soviet-germans-in-red-square-protest-emigration-restrictions.html | 10 Soviet Germans in Red Square Protest Emigration Restrictions | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/house-votes-tax-bill-25000-income-limit-is-put-on-50-rebate.html | HOUSE VOTES TAX BILL; $25,000 INCOME LIMIT IS PUT ON $50 REBATE | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/the-battle-of-concorde.html | The Battle of Concorde | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rangers-rely-on-fotiu-to-keep-foes-in-check-fotiu-happy-in-role-of.html | Rangers Rely on Fotiu To Keep Foes in Check | True | By Robin Herman | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/pentagon-advises-ways-to-upgrade-lessthanhonorable-discharges.html | Pentagon Advises Ways to Upgrade Lessâ€šÃ„Ã´Thanâ€šÃ„Ã´Honorable Discharges | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/woman-averts-rape-trapping-suspect-17.html | Braves Ask Court to Lift Turner's Year Suspension | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/margaret-brock-aurthur.html | MARGARET BROCK AURTHUR | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/article-7-no-title.html | Camisole: Summer's Uniform? | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/carter-plans-trip-to-london-to-meet-six-leaders-in-may.html | Carter Plans Trip To London to Meet Six Leaders in May | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/marriage-for-the-masses.html | â€šÃ„Ã´Marriageâ€šÃ„Ã´ for the Masses | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/soviet-winter-grain-crop-is-hard-hit-by-cold.html | Soviet Winter Grain Crop Is Hard Hit by Cold | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/henry-hull-87-star-of-stage-and-screen-actor-who-created-jeeter.html | HENRY HULL, 87, STAR OF STAGE AND SCREEN | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/australia-signs-accord-to-sell-wheat-to-china.html | AUSTRALIA SIGNS ACCORD TO SELL WHEAT TO CHINA | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/new-yorkers-etc-disappearing-custom-leaving-the-men-to-brandy-and.html | New Yorkers, etc. | True | John Corry | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/market-place-creative-tax-planning-on-ibm-offer.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/theyre-too-active-to-warm-park-bench.html | They're Too Active To Warm Park Bench | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/alice-bache-74-a-bankers-widow-and-art-collector.html | Alice Bache, 74; A Banker's Widow And Art Collector | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/drought-depletes-beef-cattle-herds-drought-in-middle-west-forcing.html | Drought Depletes Beef Cattle Herds | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/port-authority-appointment.html | Port Authority Appointment | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/all-about-bulbs-the-ones-you-light-not-plant-a-bulb-that-delivers.html | All About: Bulbs (The Ones You Light, Not Plant) | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/yields-on-corporate-and-taxexempt-issues-gain.html | Yields on Corporate and Taxâ€šÃ„Ã´Exempt Issues Gain | True | ByJohn H. Allan | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/wider-auditor-role-in-company-affairs-to-be-advocated-controversial.html | WIDER AUDITOR ROLE IN COMPANY AFFAIRS TO BE ADVOCATED | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/second-deputy-inspector-indicted-by-jury-studying-bribery-of-police.html | Second Deputy Inspector Indicted By Jury Studying Bribery of Police | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/columbia-coed-19-is-slain-on-street-in-forest-hills.html | Columbia Coed, 19, Is Slain on Street In Forest Hills | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/savings-banks-resist-buying-mac-bonds-to-ease-city-crisis.html | SAVINGS BANKS RESIST BUYING M.A.C. BONDS TO EASE CITY CRISIS | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/white-house-sees-serious-issue.html | White House Sees â€šÃ„Ã´Serious Issueâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/discoveries-discoveries.html | DISCOVERIES | True | Enid Nemy | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rothkocase-figure-accused-of-forgery.html | ROTHKOâ€šÃ„Ã´CASE FIGURE ACCUSED OF FORGERY | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/us-to-try-croatians.html | U.S. to Try Croatians | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/carter-plans-trip-to-london-to-meet-six-leaders-in-may-carter-will.html | Carter Plans Trip To London to Meet Six Leaders in May | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/bridge-its-a-bad-defensive-habit-to-fire-singleton-into-the-air.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/army-tells-of-us-germ-war-tests-safety-of-simulated-agents-at-issue.html | Army Tells of U.S. Germ War Tests; Safety of Simulated Agents at Issue | True | By Harold M. Schmeck Jr. Special to The New York Time | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/noise-level-meeting-scheduled.html | Noise Level Meeting Scheduled | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rca-awarded-army-contract.html | RCA Awarded Army Contract | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/corporate-affairs-alcan-pipeline-proposes-to-fpc-an-alternative.html | Corporate Affairs | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/oil-and-gas-industry-budgets-a-record-284-billion-for-us.html | Oil and Gas Industry Budgets A Record $28.4 Billion for U.S. | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/news-summary-international-75047490.html | News Summary | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/hussein-and-arafat-meet-in-cairo-for-first-talks-since-1970-strife.html | Hussein and Arafat Meet in Cairo For First Talks Since 1970 Strife | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/state-in-india-shows-an-antigandhi-trend-shift-in-bihar-seems-to-be.html | STATE IN INDIA SHOWS AN ANTIâ€¦Â¯GANDHI TREND | True | By Kasturi Rangan Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/childs-world-fielders-choice-of-baseball-gloves-rainy-day-games-and.html | Child's World | True | Richard Flaste | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/a-refusal-to-be-welked-welk-in-the-dictionary-to-fade-dry-up.html | A Refusal to Be Welked | True | By Harold Queen | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/charges-of-widespread-fraud-in-california-medicare-program-made-at.html | Charges of Widespread Fraud in California Medicare Program Made at Congressional Hearing on Health | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/radioactive-wastes-held-upstate-peril-underground-pool-could.html | RADIOACTIVE WASTES HELD UPSTATE PERIL | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/california-loss-is-put-at-29-billion.html | California Loss Is Put at $2.9 Billion | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/nutrition-data-held-likely-to-eliminate-some-foods.html | Nutrition Data Held Likely To Eliminate Some Foods | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/franklin-simon-considers-closing-its-34th-st-store.html | Franklin Simon Considers Closing Its 34th St. Store | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/carter-news-parley-will-be-on-tv-today.html | Carter News Parley Will Be On TV Today | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/justice-dept-drops-term-mafia.html | Justice Dept. Drops Term â€¦Â¯Mafiaâ€¦Â¯ | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rev-daniel-leary-sullivan-67-served-in-new-york-churches.html | Rev. Daniel Leary Sullivan, 67; Served in New York Churches | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/60minute-gourmet.html | 60â€¦Â¯Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/bobby-kaplan-will-be-missed-for-contributions-to-tennis.html | Bobby Kaplan Will Be Missed for Contributions to Tennis, Particularly Among Juniors | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/mondays-fight.html | Monday's Fight | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/article-8-no-title.html | Music ?? With Love | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/britain-cuts-payments-deficit-by-340-million-during-1976.html | Britain Cuts Payments Deficit By $340 Million During 1976 | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/episcopal-church-worker-still-refusing-to-testify-surrenders-to.html | Episcopal Church Worker, Still Refusing to Testify, Surrenders to Marshals | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/guilty-in-tax-case.html | Guilty in Tax Case | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/seattle-park-sensible-response-to-freeway.html | Seattle Park Sensible Response to Freeway | True | By Paul Goldberger Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/indian-candidate-conducts-campaign-from-jail-cell.html | Indian Candidate Conducts Campaign From Jail Cell | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/lawyer-is-the-first-black-to-be-richmonds-mayor.html | Lawyer Is the First Black To Be Richmond's Mayor | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/us-official-expresses-regrets-for-role-in-chile-but-is-disavowed.html | U.S. Official Expresses â€¦Â¯Regretsâ€¦Â¯ For Role in Chile but Is Disavowed | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/israelis-seize-more-arabs-as-protests-expand.html | Israelis Seize More Arabs As Protests Expand | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/cosmos-looking-to-europe-to-establish-a-farm-team.html | Cosmos Looking to Europe To Establish a Farm Team | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/thomas-mitchelson-top-black-officer-quits-police-force.html | Thomas Mitchelson, Top Black Officer, Quits Police Force | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/something-has-gone-haywire-something-has-gone-haywire.html | Something Ins Gone Haywire | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/cauthen-wins-1-of-7-races-at-hialeah-cauthen-gets-one-victory-in.html | Cauthen Wins 1 of 7 Races at Hialeah | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/un-aides-use-womens-day-to-protest-on-jobs.html | U.N. Aides Use Women's Day to Protest on Jobs | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/japan-going-underground-with-vast-shopping-complexes.html | Japan Going Underground With Vast Shopping Complexes | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/palestinian-factions-end-fighting-near-israel.html | Palestinian Factions End Fighting Near Israel | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/143-thai-students-to-face-charges.html | 143 Thai Students to Face Charges | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/a-streamlined-hew-ordered-by-califano-he-forecasts-a-saving-of.html | A STREAMLINED H.E.W. ORDERED BY CALIFANO | True | By David E. Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/dishes-for-the-luscious-spears.html | Dishes For the Luscious Spears | True | Mimi Sheraton | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/metrecal-a-shadow-of-what-it-was.html | Metrecal: A Shadow of What It Was | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/war-in-addis-ababas-streets-devouring-the-revolutions-progeny.html | War in Addis Ababa's Streets Devouring the Revolution's Progeny | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/music-plays-2d-fiddle.html | Music Plays 2d Fiddle | True | By John Rockwell | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/sketches-of-new-members-of-board-of-regents.html | Sketches of New Members of Board of Regents | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/on-the-art-of-being-chic-though-shabby.html | On the Art of Being Chic Though Shabby | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/trenton-topics-woman-to-appeal-veterans-test-advantage.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/plan-due-today-for-protection-of-limit-orders-data-and-big-blocks.html | Plan Due Today For Protection Of Limit Orders | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/carter-answers-the-last-question.html | Carter Answers the Last Question | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/jordan-plans-tv-campaign-for-nomination.html | Jordan Plans TV Campaign for Nomination | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/metropolitan-diary.html | Metropolitan Diary | True | <I>Lawrence van Gelder</I> | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/energy-panel-eases-rules-to-safeguard-underground-water-col.html | ENERGY PANEL EASES RULES TO SAFEGUARD UNDERGROUND WATER | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/udc-to-gain-a-solid-footing-with-bond-sale-issue-today-will-help.html | U.D.C. to Gain A Solid Footing With Bond Sale | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/theater-angel-city-flip-and-irreverent.html | Theater: âêŝÂ„Â²Angel CityâêŝÂ„Â' Flip and Irreverent | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/us-bans-on-pest-controls-linked-to-disease-threat.html | U. S. Bans on Pest Controls Linked to Disease Threat | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/kidde-agrees-to-a-takeover-of-victor-comptometer.html | Kidde Agrees to a Takeover of Victor Comptometer | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/four-held-in-jail-drug-case.html | Four Held in Jail Drug Case | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/fingers-tongs.html | Fingers? Tongs? | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/4-landmarks-designated.html | 4 Landmarks Designated | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/legislature-names-three-to-fill-regents-vacancies.html | Legislature Names Three to Fill Regents' Vacancies | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/ann-norton-jones-dead-at-48-was-a-volunteer-in-social-work.html | Ann Norton Jones Dead at 48; Was a Volunteer in Social Work | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/udc-to-gain-a-solid-footing-with-bond-sale.html | U.D.C. to Gain A Solid Footing With Bond Sale | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/carey-takes-to-hustings-to-seek-support-for-proposals-on-budget.html | Carey Takes to Hustings to Seek Support for Proposals on Budget | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/city-and-the-mac-get-no-assurances-from-savings-banks.html | CITY AND THE M.A.C. GET NO ASSURANCES FROM SAVINGS BANKS | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rumania-tells-foreign-donors-it-needs-no-more-aid.html | Rumania Tells Foreign Donors It Needs No More Aid | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rent-break-for-elderly.html | Rent Break for Elderly | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/man-who-allegedly-killed-a-dog-to-pay-over-500-to-its-owners.html | Prisoner Shift Ordered | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/albany-seeks-curbs-on-cities-property-controls-and-disclosure-in.html | ALBANY SEEKS CURBS ON CITIES PROPERTY | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rothkocase-figure-accused-of-forgery-marlborough-galleries-head-is.html | ROTHKOâêŝÂ„Â²CASE FIGURE ACCUSED OF FORGERY | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/haig-haig-pinch-battle.html | Haig & Haig Pinch Battle | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/gas-shift-reports-called-misleading-in-temneco-rebuttal-reports-on.html | Gas Shift Reports Called âêŝÂ„Â²Misleadingâêŝ‚Â„Â' In Temneco Rebuttal | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/patients-again-side-with-dr-demarco-in-courtroom.html | Patients Again Side With Dr. DeMarco in Courtroom | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/article-4-no-title.html | Article 4 âêŝÂ„Â²âêŝÂ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/article-3-no-title.html | Article 3 âêŝÂ„Â²âêŝÂ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/peptic-ulcer-decline-baffling-to-doctors-dramatic-decrease-is.html | PEPTIC ULCER DECLINE BAFFLING TO DOCTORS | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/bernie-bierman-football-coach-who-led-minnesota-to-fame-dies.html | Bernie Bierman, Football Coach Who Led Minnesota to Fame, Dies | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/2-exofficials-in-italy-deny-lockheed-guilt.html | 2 ExâêŝÂ„Â²Officials in Italy Deny Lockheed Guilt | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/schools-in-columbus-told-to-desegegate.html | SCHOOLS IN COLUMBUS TOLD TO DESEGEGATE | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/amin-bars-inquiry-by-any-world-unit-into-bishops-death.html | Amin Bars Inquiry By Any World Unit Into Bishop's Death | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/seaver-koosman-matlack-resigned-to-shouldering-load-for-mets-again.html | Seaver, Koosman, Matlack Resigned To Shouldering Load for Mets Again | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/bucharest-tidying-up-as-search-for-victims-goes-on.html | Bucharest Tidying Up as Search for Victims Goes On | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/holdup-suspect-shot.html | Holdup Suspect Shot | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/tv-documentary-to-peer-into-womb.html | TV: Documentary To Peer Into Womb | True | By Les Brown | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/beach-fees-approved.html | Beach Fees Approved | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/coq-au-vin.html | Coq au Vin | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/asparagus-its-a-rite-of-spring-celebrate-spring-with-glorious.html | Asparagus: It's | True | ByMimi Sheraton | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/trio-replaces-schippers.html | Trio Replaces Schippers | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/five-exchanges-to-begin-put-trading-on-june-3.html | FIVE EXCHANGES TO BEGIN PUT TRADING ON JUNE 3 | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/federal-scientist-tells-legislators-in-michigan-there-is-no-pbb.html | Federal Scientist Tells Legislators in Michigan There Is No PBB Crisis | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/levesque-will-make-proposals-for-quebec-independence-vote.html | Levesque Will Make Proposals For Quebec Independence Vote | True | By Henry Ginger Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/about-real-estate-british-buyer-of-the-knott-hotels-gains-madison.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/con-ed-terminates-employment-of-211-managers-to-trim-costs.html | Con Ed Terminates Employment Of 211 Managers to Trim Costs | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/auto-insurer-is-told-to-limit-its-policies-state-directs-empire.html | AUTO INSURER IS TOLD TO LIMIT ITS POLICIES | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/coffee-roasters-balk-at-3-price-and-spot-contract-falls-sharply.html | Coffee Roasters Balk at $3 Price And Spot Contract Falls Sharply | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/skelton-how-he-simplified-his-life.html | Skelton: How He Simplified His Life | True | By Aljean Harmetz | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/entries.html | ENTRIES | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/braves-ask-court-to-lift-turners-year-suspension.html | Braves Ask Court to Lift Turner's Year Suspension | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/people-in-sports-gilbert-receives-the-citys-highest-honor.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/quebecs-thrift-has-political-clout-quebec-thrift-has-growing.html | Quebec's Thrift Has Political Clout | True | By Henry Ginger Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/personal-health-breastfeeding-may-help-an-infant-to-a-better-life.html | Personal Health | True | Jane E.brody | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/arrau-interprets-liszt-with-artful-individuality.html | Arrau Interprets Liszt With Artful Individuality | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/rainmaking-and-cloud-rustling.html | Rainmaking and Cloud Rustling | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/church-loses-on-hotel.html | Church Loses on Hotel | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/about-education-schools-like-doctors-being-charged-with-malpractice.html | About Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/the-un-today.html | The U. N. Today | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/commission-cites-color-tv-dumping-color-tv-imports-held-to-harm-us.html | Commission Cites Color TV Dumping | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/adverse-outlook-on-interest-rates-helps-to-push-the-dow-308-lower.html | Adverse Outlook on Interest Rates Helps to Push the Dow 3.08 Lower | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/careers-getting-aid-for-medical-training-abroad.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/dispute-over-facilities-threatens-dance-series.html | Dispute Over Facilities Threatens Dance Series | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/japan-going-underground-with-vast-shopping-complexes-japanese-going.html | Japan Going Underground With Vast Shopping Complexes | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/illinois-state-wins-gains-nit-berth.html | Illinois State Wins, Gains N. I. T. Berth | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/cabaret-tom-pettys-pop-punk-rock-evokes-sounds-of-60s.html | Cabaret: Tom Petty's Pop Punk Rock Evokes Sounds of 60's | True | John Rockwell | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/chess-a-little-firebreathing-help-to-handle-the-dragon-opening.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/pineapple-flambee.html | Pineapple Flambee | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/ford-recalls-2500-chassis.html | Ford Recalls 2,500 Chassis | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/a-3star-chef-and-resourceful-too.html | A 3â‚¬Å‚Â°Star Chef, and Resourceful, Too | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-09 | 1977-03-09 | https://www.nytimes.com/1977/03/09/archives/effort-on-concorde-pledged-by-giscard-every-means-to-gain-approval.html | EFFORT ON CONCORDE PLEDGED BY GISCARD | True | | 2006-08-04 0:00 | RE 928-695 | B 197979 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/fda-banning-saccharin-use-on-cancer-links.html | F.D.A. Banning Saccharin Use On Cancer Links | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/canadian-dollar-slumps.html | Canadian Dollar Slumps | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/430-million-offer-for-kewanee-stock-is-stalled-by-court.html | $430 Million Offer For Kewanee Stock Is Stalled by Court | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/fair-sentences-and-equal-justice.html | Fair Sentences and Equal Justice | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/carters-callin-program-on-cbs-won-30-share-of-radio-audience.html | Carter's Callâ€‘In Program on CBS Won 30% Share of Radio Audience | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/topics-a-variable-feast.html | Topics | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/market-place-will-cason-remain-independent.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/services-for-bierman.html | Services for Bierman | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/akc-board-elects-woman.html | A. K.C. Board Elects Woman | True | By Pat Gleason | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/us-reporters-given-a-glimpse-of-uganda.html | U.S. Reporters Given A Glimpse of Uganda | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/for-teenagers-a-different-kind-of-sex-education.html | For Teenâ€šÃ„Â´Aers, a Different Kind of Sex Education | True | By Dee Wedemeyer Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/jackson-to-ask-bill-to-require-coal-use-as-fuel-bill-will-require.html | Jackson to Ask Bill to Require Coal Use as Fuel | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/mote-and-beam.html | Mote And Beam | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/interest-rates-rise-on-corporate-bonds-south-central-bell-phone.html | INTEREST RATES RISE ON CORPORATE BONDS | True | By John H. Allan | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/ohio-black-frees-white-hostage-talks-to-carter-then-is-charged.html | Ohio Black Frees White Hostage, Talks to Carter, Then Is Charged | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/gold-price-off-after-two-months-of-almost-steady-gains-dollar-firm.html | Gold Price Off After Two Months of Almost Steady Gains; Dollar Firm | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/at-midtown-theater-the-movie-has-been-canceled.html | At Midtown Theater: â€šÃ„Â²The Movie Has Been Canceledâ€šÃ„Â´ | True | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/coast-brokerage-firms-investigated-by-sec.html | COAST BROKERAGE FIRMS INVESTIGATED BY S.E.C. | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/search-for-5-miners-is-delayed-as-drill-hits-water-at-355-feet.html | Search for 5 Miners Is Delayed As Drill Hits Water at 355 Feet | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/prospect-park-zookeeper-convicted-of-lying-during-inquiry-by-the.html | Prospect Park Zookeeper Convicted Of Lying During Inquiry by the City | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/3-rich-nations-pressed-to-bolster-imf-lending-to-needy-countries-3.html | 3 Rich Nations Pressed to Bolster J.M.F, Lending to Needy Countries | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/accord-at-garden-state.html | Accord at Garden State | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/62-rout-in-atlanta-tightens-race-gain-ground-down-flames-atlanta.html | 6â€šÃ„Â¬2 Rout in Atlanta Tightens Race | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/woolworths-net-up-8-in-quarter-consolidated-earnings-at-203-a-share.html | WOOLWORTH'S NET UP 8% IN QUARTER | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/automakers-warned-on-price-rises.html | Automakers Warned on Price Rises | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/carter-strikes-back-on-arms-he-says-wamke-foes-question-his.html | Carter Strikes Back on Arms | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/envoy-who-voiced-regrets-on-chile-summoned-home.html | Envoy Who Voiced â€šÃ„Â²Regretsâ€šÃ„Â´ on Chile Summoned Home | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/us-passport-is-only-half-the-issue.html | U.S. Passport Is Only Half the Issue | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rhodesia-asserts-us-actions-will-put-region-in-soviet-sphere.html | Rhodesia Asserts U.S. Actions Will Put Region in Soviet Sphere | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/obituary-6-no-title.html | Obituary 6 â€šÃ„Â¸â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/prince-charles-leads-newshounds-on-a-merry-chase-in-africa.html | Prince Charles Leads Newshounds on a Merry Chase in Africa | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/orders-rise-for-womens-apparel-from-europe.html | Orders Rise for Women's Apparel From Europe | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/fpc-orders-gas-allocation-under-jan-18-import-mandate.html | F.P.C. Orders Gas Allocation Under Jan. 18 Import Mandate | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/washington-business-postal-service-and-electronic-transfer.html | Washington & Business | True | By Ernest Holsendolph | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/two-fugitives-from-jersey-prison-caught-in-new-york-and-returned.html | Two Fugitives From Jersey Prison Caught in New York and Returned | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/new-york-offers-plan-to-end-its-debt-crisis-with-no-new-bank-aid.html | NEW YORK OFFERS PLAN TO END ITS DEBT CRISIS WITH NO NEW BANK AID | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/gene-engineering-causes-sharp-split-at-scientist-forum.html | Gene Engineering Causes Sharp Split At Scientist Forum | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/people-in-sports-gaillard-is-voted-top-coach.html | People in Sports | True | Deane McGowen | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/quigley-posts-an-ace.html | Quigley Posts an Ace | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/governor-holds-parley-with-aflacio-leaders.html | GOVERNOR HOLDS PARLEY WITH A.F.L.â€‹â€‹C.I.O. LEADERS | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/heart-bypasses-are-often-unnecessary-study-says.html | Heart Bypasses Are Often Unnecessary, Study Says | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/us-oil-output-hits-11year-low-as-imports-climb-us-oil-production.html | U.S. Oil Output Hits 11â€‹â€‹Year Low As Imports Climb | True | By William D. Smith | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/antismut-zoning-plan-assailed.html | Antismut Zoning Plan Assailed | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/metropolitan-briefs-nyu-tuition-rises.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/new-jersey-briefs-factory-to-open-again.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/books-of-the-times-a-peculiar-service.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/east-louis-mayor-loses-comeback-bid-in-democratic-race.html | Eâ€‹â€‹St. Louis Mayor Loses Comeback Bid In Democratic Race | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/obituary-1-no-title.html | Obituary 1 â€‹â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/ford-ready-to-approve-15room-retirement-home.html | Ford Ready to Approve 15â€‹â€‹Room Retirement Home | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/frances-bolton-dies-succeeded-late-husband-in-ohio-post-and-served.html | FRANCES BOLTON DIES; EXâ€‹â€‹MEMBER OF HOUSE | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/the-objects-may-be-antique-but-the-prices-are-very-modern.html | The Objects May Be Antique, But the Prices are Very Modern | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/chicago-police-charged-with-spying-on-iranians.html | Chicago Police Charged With Spying on Iranians | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/chemical-plant-shut-by-us-court-order-west-virginia-factory-linked.html | CHEMICAL PLANT SHUT BY U.S. COURT ORDER | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/fda-banning-saccharin-use-on-cancer-links-fda-bans-use-of-saccharin.html | F.D.A. Banning Saccharin Use On Cancer Links | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/italy-with-eye-on-economic-perils-goes-after-sunken-poison-cargo.html | Italy, With Eye on Economic Perils, Goes After Sunken Poison Cargo | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rhode-island-busing-law-overturned-by-us-judge.html | Rhode Island Busing Law Overturned by U.S. Judge | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/ramapo-maple-sap-is-running-and-schoolchildren-are-on-tap.html | Ramapo Maple Sap Is Running And Schoolchildren Are on Tap | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/assembly-passes-2-bills-to-curb-redlining-by-mortgage-bankers.html | Assembly Passes 2 Bills to Curb Redlining by Mortgage Bankers | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/freeport-and-potash-unit-acquitted-by-a-us-jury-on-conspiracy.html | Freeport and Potash Unit Acquitted by a U.S. Jury On Conspiracy Indictment | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/new-york-three-for-the-money.html | New York's Three for the Money | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/obituary-5-no-title.html | Obituary 5 â€‹â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/screen-3hour-mohammad-succumbs-with-clumsiness-to-inherent-problems.html | Screen: 3â€‹â€‹Hour â€‹â€‹Mohammadâ€‹â€‹ | True | By Richard Eder | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/nuclear-aircraft-carrier-rejected.html | Nuclear Aircraft Carrier Rejected | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/us-says-that-panama-talks-are-at-a-crucial-stage.html | U.S. Says That Panama Talks Are at a Crucial Stage | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/with-traditional-gentility-a-club-bows-to-modernity.html | With Traditional Gentility, A Club Bows to Modernity | True | By Anna Quindlen Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/carter-sees-pullout-from-korea-by-1982-planning-withdrawal-of.html | CARTER SEES PULLOUT FROM KOREA BY 1982 | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/new-york-offers-plan-to-end-its-debt-crisis-without-aid-of-banks.html | NEW YORK OFFERS PLAN TO END ITS DEBT CRISIS WITHOUT AID OF BANKS | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/mondale-vows-to-improve-consultation-with-senate.html | MONDALE VOWS TO IMPROVE CONSULTATION WITH SENATE | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/imelda-marcos-may-join-philippino-rebel-talks.html | Imelda Marcos May Join Philippine Rebel Talks | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/lloyd-paces-west-indies-to-cricket-test-victory.html | Lloyd Paces West Indies To Cricket Test Victory | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/college-woman-slain-near-home-in-newark.html | College Woman Slain Near Home in Newark | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rotc-officer-accused-on-rhodsia-mercenaries.html | R.O.T.C. Officer Accused On Rhodesia Mercenaries | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/maj-gen-westside-t-larson-83-his-air-command-fought-uboats.html | Maj. Gen. Westside T. Larson, 83; His Air Command Fought Uâ€šÃ„Â¢Boats | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/chase-manages-iranian-bank-loan.html | Chase Manages Iranian Bank Loan | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/the-back-channel-essay.html | The Back Channel | True | By William Safire | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/fewer-cars-towed-as-dockers-picket-pier-used-as-pound.html | Fewer Cars Towed As Dockers Picket Pier Used as Pound | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/plans-of-business-for-spending-lag.html | Plans of Business for Spending Lag | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/carroll-oconnor-fights-with-a-biographer.html | Carroll O'Connor Fights With a Biographer | True | By Aljean Harmetz Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/quebecs-leader-is-reassuring-on-independence-for-province-and-says.html | Quebec's Leader Is Reassuring on Independence for Province and Says Is â€šÃ„Â¹the Contrary of Isolationâ€šÃ„Â´ | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/democrats-and-republicans-offer-own-plans-in-albany-on-primary.html | Democrats and Republicans Offer Own Plans in Albany on Primary | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/traincar-crash-kills-four-airmen.html | Trainâ€šÃ„Â¢Car Crash Kills Four Airmen | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/mrs-trudeau-visiting-new-york-denies-link-with-rolling-stones.html | Mrs. Trudeau, Visiting New York, Denies Link With Rolling Stones | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/police-chief-behan-considered-for-city-post-shifted.html | Police Chief Behan, Considered for City Post, Shifted | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/college-woman-is-slain-in-newark.html | College Woman Is Slain in Newark | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/reports-of-area-skiing-conditions.html | Reports of Area Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/last-travel-curbs-removed-by-carter-americans-may-go-to-cuba.html | LAST TRAVEL CURBS REMOVED BY CARTER | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/orient-title-bout-reset.html | Orient Title Bout Reset | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/paris-wants-mothers-to-get-2year-leave.html | Paris Wants Mothers To Get 2â€šÃ„Â¢Year Leave | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/a-court-upholds-staged-arrests-court-upholds-use-of-staged-arrests.html | A Court Upholds Staged Arrests | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/wesley-lloyd-of-brigham-young-u.html | Wesley Lloyd of Brigham Young U. | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/house-panel-calls-for-an-inquiry-hinting-harassment-of-witness.html | House Panel Calls for an Inquiry, Hinting Harassment of Witness | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/paris-couture-comes-to-new-york-and-it-creates-a-mood-of-nostalgia.html | Paris Couture Comes to New York, And It Creates a Mood of Nostalgia | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/hopes-rise-for-leyland-settlement.html | Hopes Rise for Leyland Settlement | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/blair-puts-in-word-for-jackson-his-yankee-mate-blair-puts-word-in.html | Blair Puts in Word for Jackson, His Yankee Mate | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/official-says-demarco-was-told-by-fda-to-halt-drug-injections.html | Official Says DeMarco Was Told By F.D.A. to Halt Drug Injections | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/cherry-orchard-two-versions.html | â€šÃ„Â¹Cherry Orchardâ€šÃ„Â´: Two Versions | True | By Richard Eder | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/fcc-appeals-curb-on-papers-owning-radiotv-in-same-city.html | F.C.C. Appeals Curb on Papers Owning Radioâ€šÃ„Â¢TV in Same City | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/antipollution-rules-termed-beyond-law-assemblyman-assails.html | ANTIPOLLUTION RULES TERMED BEYOND LAW | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/india-expels-british-reporter.html | India Expels British Reporter | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/dr-richards-now-broke-planning-to-play-new-circuit-for-women-to.html | Dr. Richards, Now Broke, Planning to Play New Circuit for Women; To Drop Lawsuit | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/hostage-freed-twice-is-told-kiss-your-wife-and-baby.html | Hostage, Freed Twice, Is Told: â€šÃ„Â¹Kiss Your Wife and Babyâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/beame-goldin-vary-on-source-of-debt-funds-beame-and-goldin-give.html | Beame, Goldin Vary on Source of Debt Funds | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/mrs-carter-says-she-tells-the-president-what-i-think.html | Mrs. Carter Says She Tells The President â€šÃ„Â¹What I Thinkâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/dave-anderson-the-new-chemist-for-the-knicks.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/carter-and-new-cia-director-divided-on-need-for-criminal-penalties.html | Carter and New C.I.A. Director Divided on Need For Criminal Penalties to Prevent Security â€šÃ„Ã´Leaksâ€šÃ„Â´ | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/398-million-fine-sought-against-wheeling-steel.html | $39.8 Million Fine Sought Against Wheeling Steel | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/moscow-takes-note-of-affair.html | Moscow Takes Note of Affair | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rochester-minn-recount-asked.html | Rochester, Minn., Recount Asked | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/stars-beaten-by-64-gilbert-night-rangers-win-as-islanders-stars.html | Stars Beaten by 6â€šÃ„Ã¬4 on Gilbert Night | True | By Robin Herman | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/beame-clears-way-for-shopping-mall-on-a-tour-of-bronx.html | Beame Clears Way For Shopping Mall On a Tour of Bronx | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/industry-responds-to-ban-on-saccharin-sweet-n-low-official-calls.html | INDUSTRY RESPONDS TO BAN ON SACCHARIN | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/leonard-silk-a-double-trouble-formed-by-stagnation-and-inflation.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/debeers-unit-and-borden-announce-price-rises.html | DeBeers Unit and Borden Announce Price Rises | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/cabaret-broadway-at-ballroom-webber-and-rice-creators-of-jesus.html | Cabaret: â€šÃ„Ã²Broadway at Ballroomâ€šÃ„Â´ | True | By John Rockwell | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/public-broadcasting-corporation-elects-chairman.html | Public Broadcasting Corporation Elects Chairman | True | By Les Brown | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/hj-wharton.html | H. J. WHARTON | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/going-out-guide.html | GOING OUT;Guider | True | Howard Thompson | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/manson-asks-high-court-to-overturn-conviction.html | Manson Asks High Court To Overturn Conviction | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/6-landlords-and-5-arsonists-charged-with-plan-to-set-fires.html | 6 Landlords and 5 â€šÃ„Ã²Arsonistsâ€šÃ„Â´ Charged With Plan to Set Fires | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/president-requests-job-plan-for-youths.html | President Requests Job Plan for Youths | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/islands-in-the-stream-meanders-out-of-control.html | 'Islands in the Stream' Meanders Out of Control | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/another-brazilian-export-tax-rise-lifts-coffee-price.html | Another Brazilian Export Tax Rise Lifts Coffee Price | True | By James J. Nagle | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/natalie-von-hoyer.html | NATALIE VON HOYER | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/people-in-business-big-board-armes-each-adding-a-woman-as-trading.html | People in Business | True | Douglas W. Cray | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/big-board-audit-rule-on-companies-backed.html | Big Board Audit Rule On Companies Backed | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/arabs-and-black-africans-end-cairo-meeting-in-a-mood-of-accord.html | Arabs and Black Africans End Cairo Meeting in a Mood of Accord | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/new-bond-issues.html | NEW BOND ISSUES | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/justice-dept-planning-shooting-investigation.html | JUSTICE DEPT. PLANNING SHOOTING INVESTIGATION | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Ã²â€šÃ„Âª No Title | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/belgium-prime-minister-calls-april-elections.html | Belgium Prime Minister Calls April Elections | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/grote-signs-as-player-then-coach-grote-to-play-one-season-then.html | Grote Signs As Player, Then Coach | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/tv-two-fine-dramas-bar-mitzvah-boy-and-circle-of-children-on.html | TV: Two Fine Dramas, â€šÃ„Ã²Bar Mitzvah Boyâ€šÃ„Â´ and â€šÃ„Ã²Circle of Children,â€šÃ„Â´ on Tonight's Schedule | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/virginia-tech-advances-in-nit-8379.html | Virginia Tech Advances in N.I.T., 83â€šÃ„Ã¬79 | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/experts-study-new-concorde-plan.html | Experts Study New Concorde Plan | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/president-requests-job-plan-for-youths-president-requests-job.html | President Requests Job Plan for Youths | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rams-trade-the-rights-to-jaworski-to-eagles.html | Rams Trade the Rights To Jaworski to Eagles | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/no-rent-rise-seen-in-mortgage-sales-but-some-officials-not-in.html | NO RENT RISE SEEN IN MORTGAGE SALES | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/beanie-goldin-vary-on-source-of-debt-funds.html | Beanie, Goldin Vary on Source Of Debt Funds | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/gunmen-linked-to-a-moslem-sect-invade-3-buildings-in-washington.html | GUNMEN LINKED TO A MOSLEM SECT INVADE 3 BUILDINGS IN WASHINGTON, KILL 1 AND HOLD SCORES HOSTAGE | True | BY Linda Charlton, Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/mercedes-randall-dead-a-longstanding-pacifist-and-writer-on.html | Mercedes Randall Dead; A Longâ€šÃ„Ã¬Standing Pacifist And Writer on Feminism | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/wirth-of-foote-given-chicago-position.html | Wirth of Foote Given Chicago Position | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/adolescent-sought-as-students-killer-a-man-reportedly-saw-a-youth.html | ADOLESCENT SOUGHT AS STUDENT'S KILLER | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/workers-over-age-55-to-be-kept-on-new-york-payroll-beame-says.html | Workers Over Age 55 to Be Kept On New York Payroll, Beame Says | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rulings-on-imports-posing-trade-dilemma-for-carter-protectionist.html | Rulings on Imports Posing Trade Dilemma for Carter | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/senate-confirms-warnke-5840-vote-falls-short-of-carters-hopes.html | Senate Confirms Warnke, 58â€šÃ„Â°40; Vote Falls Short of Carter's Hopes | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/man-questioned-in-disappearance-of-girl-10-from-her-li-home.html | Man Questioned in Disappearance Of Girl, 10, From Her L.I. Home | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/era-suffers-setback-in-illinois-house.html | E.R.A. Suffers Setback in Illinois House | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/seattle-slew-sets-mark-in-debut-as-3â€šÃ„Â°yearâ€šÃ„Â°old.html | Seattle Slew Sets Mark In Debut as 3â€šÃ„Â°Yearâ€šÃ„Â°Old | True | By Steve Cady Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/kissinger-back-in-academia-as-the-professor-of-diplomacy-henry.html | Kissinger Back in Academia As the Professor of Diplomacy | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/3-winners-for-cordero.html | 3 Winners for Cordero | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/us-will-send-experts-to-rumania-to-help-keep-watch-for-aftershocks.html | U.S. Will Send Experts to Rumania to Help Keep Watch for Aftershocks | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/advertising-cbs-pounces-on-new-publishing-ideas.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/carter-suggests-plan-to-let-israel-keep-defense-line-in-arab-land.html | Carter Suggests Plan to Let Israel Keep Defense Line in Arab Land | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/leader-of-hanafi-moslem-sect-once-helped-dropouts-in-harlem.html | Leader of Hanafi Moslem Sect Once Helped Dropouts in Harlem | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/texts-of-blumenthal-and-axelson-letters.html | Texts of Blumenthal and Axelson Letters | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/little-support-given-to-us-on-action-to-protect-ozone.html | Little Support Given to U.S. On Action to Protect Ozone | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/mark-roth-finally-striking-it-big-on-bowling-tour.html | Mark Roth Finally Striking It Big on Bowling Tour | True | By Al Harvin Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/dance-feld-and-baryshnikov-russians-duet-with-miss-sarry-is-a.html | Dance: Feld and Baryshnikov | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/will-rogers-institute-due-to-move-to-burke-center-in-white-plains.html | Will Rogers Institute Due to Move To Burke Center in White Plains | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/ohio-quarry-explosion-felt-100-miles-away.html | Ohio Quarry Explosion Felt 100 Miles Away | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/ibm-general-mills-and-cbs-buy-stock.html | I.B.M., General Mills And CBS Buy Stock | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/axelson-withdraws-from-consideration-for-treasury-post-his-decision.html | AXELSON WITHDRAWS FROM CONSIDERATION FOR TREASURY POST | True | By Seymour M. Hersh, Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/pride-is-his-spur.html | Pride Is His Spur | True | Willis Reed Jr. | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/cocacola-responds.html | Cocaâ€šÃ„Â°Cola Responds | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/diplomats-note-credibility-problem.html | Diplomats Note Credibility Problem | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/kissinger-back-in-academia-as-the-professor-of-diplomacy.html | Kissinger Back in Academia As the Professor of Diplomacy | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/beames-panel-urges-us-pay-cost-of-welfare.html | Beame's Panel Urges U. S. Pay Cost of Welfare | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/catherine-parker-jones-58-worked-for-associated-press.html | Catherine Parker Jones, 58; Worked for Associated Press | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/1976-ussoviet-trade-set-record-25-billion.html | 1976 U.Sâ€šÃ„Â°SOVIET TRADE SET RECORD $2.5 BILLION | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/touro-college-ordered-to-return-822533-in-tuition-aid.html | Touro College Ordered to Return $822,533 in Tuition Aid | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/navy-is-ordered-to-pay-settlement-to-shipyard.html | NAVY IS ORDERED TO PAY SETTLEMENT TO SHIPYARD | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/his-decision-comes-after-officials-learn-of-impending-article-on.html | His Decision Comes After Officials Learn of Impending Article on Federal Grand Jury Inquiry | True | Axelson Withdraws FROM CONSIDERATION FOR TREASURY POST | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/sparse-snow-defies-a-winter-tradition-at-ski-area-in-the-grand.html | Sparse Snow Defies a Winter Tradition at Ski Area in the Grand Tetons | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/mirolovich-joins-nc-state.html | Mirolovich Joins N.C. State | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rising-price-and-shortage-spur-oil-and-gas-search-rising-shortage.html | Rising Price and Shortage Spur Oil and Gas Search | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/reed-declares-nba-crown-as-his-goal-as-knicks-coach.html | Reed Declares N.B.A. Crown as His Goal as Knicks' Coach | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/rollcall-in-the-senate-on-warnke-selection.html | Rollâ€šÃ„Â°Call in the Senate On Warnke Selection | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/womans-death-held-accidental-mount-holly-nj-march-9-upi.html | Woman's Death Held Accidental MOUNT HOLLY, N.J., March 9 (UPI)â€‹Ã¢â€‹Â® | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/combustion-engineering-gets-qatar-gas-contract.html | Combustion Engineering Gets Qatar Gas Contract | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/a-court-upholds-staged-arrests.html | A Court Upholds Staged Arrests | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/5c-increase-is-seen-for-orange-juice-as-result-of-frost.html | 5c Increase Is Seen For Orange Juice As Result of Frost | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/news-summary-international-75048713.html | News Summary | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/late-printer-dropped.html | Late Printer Dropped | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/bridge-author-of-book-is-a-rarity-hes-good-teacher-of-game.html | Bridge; | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/fish-found-not-polluted-in-test-of-lake-ontario-further-study.html | Fish Found Not Polluted In Test of Lake Ontario; Further Study Ordered | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/film-farmer.html | Film; â€‹Ã¢â€‹Farmerâ€‹Ã¢â€‹ | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/city-u-is-accused-of-overspending-by-400000-on-officials-housing.html | City U. Is Accused of Overspending by $400,000 on Officialsâ€‹Ã¢â€‹ Housing | True | ByEleanor Blau | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/about-new-york-the-energy-tapline.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/article-3-no-title.html | Article 3 â€‹Ã¢â€‹â€‹Ã¢â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/hospital-agency-plans-to-pressure-logan-by-ending-ambulance-runs.html | Hospital Agency Plans to Pressure Logan by Ending Ambulance Runs | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/haunted-by-inflation-dow-drops-914-to-lowest-level-since-jan-20.html | Haunted by Inflation, Dow Drops 9.14, to Lowest Level Since Jan. 20 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/british-rugby.html | British Rugby | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/reporters-questions-show-gap-between-press-and-public.html | Reporters' Questions Show â€‹Ã¢â€‹Gapâ€‹Ã¢â€‹ Between Press and Public | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/elected-foes-of-bhutto-to-boycott-parliament.html | ELECTED FOES OF BHUTTO TO BOYCOTT PARLIAMENT | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/highlights-of-new-york-citys-latest-fiscal-plan.html | Highlights of New York City's Latest Fiscal Plan | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/abroad-at-home.html | ABROAD AT HOME | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/madrid-liberalizes-laws-against-labor-strikes.html | Madrid Liberalizes Laws Against Labor Strikes | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/westinghouse-gets-contracts-for-100-million-utilities-stock.html | Westinghouse Gets Contracts For $100 Million Utilities Stock | True | | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/trenton-topics-positive-effect-found-in-gasshortage-shutdown.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/china-steps-up-wheat-buying-order-total-put-at-550-million.html | China Steps Up Wheat Buying; Order Total Put at $550 Million | True | By Ross H. Munro The Globe and Mail, Toronto | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-10 | 1977-03-10 | https://www.nytimes.com/1977/03/10/archives/clerks-union-seeks-to-woo-2-bettor-back-to-aqueduct.html | Clerks' Union Seeks to Woo $2 Bettor Back to Aqueduct | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-705 | B 201125 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/south-african-newspapers-facing-tough-penalties.html | South African Newspapers Facing Tough Penalties | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/royal-dutch-profit-doubled-in-quarter-earnings-up-sharply-on-sales.html | ROYAL DUTCH PROFIT DOUBLED IN QUARTER | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/excerpts-from-khaalis-interviews.html | Excerpts From Khaalis Interviews | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/management-four-types-inhabiting-executive-suites.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/wildcat-strike-at-sun-ship-company.html | Wildcat Strike at Sun Ship Company | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-spring-guide-to-boulevard-of-pasta.html | Spring Guide to Boulevard of Pasta | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/front-page-1-no-title-chavez-signs-accord-with-the-teamsters.html | CHAVEZ SIGNS ACCORD WITH THE TEAMSTERS | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/security-tightened-for-prisoners-sought-in-exchange-for-hostages.html | Security Tightened for Prisoners Sought in Exchange for Hostages | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/money-supply-drop-lifts-bond-prices-debentures-of-south-central.html | MONEY SUPPLY DROP LIFTS BOND PRICES | True | By John H. Allan | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/that-questionnaire-an-unrequested-reply.html | That Questionnaire ... an Unrequested Reply | True | By John B. Oakes | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-weekend-gardening-currants.html | Weekend Gardening Currants | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/missing-li-girl-is-found-slain-exitenant-in-her-home-arrested.html | Missing L.I. Girl Is Found Slain; Exâ€‹Ã¢â€‹Tenant in Her Home Arrested | True | By Aril. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/bean-is-in-lead-by-shot-allin-is-in-groove-bean-has-lead-with-67.html | Bean Is in Lead By Shot; Allin Is in Groove | True | By John S.radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/coworker-calls-washington-victim-talented-reporter.html | Coâ€‹Ã¢â€‹Worker Calls Washington Victim â€‹Ã¢â€‹Talented Reporterâ€‹Ã¢â€‹ | True | By Lena Williams | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/life-sentence-given-in-stabbing-murder-youth-in-central-park.html | LIFE SENTENCE GIVEN IN STABBING MURDER | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/red-smith-from-smoky-joe-to-the-babe.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/political-payments-and-rebates-cited-at-us-lines.html | Political Payments and Rebates Cited at U.S. Lines | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/replay-of-tv-tape-leads-to-guilty-plea-suspect-sees-himself-confess.html | REPLAY OF TV TAPE LEADS TO GUILTY PLEA | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/exminister-indicted.html | ExâÄMinister Indicted | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-beethoven-songs-feld-dances.html | Beethoven Songs, Feld Dances | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/girl-scouts-quit-over-era.html | Girl Scouts Quit Over E.R.A. | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-women-comics-get-the-last-laugh.html | Women Comics Get the Last Laugh | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/february-retail-sales-in-rebound.html | February Retail Sales in Rebound | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/republicans-attack-careys-budget.html | Republicans Attack Carey's Budget | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/kickback-indictments-name-16-nursinghome-aides.html | Kickback Indictments Name 16 NursingâÄÄHome Aides | True | By David Bird | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-tip-on-a-computer-jockey.html | Tip on a Computer Jockey | True | By John L. Hess | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/reserve-report.html | Reserve Report | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/food-store-strike-talks-halt.html | Food Store Strike Talks Halt | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/howard-l-schultz-64-was-nuclear-physicist.html | HOWARD L. SCHULTZ, 64, WAS NUCLEAR PHYSICIST | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/stenmarks-fast-first-run-leads-to-slalom-victory.html | Stenmark's Fast First Run Leads to Slalom Victory | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/workers-strike-over-hot-meals.html | Workers Strike Over Hot Meals | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/front-page-2-no-title-moslems-release-hostages-2-days-of-terror-end.html | Moslems Release Hostages; 2 Days of Terror End | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/rutgers-is-ousted-by-bonnies.html | Rutgers Is Ousted By Bonnies | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/the-bitter-verdict-against-saccharin.html | The Bitter Verdict Against Saccharin | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/dollar-finishes-mixed-during-golds-recovery-as-franc-loses-ground.html | Dollar Finishes Mixed During Gold's Recovery As Franc Loses Ground | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/company-profits-up-21-in-quarter-corporate-earnings-rose-by-21-in.html | Company Profits Up 21% in Quarter | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/costikyan-puts-hat-in-the-mayoral-ring-endemocratic-chief-in.html | COSTIKYAN PUTS HAT IN THE MAYORAL RING | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/saccharin-ban-causes-storm-of-complaints.html | Saccharin Ban Causes Storm Of Complaints | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/rangers-scoring.html | RangersâÄÄ Scoring | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-art-lewis-w-hine-retrospective.html | Art: Lewis W Hine Retrospective | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/jewish-womens-council-gives-award-to-mondale.html | JEWISH WOMEN'S COUNCIL GIVES AWARD TO MONDALE | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/plantation-ablaze-in-liberia.html | Plantation Ablaze in Liberia | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/carters-stimulus-plan-and-unemployment-the-economic-scene-stimulus.html | Carter's Stimulus Plan and Unemployment | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-york-tightens-security.html | New York Tightens Security | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/news-on-hostages-is-provided.html | News on Hostages Is Provided | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/wildcat-strike-ends-at-times-of-london.html | Wildcat Strike Ends At Times of London | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/article-3-no-title.html | Article 3 âÄÄâÄÄ No Title | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/cypriot-sentenced-in-gun-incident.html | Cypriot Sentenced in Gun Incident | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/bail-of-250000-is-set-for-boyle-pending-retrial.html | Bail of $250,000 Is Set For Boyle Pending Retrial | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/256-million-shares-of-ibm-tendered.html | 2.56 Million Shares Of I.B.M. Tendered | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/colombia-coffee-exports-up-120-in-first-2-months-of-77.html | Colombia Coffee Exports Up 120% in First 2 Months of âÄÄ 77 | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/on-letting-the-gene-out-of-the-bottle.html | On Letting the Gene Out of the Bottle | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-yorkers-take-to-the-streets-and-parks-who-says-it-isnt-even.html | New Yorkers Take to the Streets and Parks: Who Says It Isn't Even Spring? | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/about-real-estate-new-york-city-to-require-environmental-reviews.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/spurs-106-cavaliers-101.html | Spurs 106, Cavaliers 101 | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/uscanada.html | U.SâÄÄâÄÄCanada | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/draft-of-paper-lists-provisions-by-john-f-burns.html | Draft of Paper Lists Provisions | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/yale-doctor-critical-of-de-marcos-cures-witness-says-drug-has-no.html | YALE DOCTOR CRITICAL OF DE MARCO'S â€šÃ„Â¹CURESâ€šÃ„Â´ | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/dual-phone-listings-approved-by-puc.html | Dual Phone Listings Approved by P.U.C. | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/accounting-hearings-extended.html | Accounting Hearings Extended | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/a-starburst-of-culture-from-berlin.html | A Starburst of Culture From Berlin | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/upsala-honors-students.html | Upsala Honors Students | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-television.html | Television | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/log-exports-at-record-on-coast.html | Log Exports at Record on Coast | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/soviet-envoy-assails-west-over-dissidents-and-berlin-situation.html | Soviet Envoy Assails West Over Dissidents And Berlin Situation | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/low-voter-turnout-in-pakistan-election.html | Low Voter Turnout in Pakistan Election | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/the-nosolong-weloveyoufurlong-blues.html | The Noâ€šÃ„Â¹Soâ€šÃ„Â¹Long, Weâ€šÃ„Â¹Loveâ€šÃ„Â¹Youâ€šÃ„Â¹Furlong Blues | True | By Noel Perrin | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/clifford-sees-chance-of-cyprus-pact-in-77.html | Clifford Sees Chance Of Cyprus Pact in â€šÃ„Â´77 | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/itc-postpones-import-decision.html | I.T.C. Postpones Import Decision | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/tokyo-hints-at-rights-rift-with-us.html | Tokyo Hints at Rights Rift With U.S. | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/management.html | Management | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/kingmannets-gap-hardens-he-wants-more-than-seaver-kingman-asks.html | Kingmanâ€šÃ„Â¹Mets Gap Hardens; He Wants More Than Seaver | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/terrorists-and-the-press.html | Terrorists and the Press | True | By James Reston | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/israel-cup-soccer-victor.html | Israel Cup Soccer Victor | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/reports-of-area-skiing-conditions.html | Reports of Area Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/soviet-concern-on-human-rights-criticism-subsides-kremlin-now.html | Soviet Concern on Human Rights Criticism Subsides | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/burns-asks-interest-on-checking-entries-in-commercial-banks-urges.html | BURNS ASKS INTEREST ON CHECKING ENTRIES IN COMMERCIAL BANKS | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/a-republican-care-package.html | A Republican Care Package | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/canadiens-7-rockies-1.html | Canadiens 7, Rockies 1 | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/rutgers-seton-hall-lose.html | Rutgers, Seton Hall Lose | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-stage-harrowed-by-monsters.html | Stage: Harrowed by â€šÃ„Â¹Monstersâ€šÃ„Â´ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/stockton-gives-us-10-lead-in-world-cup-tennis.html | Stockton Gives U.S. 1â€šÃ„Â¹0 Lead in World Cup Tennis | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/eager-blomberg-puts-shoulder-to-the-wheel.html | Eager Blomberg Puts Shoulder to the Wheel | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/ibm-and-sugarrelated-issues-lead-a-rally-lifting-dow-383-ibm-and.html | I.B.M. and Sugarâ€šÃ„Â¹Related Issues Lead a Rally, Lifting Dow 3.83 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/use-of-sweetener-is-not-confined-to-diet-products.html | Use of Sweetener Is Not Confined to Diet Products | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-concert-paige-brook-flutist-inventive-in-baroque.html | Concert: Paige Brook, Flutist, Inventive in Baroque Program | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-york-switches-attention-to-deficit-in-coming-budget.html | New York Switches Attention to Deficit In Coming Budget | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/zaire-says-angola-mercenaries-cross-border-seize-three-cities.html | Zaire Says Angola â€šÃ„Â¹Mercenariesâ€šÃ„Â´ Cross Border, Seize Three Cities | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/blumenthal-says-new-york-city-has-not-solved-its-basic-problems.html | Blumenthal Says New York City Has Not Solved Its Basic Problems | True | By Leonard Silk Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-the-pop-life-the-reemergence-of-iggy-pop-rock.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/umass-eliminates-seton-hall-from-nit-in-thriller-8685.html | UMass Eliminates Seton Hall From N.I.T. in Thriller, 86â€šÃ„Â¹85 | True | By Deane McGowen Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/joseph-f-hobbins.html | JOSEPH F. HOBBINS | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/screen-welcome-a-look-at-la-life.html | Screen: 'Welcome,' A Look at L.A. Life | True | By Richard Eder | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/rhodesia-cabinet-shuffled-security-post-created.html | Rhodesia Cabinet Shuffled; Security Post Created | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-york-debt-plan-wins-quick-approval-from-control-board.html | NEW YORK DEBT PLAN WINS QUICK APPROVAL FROM CONTROL BOARD | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/letter-reply-in-defense-of-the-cab.html | Letter & Reply | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/disease-center-deaths-laid-to-rocky-mountain-fever.html | Disease Center Deaths Laid To Rocky Mountain Fever | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/abroad.html | Abroad | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/rumanian-leader-doubts-us-data-on-quake-danger.html | Rumanian Leader Doubts U.S. Data On Quake Danger | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/classic-stage-co-rethinks-repertory.html | Classic Stage Co. Rethinks Repertory | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/slaying-suspect-held.html | Slaying Suspect Held | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/deaths2.html | Deaths | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/chavez-and-teamsters-sign-accord.html | Chavez and Teamsters Sign Accord | True | By Wallace TurnerSpecial to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/her-hats-turn-heads-at-irt-token-booth.html | Her Hats Turn Heads at IRT Token Booth | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/senate-backs-federal-raise-curb.html | Senate Backs Federal Raise Curb | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-art-people.html | Art People | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/florio-to-announce-race.html | Florio to Announce Race | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/tiffany-diamonds-sparkle-in-a-salesmans-memory-tiffany-diamonds.html | Tiffany Diamonds Sparkle in a Salesman's Memory | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/philip-morris-pursues-ftc-sale-approval-houston-gas-in-pact-to-buy.html | Philip Morris Pursues F.T.C. Sale Approval | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/rams-optimistic-on-getting-namath-rams-hopeful-on-namath-deal.html | Rams Optimistic on Getting Namath | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/gerald-ehrlich-59-dies-coached-columbia-tennis-ran-bronx-club.html | Gerald Ehrlich, 59, Dies; Coached Columbia Tennis, Ran Bronx Club | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/impact-slight-at-sherwinwilliams.html | Impact Slight at Sherwin'Williams | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/british-prefer-not-to-discuss-untidy-ailment.html | British Prefer Not to Discuss Untidy Ailment | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/article-4-no-title-freshman-assemblyman-keeps-his-enthusiasm.html | Freshman Assemblyman Keeps His Enthusiasm | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/car-emissions-compromise-is-endorsed-by-big-three.html | Car Emissions Compromise Is Endorsed by Big Three | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/physicist-says-oil-spills-have-been-too-profitable.html | PHYSICIST SAYS OIL SPILLS HAVE BEEN TOO PROFITABLE | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/fordham-five-advances-in-aiaw-semifinal.html | Fordham Five Advances In A.I.A.W. Semifinal | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-city-opera-belle-helene.html | City Opera: â€šÃ„Â'Belle Heleneâ€šÃ„Â' | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/federal-curb-urged-for-bill-collectors.html | Federal Curb Urged For Bill Collectors | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/carter-and-south-korea-his-problem-is-how-to-support-seoul.html | Carter and South Korea | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/cancer-therapy-role-seen-for-marijuana-3-us-agencies-plan-to-look.html | CANCER THERAPY ROLE SEEN FOR MARIJUANA | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-art-matisses-swimming-pool.html | Art: Matisse's â€šÃ„Â'Swimming Poolâ€šÃ„Â' | True | By John Russell | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-weekender-guide-friday-weekender-guide.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/holy-trinity-is-victor-over-nazareth-7963.html | Holy Trinity Is Victor Over Nazareth, 79â€šÃ„Â*63 | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/pricefixing-case-of-potash-concerns-ends-in-a-mistrial.html | Priceâ€šÃ„Â*Fixing Case Of Potash Concerns Ends in a Mistrial | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-metropolitan-baedeker-in-chelsea-past-jostles.html | Metropolitan Baedeker | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/2-jersey-brothers-are-indicted-in-8-million-insurance-fraud.html | 2 Jersey Brothers Are Indicted In $8 Million Insurance Fraud | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/cost-of-completing-the-interstate-system-now-3-times-estimate-and.html | Cost of Completing the Interstate System Now 3 Times Estimate and May Go Higher | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/money-supply-falls-slightly.html | Money Supply Falls Slightly | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/bell-and-marshall-reject-appeal-to-testify-on-pension-reforms.html | Bell and Marshall Reject Appeal To Testify on Pension Reforms | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/record-earnings-for-tiffanys-140th-year.html | Record Earnings for Tiffany's 140th Year | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/4-amrep-officials-get-6month-terms-in-rio-rancho-case-a-longer-time.html | 4 AMREP OFFICIALS GET 6â€šÃ„Â*MONTH TERMS IN RIO RANCHO CASE | True | By Arnold Lubasch | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/senate-approves-public-works-bill-aiding-northeast.html | Senate Approves Public Works Bill Aiding Northeast | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/issue-and-debate-the-dispute-over-amnesty-for-deserters-a-legacy-of.html | Issue and Debate | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/us-acts-to-assure-israelis-and-arabs-on-carter-remarks-brzezinski.html | U.S. ACTS TO ASSURE ISRAELIS AND ARABS ON CARTER REMARKS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-new-face-rags-to-breeches.html | New Face | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/carter-in-warm-welcome-to-callaghan-affirms-special-ties-to-britain.html | Carter, in Warm Welcome to Callaghan, Affirms Special Ties to Britain | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/rawsugar-prices-show-only-a-small-response-worlds-surplus-is-cited.html | Rawâ€šÂ¸Â¸Sugar Prices Show Only a Small Response; World's Surplus Is Cited | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/blue-law-on-sunday-retail-sales-is-struck-down.html | â€šÂ¸Â¸'Blue Lawâ€šÂ¸Â¸' on Sunday Retail Sales Is Struck Down | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/mitchelllama-projects-eligible-for-mortgage-sales-made-public.html | Mitchellâ€šÂ¸Â¸'Lama Projects Eligible For Mortgage Sales Made Public | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/sect-leaders-inlaw-praying-for-safety.html | Sect Leader's Inâ€šÂ¸Â¸'Law â€šÂ¸Â¸'Praying for Safetyâ€šÂ¸Â¸' | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/earlier-clashes-reported.html | Earlier Clashes Reported | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/slight-decline-reported-in-money-supply-in-week.html | Slight Decline Reported in Money Supply in Week | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/houston-gas-plans-to-acquire-pott.html | Houston Gas Plans to Acquire Pott | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/stephen-l-freeland-66-former-associate-editor-of-us-news-world.html | Stephen L. Freeland, 66, Former Associate Editor Of U.S. News & World | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/economic-gains-in-south-linked-to-underuse-of-taxing-potential.html | Economic Gains in South Linked To Underuse of Taxing Potential | True | By B. Drummond Ayres Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/alaska-pipeline-sabotage-held-impossible-to-stop.html | Alaska Pipeline Sabotage Held Impossible to Stop | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/tentative-manhattan-plaza-accord-reached-by-goldin-and-developers.html | Tentative Manhattan Plaza Accord Reached by Goldin and Developers | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/output-is-ending-for-some-goods-saccharin-substitutes-to-be-used.html | Output Is Ending for Some Goods; Saccharin Substitutes to Be Used | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-broadway-what-joshua-logan-loves-more-than.html | Broadway | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/schoolboy-stars-bring-cheer-to-paralyzed-patients.html | Schoolboy Stars Bring Cheer to Paralyzed Patients | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/advertising-abcs-no-1-primetime-focus.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/sale-of-house-halted.html | Sale of House Halted | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/three-indicted-in-murder-of-2-mothers-in-burglary.html | THREE INDICTED IN MURDER OF 2 MOTHERS IN BURGLARY | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/chavez-and-teamsters-sign-accord-chavez-and-teamsters-sign-accord-with-the.html | Chavez and Teamsters Sign Accord | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/hamas-khaalis-a-4year-grudge-hamas-khaalis-fouryear-grudge.html | Hamas Khaalis: A 4â€šÂ¸Â¸'Year Grudge | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/soviet-is-said-to-arrest-jew-seized-at-embassy.html | Soviet Is Said to Arrest Jew Seized at Embassy | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-publishing-a-chapter-of-storytellers.html | Publishing A Chapter of Storytellers | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-stage-at-la-mama-gets-uptown-look.html | Stage at La Mama Gets Uptown Look | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/oil-refiners-in-ontario-ask-export-rise-to-us.html | OIL REFINERS IN ONTARIO ASK EXPORT RISE TO U.S. | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/sugar-futures-prices-up-slightly-despite-ban-on-use-of-saccharin.html | â€šÂ¸Â¸Sugar Futures Prices Up Slightly Despite Ban on Use of Saccharin | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/insurance-company-bars-liability-in-nixon-lawsuits-policies-do-not.html | Insurance Company Bars Liability in Nixon Lawsuits | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/subway-study-finds-many-train-defects-froquest-examples.html | SUBWAY STUDY FINDS MANY TRAIN DEFECTS | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/anyone-have-a-pachydermostat.html | Anyone Have a Pachydermostat? | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/soviet-rebukes-western-reds.html | Soviet Rebukes Western Reds | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/market-place-prospects-for-health-management-field.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-bridge-wont-injected-in-argument-is-rarely-a.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/hamas-khaalis-a-4year-grudge.html | Hamas Khaalis: A 4â€šÂ¸Â¸'Year Grudge | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/us-acts-to-assure-israelis-and-arabs-on-carter-remarks.html | U.S. ACTS TO ASSURE ISRAELIS AND ARABS ON CARTER REMARKS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/joseph-y-kiyonaga-59-exoldier-cia-agent.html | JOSEPH Y. KIYONAGA, 59, EXâ€¦Â°SOLDIER, C.I.A. AGENT | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/listing-saccharin-as-drug-considered-reclassifying-would-allow.html | LISTING SACCHARIN AS DRUG CONSIDERED | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/senate-approves-public-works-bill-aiding-northeast-senate-passes.html | Senate Approves Public Works Bill Aiding Northeast | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/key-suspect-quits-french-bank-case-by-way-of-window.html | Key Suspect Quits French Bank Case (By Way of Window) | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/19gun-salute-was-canceled-in-tense-capital.html | 19â€¦Â°Gun Salute was Canceled in Tense Capital | True | By Laura Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/no-harm-is-reported-in-tests-on-monkeys.html | No Harm Is Reported In Tests on Monkeys | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/coffee-drinkers-of-us-help-keep-amins-treasury-well-provided.html | Coffee Drinkers of U.S. Help Keep Amin's Treasury Well Provided | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/sindona-asks-time-in-extradition-fight.html | Sindona Asks Time In Extradition Fight | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/2-brothers-are-indicted-in-theft-of-8-million-in-insurance-fees.html | 2 Brothers Are Indicted in Theft Of $8 Million in Insurance Fees | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/trenton-topics-an-effort-to-make-officials-pay-for-using-state-cars.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/ferguson-ejected-in-ranger-loss-ferguson-ejected-in-ranger-loss.html | Ferguson Ejected in Ranger Loss | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/east-side-project-aided.html | East Side Project Aided | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-restaurants-japanesefrench-and-chinesejewish.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-film-forum-new-town-and-mad-boy-of-india.html | Film Forum: New Town And â€¦Â°Mad Boyâ€¦Â° of India | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/cerebral-palsy-group-will-run-part-of-the-willowbrook-facility.html | Cerebral Palsy Group Will Run Part of the Willowbrook Facility | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/dont-get-me-involved-muhammad-ali-remarks.html | â€¦Â°DON'T GET ME INVOLVED,â€¦Â° MUHAMMAD ALI REMARKS | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/music-harpsichord-and-friends.html | Music: Harpsichord and Friends | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-mutuel-chief-vows-crackdown-on-chicanery.html | New Mutuel Chief Vows Crackdown on Chicanery | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/people-in-business-speer-asks-bigger-tax-credit-to-spur-business-in.html | People in Business | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/medtronic-discloses-payments-overseas.html | Medtronic Discloses Payments Overseas | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/correction-80210865.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/news-summary-international-80210861.html | News Summary | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-article-6-no-title.html | From the Brandenburg Gate | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/corporation-affairs-de-dietrich-plans-to-build-plant-for-glasslined.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/irvine-offer-extended.html | Irvine Offer Extended | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/school-cuts-protested.html | School Cuts Protested | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/moses-kottler.html | MOSES KOTTLER | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/moslems-release-all-hostages-held-at-three-sites-in-capital-2-days.html | MOSLEMS RELEASE ALL HOSTAGES HELD AT THREE SITES IN CAPITAL; 2 DAYS OF TERROR END PEACEABLY | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/uswest-germany-make-no-progress-in-atalks.html | U.S., WEST GERMANY MAKE NO PROGRESS IN Aâ€¦Â°TALKS | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/some-new-designs-that-beg-to-differ-with-sameness-of-style.html | Some New Designs That Beg to Differ With Sameness of Style | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/gandhi-foes-hear-of-moves-by-police-as-election-nears.html | Gandhi Foes Hear Of Moves by Police As Election Nears | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/2-held-on-drug-charges.html | 2 Held on Drug Charges | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/hatcher-scores-call-to-abductor.html | Hatcher Scores Call to Abductor | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/jury-deadlocks-in-trial-on-threat-to-rockefeller.html | Jury Deadlocks in Trial On Threat to Rockefeller | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/young-legislator-still-enthusiastic.html | Young Legislator Still Enthusiastic | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/saccharin-ban-causes-storm-of-complaints-fda-saccharin-ban-causing.html | Saccharin Ban Causes Storm Of Complaints | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/revere-agrees-to-sell-aluminum-unit-to-alcan.html | Revere Agrees to Sell Aluminum Unit to Alcan | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/alabama-80-memphis-state-63.html | Alabama 80, Memphis State 63 | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/british-bank-rate-cut.html | British Bank Rate Cut | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/legislating-secrecy-in-the-nation.html | Legislating Secrecy | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/young-legislator-still-enthusiastic-freshman-assemblyman-keeps-his.html | Young Legislator Still Enthusiastic | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/at-sweetn-low-brooklyn-plant-action-imperils-500-jobs-50-million.html | At Sweet â€šÃ„Ã´n Low Brooklyn Plant, Action Imperils 500 Jobs, $50 Million Business | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-stage-edna-obriens-the-gathering.html | Stage: Edna O'Brien's â€šÃ„Ã²The Gatheringâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/young-says-israel-is-bearing-brunt-of-african-anger.html | Young Says Israel Is Bearing Brunt of African Anger | True | By Kathleen Teltsch | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/sarah-s-jesup-41-dies-aide-to-fresh-air-fund.html | SARAH S. JESUP, 41, DIES; AIDE TO FRESH AIR FUND | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/us-welfare-takeover-is-urged-upon-califano.html | U.S. WELFARE TAKEOVER IS URGED UPON CALIFANO | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/parents-children-screening-tv-for-uncritical-young-eyes.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/mohammad-director-says-film-is-meant-to-inform-nonmoslems.html | â€šÃ„Ã¹Mohammadâ€šÃ„Ã´ Director Says Film Is Meant to Inform Nonâ€šÃ„Ã¬Moslems | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/openetagon-researcher-says-the-army-waged-mock-attack-on-nixon.html | Exâ€šÃ„Ã¬Pentagon Researcher Says the Army Waged Mock Attack on Nixon | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/arpels-pleads-guilty.html | Arpels Pleads Guilty | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/fpc-lawyers-say-reprisals-resulted-from-gas-criticism.html | F. P. C. Lawyers Say Reprisals Resulted From Gas Criticism | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/moslems-still-hold-100-hostages-as-negotiations-in-capital-go-on.html | MOSLEMS STILL HOLD 100 HOSTAGES AS NEGOTIATIONS IN CAPITAL GO ON; POLICE HOPE TO WAIT OUT GUNMEN | True | BY Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/mexico-is-seeking-loans-of-5-billion-abroad.html | MEXICO IS SEEKING LOANS OF $5 BILLION ABROAD | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/front-page-3-no-title-hamas-khaalis-fouryear-grudge.html | Hamas Khaalis: Four â€šÃ„Ã¶â€šÃ„Ã² Year Grudge | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/slaying-suspect-held-80210901.html | Slaying Suspect Held | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/basques-protesting-death-of-2-clash-with-the-police-in-spain.html | Basques Protesting Death of 2 Clash With the Police in Spain | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/2-former-italian-defense-chiefs-to-stand-trial-in-lockheed-case.html | Former Italian Defense Chiefs To Stand Trial in Lockheed Case | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/dr-lunts-dies-in-moscow-found-dissidents-insane.html | D. R. LUNTS DIES IN MOSCOW; FOUND DISSIDENTS INSANE | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/councilmen-assail-report-on-services-zuccotti-scored-for-defending.html | COUNCILMEN ASSAIL REPORT ON SERVICES | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-art-from-the-alaskan-tundra.html | Art From the Alaskan Tundra | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/boeing-to-participate-in-peabody-coal-deal.html | Boeing to Participate in Peabody Coal Deal | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/car-output-is-scheduled-to-rise-by-13-this-week.html | CAR OUTPUT IS SCHEDULED TO RISE BY 1.3% THIS WEEK | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/09-wholesale-price-rise-in-february-is-laid-to-cold-us-economist.html | 0.9% Wholesale Price Rise In February Is Laid to Cold | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-whats-doing-on-mulberry-street.html | What's Doing on Mulberry Street | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-an-irish-stringfest-with-everything-but-harps.html | An Irish Stringfest With Everything But Harps | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/utah-skiers-called-spoiled-by-quick-access-to-slopes.html | Utah Skiers Called â€šÃ„Ã¶â€šÃ„Ã²Spoiledâ€šÃ„Ã´ By Quick Access to Slopes | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/allen-agrees-to-join-as.html | Allen Agrees to Join A's | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/3-murders-of-women-since-july-29-believed-actions-of-same-gunman.html | 3 Murders of Women Since July 29 Believed Actions of Same Gunman | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-11 | 1977-03-11 | https://www.nytimes.com/1977/03/11/archives/a-guide-to-special-programs.html | A Guide to Special Programs | True | | 2006-08-04 0:00 | RE 928-598 | B 197983 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-wanted-a-red-light-for-scofflaws.html | Wanted: A Red Light for Scofflaws | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-article-2-no-title.html | Article 2 â€šÃ„Ã¶® No Title | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/hasidim-hail-a-divorce-ruling.html | Hasidim Hail a Divorce Ruling | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/wife-of-british-foreign-secretary-remains-american.html | Wife of British Foreign Secretary Remains American | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-us-to-negotiate-on-pooled-fund-for-commodities.html | U.S. to Negotiate On Pooled Fund For Commodities | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-adamant-white-rhodesians-mood-among-the.html | Adamant White Rhodesians | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-indias-birthcontrol-program-may-be-casualty-of.html | India's Birth Control Program May Be Casualty of Election Campaign | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-spies-held-in-egypt-say-libya-sent-them.html | 'Spies' Held in Egypt Say Libya Sent Them | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-concordat-on-concorde.html | Concordat On Concorde | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/velasquez-aboard-swifts-choice-today-will-step-up-riding-activity.html | Velasquez, Aboard Swift's Choice Today, Will Step Up Riding Activity at Aqueduct | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/rail-freight-traffic-rises-88.html | Rail Freight Traffic Rises 8.8% | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/socialist-candidate-in-india-goes-on-hunger.html | Socialist Candidate in India Goes on Hunger Strike | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/nets-led-by-bantom-defeat-suns-8273.html | Nets, Led by Bantom, Defeat Suns, 82-73 | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-philharmonics-rodney-friend-handles-violin-solo.html | Philharmonic's Rodney Friend Handles Violin Solo Expertly | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/student-lobby-ists-make-albany-grade-student-lobbyists-making-the.html | Student Lobbyists Make Albany Grade | True | By Richard Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-toulon-mayoralty-race-reflects-many-national.html | Toulon Mayoralty Race Reflects Many National Trends | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/music-kirchner-retrospective-on-composer.html | Music: Kirchner | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-saccharin-ban-stirs-demand-to-curb-fda-doctors.html | SACCHARIN BAN STIRS DEMAND TO CURB F.D.A. | True | BY Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-rumania-makes-list-for-earthquake-aid-asks.html | RUMANIA MAKES LIST FOR EARTHQUAKE AID | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-drivers-called-loath-to-use-kneeling-buses.html | Drivers Called Loath to Use 'Kneeling' Buses | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-middle-east-hop-step-and-jump.html | Middle East Hop, Step and Jump | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-carter-and-callaghan-praise-talks.html | Carter and Callaghan Praise Talks | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-radio-board-choice-stirs-controversy-2-senators.html | RADIO BOARD CHOICE STIRS CONTROVERSY | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-disarmed-disowned-hanafi-band-is-facing-threats.html | Disarmed, Disowned Hanafi Band Is Facing Threats to Its Survival | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/personal-investing-sharper-paradox-for-closedend-funds.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-mrs-trudeau-says-she-intends-to-cut-down-on.html | Mrs. Trudeau Says She Intends To Cut Down on Official Duties | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/new-jersey-briefs-state-trooper-exam.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/court-tells-gm-to-verify-engines.html | Court Tells G.M. to Verify Engines | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/moodys-rating-kept-on-bonds-of-quebec.html | Moody's Rating Kept On Bonds of Quebec | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/us-general-to-join-arms-talk-in-soviet-carter-appoints-a.html | U.S. GENERAL TO JOIN ARMS TALK IN SOVIET | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/stocks-display-small-changes-dow-is-up-099-narrow-changes-shown-by.html | Stocks Display Small Changes; Dow Is Up 0.99 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-bill-to-restrain-the-press-raises-storm-in-south-africa.html | Bill to Restrain the Press Raises Storm in South Africa Parliament | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/rise-in-pound-suggested.html | Rise in Pound Suggested | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-convicted-exdacca-chief-cleared-of-2d-charge.html | Convicted Ex-Dacca Chief Cleared of 2d Charge | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-princess-anne-to-visit-ulster.html | Princess Anne to Visit Ulster | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/eder-named-times-drama-critic.html | Eder Named Times Drama Critic | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/retail-store-sales-rise-7.html | Retail Store Sales Rise 7% | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-nbc-news-signs-betty-ford-to-pact-for-two-specials.html | NBC News Signs Betty Ford to Pact For Two Specials | True | By Les Brown | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-banker-pleads-guilty-on-agnew-contribution.html | Banker Pleads Guilty On Agnew Contribution | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/ny-savings-bank-inflows-up-despite-high-winter-spending.html | N.Y. Savings Bank Inflows Up Despite High Winter Spending | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/gold-drops-by-1-an-ounce-in-both-london-and-zurich-dollar-is.html | Gold Drops by $1 an Ounce In Both London and Zurich; Dollar Is Narrowly Mixed | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-madrid-amnesty-expected-to-free-many-of-170.html | New Madrid Amnesty Expected to Free Many of 170 Political Prisoners | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-canadians-find-florida-sun-costlier-as-currency-falls-backing-of.html | Canadians Find Florida Sun Costlier as Currency Falls | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-israelis-find-beauty-few-comforts-in-sinai.html | Israelis Find Beauty, Few Comforts in Sinai | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-plastic-bottle-curb-stayed-by-us-court-hearing.html | PLASTIC BOTTLE CURB STAYED BY U.S. COURT | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/patents-a-mechanical-replacement-heart-valve.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/cabaret-helen-schneider-sings.html | Cabaret: Helen Schneider Sings | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/behind-the-kuhncuba-tangle-the-kuhncuba-tangle-why-trip-fell.html | Behind the Kuhnâ€šÃ„Ã´Cuba Tangle | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/shippingmails-outgoing.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/dna-and-the-public-interest.html | DNA and the Public Interest | True | By Stephen Toulmin | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-3-incendiary-devices-ignite-inside-letters-at.html | 3 Incendiary Devices Ignite Inside Letters At Church St. Post Office | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-2-brooklyn-youths-charged-in-attacks-on-elderly.html | 2 Brooklyn Youths Charged in Attacks On Elderly Couple | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/a-man-of-parts-student-politician-busboy.html | A Man of Parts: Student . . . Politician . . .Busboy | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/concert-disciplined-north-carolina-symphony.html | Concert: Disciplined North Carolina Symphony Comes to Town | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/clubs-sylvan-elegance-a-memory.html | Club's Sylvan Elegance a Memory | True | By David Bird | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/nearby-soybeans-futures-prices-decline-slightly-in-light-trading.html | Nearby Soybeans Futures Prices Decline Slightly in Light Trading | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/swiss-vote-on-proposal-to-set-limit-on.html | Swiss Vote on Proposal To Set Limit on Foreigners | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-powell-trips-up-in-aiming-a-gibe-at-udall-over.html | Powell Trips Up in Aiming a Gibe At Udall Over Unmade Phone Call | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-woman-gets-conservatives-vote-and-california.html | Woman Gets Conservative's Vote and California Chief Justice Post | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/court-coaches-grumble-about-ncaa-schedule.html | Court Coaches Grumble About N.C.A.A. Schedule | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-contributions-of-a-koran-scholar.html | Contributions of a Koran Scholar | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/bean-widens-lead-to-two-with-a-67-134-bean-colorful-young-field.html | Bean Widens Lead to Two With a 67â€šÃ„Ã®134 | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/a-womans-body-found-operator-of-garmentarea-elevator-is-held.html | A Woman's Body Found, Operator of Garmentâ€šÃ„Ã´Area Elevator Is Held | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-federal-center-reports-outbreak-of-syndrome.html | Federal Center Reports Outbreak of Syndrome | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/shaken-hostages-tell-of-days-of-terror-shaken-but-elated-the-freed.html | Shaken Hostages Tell of Days of Terror | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/strauss-nominated-as-trade-aide-strauss-is-nominated-as-trade-aide.html | Strauss Nominated as Trade Aide | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/2-kinds-of-pursuits-in-films.html | 2 Kinds of Pursuits in Films | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/and-now-for-an-encore-its-son-of-operation-sail.html | And Now for an Encore: It's Son of Operation Sail | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-us-gives-new-york-a-255-million-loan-until-30th.html | U.S. GIVES NEW YORK A $255 MILLION LOAN UNTIL 30TH OF JUNE | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/yugoslav-hints-atom-arm-goal.html | Yugoslav Hints Atom Arm Goal | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/prison-sentences-pronounced-for-4-at-stirling-homex-fifth-gets-a.html | PRISON SENTENCES PRONOUNCED FOR 4 AT STIRLING HOMEX | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-li-woman-49-drowns-in-pool-while-failing-to.html | L.I. Woman, 49, Drowns in Pool While Failing to Save Her Child | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-zaire-asserts-it-has-recaptured-2-towns-from.html | Zaire Asserts It Has Recaptured 2 Towns From â€šÃ„Ã´Foreignâ€šÃ„Ã´ Invaders | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-congressman-calls-for-opinions.html | Congressman Calls for Opinions | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-brazil-cancels-military-aid-treaty-over-us.html | Brazil Cancels Military Aid Treaty Over U.S. Report on Human Rights | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/leyland-strikers-refuse-pleas-to-return-to-work.html | LEYLAND STRIKERS REFUSE PLEAS TO RETURN TO WORK | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-12-are-sent-to-jail-because-of-protest-over-a.html | 12 Are Sent to Jail Because of Protest Over a Power Line | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/lobsters-sign-roche.html | Lobsters Sign Roche | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/commodity-price-index-rises-18-from-weekearlier-level.html | Commodity Price Index Rises 1.8 From Week€™s Earlier Level | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/people-in-business-lance-gets-a-pittsburgh-apology-for-short-shrift.html | People in Business | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-funds-for-helium-rescinded.html | Funds for Helium Rescinded | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/belger-wins-880-title-of-ncaa-belger-wins-880-title-of-ncaa.html | Belger Wins 880 Title Of N.C.A.A. | True | By Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-womans-body-found-on-39th-st-elevator-operator.html | Woman's Body Found on 39th St.; Elevator Operator Held in Slaying | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/paramus-to-enforce-sunday-ban-on-sales-despite-court-decision.html | Paramus to Enforce Sunday Ban On Sales Despite Court Decision | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/brutal-melee-in-a-tavern-involves-police-and-patrons.html | Brutal Melee in a Tavern Involves Police and Patrons | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/12-moslems-facing-kidnapping-charges-after-end.html | 12 MOSLEMS FACING KIDNAPPING CHARGES AFTER END OF SIEGE | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/harrahs-2-homers-sink-yanks-43-harrah-hits-2-homers.html | Harrah's 2 Homers Sink Yanks, 4€“3 | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/12-moslems-facing-kidnapping-charges-after-end-of-siege-leader.html | 12 MOSLEMS FACING KIDNAPPING CHARGES AFTER END OF SIEGE | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/dave-anderson-willie-mccovey-looks-in-the-mirror.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/moses-urges-westchester-to-back-inevitable.html | Moses Urges Westchester to Back €˜Inevitable€™ Bridge Across Sound | True | By Thomas P. Ronan Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-four-ruffians-a-charming-opera.html | €˜Four Ruffians€™ a Charming Opera | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/continental-bank-ends-plan-for-fund-to-invest-in-farms-illinois.html | CONTINENTAL BANK ENDS PLAN FOR FUND TO INVEST IN FARMS | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/metropolitan-briefs-womens-job-center.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/article-3-no-title.html | Article 3 €“ No Title | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/connors-gottfried-win-giving-us-a-30-advantage.html | Connors, Gottfried Win, Giving U. S. a 3€“0 Advantage | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/monroe-is-cleared-in-inquiry-by-nba-the-nba-inquiry-on-late-shot-clears.html | Monroe Is Cleared In Inquiry by N.B.A. | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-yorkers-hasten-to-stock-up-on-sweetener-and.html | New Yorkers Hasten to Stock Up On Sweetener and Diet Products | True | By Lena Williams | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-need-of-us-flu-vaccine-subsidy-stressed-by.html | Need of U.S. Flu Vaccine Subsidy Stressed by Panel | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/20366-at-golden-gloves-biggest-crowd-since-68.html | 20,366 at Golden Gloves; Biggest Crowd Since €™68 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-salt-contamination-of-water-in-oklahoma-is.html | Salt Contamination of Water in Oklahoma Is Linked to Oil Producers | True | By James P. Sterba | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/manhattanville-lehigh-gain.html | Manhattanville, Lehigh Gain | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/corporation-affairs-interstate-stores-files-a-reorganization-plan.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/brazil-cancels-military-aid-treaty-over-us-report-on-human-rights.html | Brazil Cancels Military Aid Treaty Over U.S. Report on Human Rights | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/70-arrested-in-an-afterhours-club-on-west-side.html | 70 Arrested in an After€™Hours Club on West Side | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-lo-schwartz-seeks-unseating-of-golden-moynihans.html | L O. SCHWARTZ SEEKS UNSEATING OF GOLDEN | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/byrd-tells-carter-senate-is-angered-by-unilateral-acts-byrd-advises.html | Byrd Tells Carter Senate Is Angered By Unilateral Acts | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/gillman-named-head-coach.html | Gillman Named Head Coach | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/bridge-8-teams-are-resuming-play-in-grand-national-knockout.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/venezuela-accelerates-15-billion-caracas-metro-project.html | Venezuela Accelerates $1.5 Billion Caracas Metro Project | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/brutal-melee-in-a-jersey-tavern-involves-policemen-and-patrons.html | Brutal Melee in a Jersey Tavern Involves Policemen and Patrons | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-e-power-biggs-the-organist-is-dead-in-boston-at.html | E. Power Biggs, the Organist, Is Dead in Boston at 70 | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-an-uncommonly-bad-bill.html | An Uncommonly Bad Bill | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-british-rail-ending-ladies-only-sections.html | British Rail Ending â€šÃ„Ã¹Ladies Onlyâ€šÃ„Ã´ Sections | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-charles-b-gardner-exowner-of-collection-of.html | Charles B. Gardner, Exâ€šÃ„Ã¬Owner Of Collection of American Bottles | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-shaken-hostages-tell-of-days-of-terror-shaken.html | Shaken Hostages Tell of Days of Terror | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-3-ambassadors-who-negotiated-an-end-to-siege.html | 3 Ambassadors Who Negotiated An End to Siege | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-carter-sends-a-letter-to-frei-on-cia-issue.html | CARTER SENDS A LETTER TO FREI ON C.I.A. ISSUE | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/moslem-groups-in-jersey-prisons-are-kept-apart-to-avoid-clashes.html | Moslem Groups in Jersey Prisons Are Kept Apart to Avoid Clashes | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-us-general-to-join-arms-talk-in-soviet-carter-a.html | U.S. GENERAL TO JOIN ARMS TALK IN SOVIET | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-legislators-look-at-the-stripmine-problem-one.html | Legislators Look at the Stripâ€šÃ„Ã¬Mine Problem | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-wonderful-town-revival-sparkles-at-equity.html | â€šÃ„Ã¹Wonderful Townâ€šÃ„Ã´ Revival Sparkles At Equity Theater | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-about-new-york-womens-paint-lib.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/educator-assails-montclair-proposal-professor-finds-no-true.html | EDUCATOR ASSAILS MONTCLAIR PROPOSAL | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-mercury-reaches-73-record-high-for-day.html | Mercury Reaches 73, Record High for Day | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-preserve-lives-not-precedent.html | Preserve Lives, Not Precedent | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-york-stages-a-blitz-in-washington-for.html | New York Stages a Blitz in Washington for Conventions | True | By Barbara Gamarekian Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-lowenstein-calls-un-rights-session-balanced.html | Lowenstein Calls U.N. Rights Session â€šÃ„Ã¹Balancedâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/japan-to-spur-economy-is-paring-discount-rate-to-6-from-65-step-is.html | Japan, to Spur Economy, Is Paring Discount Rate to 6% From 6Ã„¬Ã‰% | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/archibald-out-for-season.html | Archibald Out for Season | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-byrd-tells-carter-senate-is-angered-by.html | Byrd Tells Carter Senate Is Angered By Unilateral Acts | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-miami-bank-and-fbi-seek-missing-1-million.html | Miami Bank and F.B.I. Seek Missing $1 Million | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-and-now-for-an-encore-its-son-of-operation-sail.html | And Now for an Encore: It's Son of Operation Sail | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/daughter-of-judge-killed.html | Daughter of Judge Killed | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-airmanship-award-presented.html | Airmanship Award Presented | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/banks-set-up-500-million-loan-for-brazilian-steel-producers.html | Banks Set Up $500 Million Loan For Brazilian Steel Producers | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/randall-m-dubois-is-dead-at-61-consulting-transport-engineer.html | Randall M. Dubois Is Dead at 61, Consulting Transport Engineer | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/womens-advocate-now-fights-houston-council-to-keep-her-job.html | Women's Advocate Now Fights Houston Council to Keep Her Job | True | By John M. Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/approval-of-access-plan-by-exchange-is-reported-directors-said-to.html | Approval of Access Plan By Exchange Is Reported | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/marshall-charges-safety-law-flouted-labor-secretary-says-nixon-and.html | MARSHALL CHARGES SAFETY LAW FLOUTED | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/banking-health-in-us-improves-fewer-borderline-cases-are-cited.html | Banking Health in U.S. Improves; Fewer Borderline Cases Are Cited | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/cannedfood-weight-subject-of-us-study.html | Canned â€šÃ„Ã² Food Weight Subject of U.S. Study | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/cosmos-win-exhibition.html | Cosmos Win Exhibition | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-3-islamic-diplomats-bridge-gap-to-gunmen-the.html | 3 Islamic Diplomats Bridge Gap to Gunmen | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-dr-sanford-meyerowitz.html | DR. SANFORD MEYEROWITZ | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/nyu-leads-penn-for-fencing-crown.html | N.Y. U. Leads Penn for Fencing Crown | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/3-islamic-diplomats-bridge-gap-to-gunmen-diplomats-bridge-gap-to.html | 3 Islamic Diplomats Bridge Gap to Gunmen | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-cest-la-guerre.html | C'est la Guerre | True | By Russell Baker | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-willem-schermerhorn-dies-at-82-netherlands.html | Willem Schermerhorn Dies at 82; Netherlands First Postwar Premier | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-showings-to-resume-on-mohammad-film.html | Showings to Resume On Mohammad Film | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-disaster-relief-funds-voted.html | Disaster Relief Funds Voted | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/toyota-reports-record-exports.html | Toyota Reports Record Exports | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/us-gives-new-york-a-255-million-loan-until-30th-of-june-blumenthal.html | U.S. GIVES NEW YORK A $255 MILLION LOAN UNTIL 30TH OF JUNE | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-choreography-by-trisha-brown-at-brooklyn.html | New Choreography By Trisha Brown At Brooklyn House | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-order-on-olds-engine-given.html | Order on Olds Engine Given | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-student-lobbyists-make-albany-grade-student.html | Student Lobbyists Make Albany Grade | True | By Richard Meislan Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-new-york-seeks-employee-residency-requirement.html | New York Seeks Employee Residency Requirement | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-waiting-for-the-plo.html | Waiting for the P.L.O. | True | By Mattityahu Peled | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-opposition-strike-disrupts-main-cities-of.html | Opposition Strike Disrupts Main Cities of Pakistan | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-pennsylvania-hospital-releases-miner-who-was.html | Pennsylvania Hospital Releases Miner Who Was Trapped 5 Days | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/cunninghams-dancers-switch-series-to-barnard.html | Cunningham's Dancers Switch Series to Barnard | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/marchuk-soviet-skater-sets-world-mark-at-3000.html | Marchuk, Soviet Skater, Sets World Mark at 3,000 | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/talks-on-seabed-mining-said-to-have-advanced-prospect-for-agreement.html | Talks on Seabed Mining Said to Have Advanced Prospect for Agreement | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-viking-within-185-miles-of-mars-for-real.html | Viking Within 185 Miles of Mars For â€˜Â‘Real Closeupâ€™Â‚Â Photographs | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-buddy-greco-at-rainbow-room.html | Buddy Greco at Rainbow Room | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/books-of-the-times-the-enduring-mr-lincoln.html | Books of The Times | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/us-to-negotiate-on-pooled-fund-for-commodities-move-reverses-view.html | U.S to Negotiate On Pooled Fund For Commodities | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/blue-jays-top-mets-in-debut-31-blue-jays-down-mets-rangers-top.html | Blue Jays Top Mets In Debut, 3â€“1 | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/nba-draft-on-june-10.html | N.B.A. Draft on June 10 | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/the-summaries.html | The Summaries | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/debusschere-files-suit-against-the-nets-and-boe.html | Debusschere Files Suit Against the Nets and Boe | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-counterclaim-on-indians-filed-by-cape-cod-town.html | Counterclaim on Indians Filed by Cape Cod Town | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-bologna-student-killed-in-clash-with-police.html | Bologna Student Killed In Clash With Police | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-12 | 1977-03-12 | https://www.nytimes.com/1977/03/12/archives/long-island-opinion-judge-accepts-2d-phase-of-milwaukee-integration.html | Judge Accepts 2d Phase Of Milwaukee Integration | True | | 2006-08-04 0:00 | RE 928-697 | B 197982 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/already-questions-in-lake-placid-lake-placid-looks-to-games-impact.html | Already, Questions in Lake Placid... | True | By Glenn Fowler | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/letter-from-mamaroneck-high-school.html | LETTER FROM MAMARONECK HIGH SCHOOL | True | By Liza Kramer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-pa-group-backs-bill-to-aid-breeders.html | Pa. Group Backs Bill to Aid Breeders | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-case-for-parapsychology-mindreads-mindreach.html | A case for parapsychology | True | By Robert Ornstein | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/barr-puts-his-stamp-on-hackley.html | Barr Puts His Stamp on Hackley | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/yachting.html | Yachting | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/hundreds-stranded-by-a-blizzard-in-central-plains.html | Hundreds Stranded by a Blizzard in Central Plains | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-princeton-yields-to-progress-princeton-progress.html | Princeton Yields to Progress | True | By Nancy Nappo | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/poll-shows-71-approve-the-way-carter-governs.html | POLL SHOWS 71% APPROVE THE WAY CARTER GOVERNS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/election-unit-says-3-failed-to-file-campaign-data-in-georgia.html | Election Unit Says 3 Failed to File Campaign Data in Georgia Election | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-nation-in-summary-influential-contributions-to-congress-on.html | The Nation | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/anne-lawrence-is-affianced-to-christopher-alden-wray.html | Anne Lawrence Is Affianced To Christopher Alden Wray | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/panel-of-congress-asks-more-stimulus-job-and-tax-programs-would-add.html | PANEL OF CONGRESS ASKS MORE STIMULUS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/home-clinic-covering-the-walls.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/6500-gm-workers-walk-out-at-assembly-plant-in-wisconsin.html | 6,500 G. M. Workers Walk Out At Assembly Plant in Wisconsin | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/two-essentials-are-no-longer-in-ready-supply-money-and-students.html | Two Essentials Are No Longer in Ready Supply: Money and Students | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/camera-view-large-view-cameras-are-getting-popular-again-camera.html | CAMERA VIEW | True | Jack Manning | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/world-news-briefs-beirut-relaxing-censorship-of-radio-tv-and-press.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/joan-little-gets-job-outside-jail.html | Joan Little Gets Job Outside Jail | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/assembly-committees-schedule-2-hearings.html | Assembly Committees Schedule 2 Hearings | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/steakhouses-cattle-need-not-fear-about-becoming-the-main-course.html | Steakhouse's Cattle Need Not Fear About Becoming the Main Course | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/mortons-departure-eases-giants-path-to-the-future.html | Morton's Departure Eases Giants' Path to the Future | True | By Michael Katz | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/council-report-finds-new-york-can-stand-more-budget-trims-study.html | COUNCIL REPORT FINDS NEW YORK CAN STAND MORE BUDGET TRIMS | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-13-no-title.html | Article 13 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/barbizon-at-49-a-tradition-survives.html | Barbizon, at 49: A Tradition Survives | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/us-women-gym-meets-top-stars.html | U.S. Women Gym Meet's Top Stars | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-paddle-tennis-new-faster-fun.html | Paddle Tennisâ€šÃ„Â·â€šNew, Faster, Fun | True | BY Mary C. Churchill | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-put-a-life-back-together.html | Put a Life Back Together' | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/selling-america-the-avantgarde-memoir-of-an-art-gallery.html | Selling America the avantâ€šÃ„Â·garde | True | By Janet Hobhouse | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/meg-glaubinger-is-engaged.html | Meg Glaubinger Is Engaged | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/miss-goldstine-will-be-bride-of-marc-simon.html | Miss Goldstine Will Be Bride Of Marc Simon | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/markets-in-review-action-in-sweet-stocks.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/others-may-follow-the-brazilian-lead-latin-view-on-rights-is-that.html | Others May Follow the Brazilian Lead | True | By Juan de Onis | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/carl-drake-jr-insurance-company-head-weds-charlotte-hannaford-day.html | Carl Drake Jr., Insurance Company Head, Weds Charlotte Hannaford Day in St. Paul | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/delay-granted-in-airwest-case.html | Delay Granted in Airwest Case | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-legislature-cool-to-tuition-plan.html | Legislature Cool To Tuition Plan | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sumter-hazzard-is-married.html | Sumter Hazzard Is Married | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/canaans-locked-doors-canaans-unsolved-case.html | Canaan's Locked Doors | True | By Mary Breasted | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-new-index-on-the-quality-of-life.html | A New Index on the Quality of Life | True | Ann Crittenden | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977- | https://www.nytimes.com/1977/03/13/archives/walking-around.html | Walking Around | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/miss-bedford-is-the-bride-of-mark-dyer.html | Miss Bedford Is the Bride Of Mark Dyer | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/richard-guggenheimer-an-artist-and-educator.html | RICHARD GUGGENHEIMER, AN ARTIST AND EDUCATOR | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/pakistani-opposition-hardens-its-demands-it-calls-for-bhuttos.html | PAKISTANI OPPOSITION HARDENS ITS DEMANDS | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-health-bill-for-consumers.html | A Health Bill For Consumers | True | By Joanne E. Finley M.d. | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/working-in-the-roots-field.html | Working in the â€šÃ„Ã´Rootsâ€šÃ„Ã´ Field | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/county-weighs-costs-of-cuny-fee-cut-what-price-cuny-fee-cut.html | County Weighs Costs Of CUNY Fee Cut | True | By David F. White | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/neruda-in-new-york-neruda-in-new-york.html | Neruda in New York | True | By Frank MacShane | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/its-full-speed-ahead-for-antique-boats.html | It's Full Speed Ahead for Antique Boats | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/braveries-vanities-passions-memoirs-memoirs.html | Braveries, vanities, passions | True | BY Jose Yglesias | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sacred-heart-moves-up.html | Sacred Heart Moves Up | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/pope-said-to-be-over-the-flu.html | Pope Said to be Over the Flu | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-recent-government-report-said-the-tranquility-is-deceptive-the.html | A Recent Government Report Said, â€šÃ„Â·The Tranquility Is Deceptiveâ€šÃ„Â· | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/law-racial-quotas-will-come-again-before-high-court.html | Law | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/banishing-the-press-the-president-views-tutankhamen-relics.html | Banishing the Press, The President Views Tutankhamen Relics | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/hunch-wins-swift-stakes-by-4-lengths-hunch-wins-swift-stakes-at-4.html | Hunch Wins Swift Stakes by 4 Lengths | True | By Steve Cady | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/stage-view-hail-the-conquering-feiffer-and-mourn-a-caesar-laid-low.html | STAGE VIEW | True | Walter Kerr | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/radio-today-leading-events.html | Radio | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/platform-tennis.html | Platform Tennis | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-must-do-but-when.html | â€ŠÂ¨'Must Do,â€ŠÂ¨' but When? | True | By Feed Ferretti | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/clintons-shuttle-downs-mckee-in-psal-final.html | Clinton's â€ŠÂ¨'Shuttleâ€ŠÂ¨' Downs McKee in P.S.A.L. Final | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-buyers-champion.html | The Buyers' Champion | True | Frances Cerra | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/coopman-stops-urtain-for-european-ring-crown.html | Coopman Stops Urtain For European Ring Crown | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/mets-box-score.html | Mets' Box Score | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sports.html | SPORTS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/mets-have-field-day-in-10-0-rout.html | Mets Have Field Day In 10â€ŠÂ¨'0 Rout | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/leader-of-a-teamster-local-is-convicted-of-extortion.html | Leader of a Teamster Local Is Convicted of Extortion | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dining-out-highway-haven-in-greenwich.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/2d-woman-slain-with-a-44-pistol-is-buried-as-the-police-seek-killer.html | 2d Woman Slain With a .44 Pistol Is Buried as the Police Seek Killer | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bill-in-albany-asks-flexible-work-time-some-departments-in-state.html | BILL IN ALBANY ASKS FLEXIBLE WORK TIME | True | By Molly Ivins Special to The New York Times. | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/russia-and-cuba-reported-trying-to-end-african-role-of-us-and-china.html | Russia and Cuba Reported Trying to End African Role of U.S. and China | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/stamps-a-century-of-recording.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/accord-on-answers-to-autoinsurance-problems-eludes-princeton.html | Accord on Answers to Autoâ€ŠÂ¨'Insurance Problems Eludes Princeton | True | By Frances Cerra Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/joanne-doriss-plans-to-be-bride-in-june.html | Joanne Doriss Plans To Be Bride in June | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/some-advice-on-apartment-safety.html | Some Advice On Apartment Safety | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/music-in-review-fresk-quartet-makes-first-tour-of-us-an-arto-norus-of.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/golden-clan-how-the-irish-arrived-in-society.html | GOLDEN CLAN | True | By John Corry | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-grieving-mother-finds-hope-in-art.html | A Grieving Mother Finds Hope in Art. | True | By William M. Dwyer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-urge-to-merge.html | The Urge to Merge | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/rainbow-writing.html | Rainbow Writing | True | By Ardis Kimzey | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-4-no-title.html | Article 4 â€ŠÂ¨'â€ŠÂ¨' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-talk-with-castro-castro.html | A talk with Castro | True | By George McGovern | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/photography-view-documents-of-the-spanish-civil-war.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/of-arms-and-a-man.html | Of Arms and a Man; | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-state-of-the-state-lowinterest-bonds-state-of.html | State of the State: Lowâ€ŠÂ¨'Interest Bonds | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/if-belief-is-eroding-so-may-churches-role-in-the-larger-society.html | If Belief Is Eroding, So May Churches' Role in the Larger Society | True | By John Deedy | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/heating-the-home-by-stove-heating-the-home-with-a-stove.html | Heating the Home by Stove | True | By William Tucker | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/fairfields-hungarians-remember.html | Fairfield's Hungarians Remember | True | By Peter Gambaccini | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-the-mystery-of-coe-hall-mysterious-and-dramatic.html | The Mystery of Coe Hall | True | By Fred McMorrow | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-isley-brothers-a-family-affair.html | Isley Brothers: A Family Affair | True | By Paul Wilner | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-11-no-title.html | Article 11 â€ŠÂ¨'â€ŠÂ¨' No Title | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/from-the-right-came-voices-the-origin-of-consciousness-in-the.html | From the right came voices | True | By Gerald Jonas | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-flower-show-salutes-winners.html | Flower Show Salutes Winners | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-action-at-maho-bay.html | Action at Maho Bay | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bertolt-brechts-only-true-comedy-is-exuberantly-staged-at-yale.html | Bertolt Brecht's â€ŠÂ¨'Only True Comedyâ€ŠÂ¨' Is Exuberantly Staged at Yale | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/golden-clan-it-began-in-the-summer-of-27-when-the-inventor-thomas-e.html | GOLDEN CLAN | True | By John Corry | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/letters-80226701.html | Letters | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/going-nuts-in-brazil.html | Going Nuts In Brazil | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-letter-from-washington-the-dissent-on-the.html | LETTER FROM WASHINGTON | True | By Matthew J. Wald | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/police-failed-to-follow-a-complaint-on-cowan.html | Police Failed to Follow a Complaint on Cowan | True | By Marcia Chambers Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/education-diplomas-may-be-earned-by-excellence-at-real-life.html | Education | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/on-the-dole-in-the-best-of-times-a-vow-to-seek-more-aid-for-arts.html | On the Dole In the Best Of Times | True | By Joseph I. Lieberman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/linguistic-revisionism.html | Linguistic Revisionism | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westports-overexposure.html | Westport's Overexposure | True | By Gloria Stashower | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-art-when-a-small-gallery-is-the-bravest.html | ART | True | David L. Shirley | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/rizzo-to-seek-approval-to-run-for-governor-while-still-mayor.html | Rizzo to Seek Approval to Run For Governor While Still Mayor | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/body-found-in-catskills.html | Body Found in Catskills | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dr-steven-barnett-to-wed-pamela-peters.html | Dr. Steven Barnett to Wed Pamela Peters | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-new-theater-company-grows-in-brooklyn-a-theater-company-grows-in.html | A New Theater Company Grows In Brooklyn | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-evaluating-the-state-in-its-.html | Evaluating The State in $ | True | Martin Waldron | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sec-vs-corporate-crime.html | S.E.C. vs. Corporate Crime | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/to-get-and-to-get-not.html | To Get and to Get Not | True | By Alvin F. Poussaint | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/theater-80230694.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-world-in-summary-brazil-angry-over-rights-cancels-a-pact-the.html | The World | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/lectures.html | LECTURES | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-royal-road-of-the-incas-by-victor-w-von-hagen-illustrated-200.html | The Royal Road Of the Incas | True | By Raymond A. Sokolov | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/christian-parley-on-africa-urges-immediate-black-rhodesia-rule.html | Christian Parley on Africa Urges Immediate Black Rhodesia Rule | True | By George Dugan Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/israel-police-break-up-protests-by-arab-students-on-west-bank.html | Israel Police Break Up Protests By Arab Students on West Bank | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/rostropovich-to-conduct-cello-ensemble-in-anniversary-celebration.html | Rostropovich to Conduct Cello Ensemble In Anniversary Celebration | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/albany-mayor-coming-facing-primary-fight-with-state-senator.html | Albany's Mayor Coming Facing Primary Fight With State Senator | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-election-calendar.html | Election Calendar | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/west-german-soccer.html | West German Soccer | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/leslie-rotkoff-fiancee.html | Leslie Rotkoff Fiancee | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/la-technique.html | La Technique | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-a-real-rats-nest-the-rats-on-the-front-lawn.html | A Real Rats' Nest | True | By Eve Glasser | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-detroit-center-raises-hopes-of-an-aging-industrial-crescent-new.html | New Detroit Center Raises Hopes Of an Aging Industrial Crescent | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bulldog-captures-8th-best-in-field-of-2029-at-suffern.html | Bulldog Captures 8th Best In Field of 2,029 at Suffern | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/peter-gibson-fiance-of-susan-c-latimer.html | Peter Gibson Fiance of Susan C. Latimer | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/carter-meets-inquiry-commission-going-to-hanoi-and-laos-and-looks.html | Carter Meets Inquiry Commission Going to Hanoi and Laos, and Looks to Normal Relations With Vietnam | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/priest-and-rabbi-patch-up-dispute-over-a-charge-of-antiatholicism.html | Priest and Rabbi Patch Up Dispute Over a Charge of Anti‐Catholicism | True | By George Dugan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/miss-burtchaell-wed-to-theodore-ingalls-gillette-company-aide.html | Miss Burtchaell Wed To Theodore Ingalls, Gillette Company Aide | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/caldo-largo.html | Caldo Largo | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/headliners-the-captain-takes-over-outspokenness-unauthorized-us-the.html | Headliners | True | Gary Hoe?? | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/john-evelyn-du-pont-irving-jr-marries-pandora-duke-biddle.html | John Evelyn du Pont Irving Jr. Marries Pandora Duke Biddle | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/is-anyone-protecting-the-consumer-who-is-protecting-the-consumer.html | Is Anyone Protecting The Consumer? | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/plans-for-an-indoor-season-weighed-by-north-american-soccer-league.html | Plans for an Indoor Season Weighed By North American Soccer League | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-tv-president.html | A TV President? | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dr-wm-levin-fiance-of-susan-t-rosenberg.html | Dr. W. M. Levin Fiance Of Susan T. Rosenberg | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/caviar-cruise.html | Caviar Cruise | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/auditions-for-hit-backers.html | Auditions for â€šÃ„Â¹Hitâ€šÃ„Â´ Backers | True | Robert E. Tomasson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/roundup-cold-front-moves-out-but-not-all-is-quiet-on-the-energy.html | ROUNDâ€šÃ„Â¹UP | True | H. J. Maidenberg | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/design-6-winners.html | Design | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/around-the-nation-flc-drops-planned-ban-on-common-ads-on-tv-roman.html | Around. the Nation | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-12-no-title.html | Article 12 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-asking-shoppers-will-it-sell.html | Asking Shoppers, â€šÃ„Â¹Will It Sell?â€šÃ„Â´ | True | By Bart Barlow | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/daycare-for-elderly.html | Daycare for Elderly | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-regrets-of-a-players-wife.html | The Regrets of a player's Wife | True | By Turquoise Erving | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-gardener-reveals-her-special-secret-for-early-success.html | A Gardener Reveals Her Special Secret for Early Success | True | By Elda Haring | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/kentucky-advances-notre-dame-sinks-hofstra-princeton-and-hofstra.html | Kentucky Advances â€šÃ„Â¹â€šÃ†â€˜Notre Dame Sinks Hofstra | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/theres-a-fight-in-nassau-politically-the-suburbs-are-not-unlike-the.html | There's a Fight in Nassau | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/cuevas-retains-title.html | Cuevas Retains Title | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/zaire-says-it-is-repelling-invaders.html | Zaire Says It Is Repelling Invaders | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/questions-and-answers-on-tax-shelters.html | Questions and Answers on Tax Shelters | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/ritger-captures-final-ending-bowling-slump.html | Ritger Captures Final, Ending Bowling Slump | True | By Al Harvin Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/session-on-gardening.html | Session on Gardening | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bridge-nearing-a-knockout.html | BRIDGE | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/soviet-honors-newspaper.html | Soviet Honors Newspaper | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/coping-with-the-new-tax-law-coping-with-a-complex-new-tax-law.html | Coping With the New Tax Law | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-100-years-of-living-20-years-of-painting.html | 100 Years of Living, 20 Years of Painting | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sports-editors-mailbox-yankee-batboy-srules-of-tennis.html | Sports Editor's Mailbox: Yankee Batboys/Rules of Tennis | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-striking-issue-for-teachers-teachers-and-taxes.html | A Striking Issue for Teachers | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-way-of-life-dies-unbuilt-tocks-island-dam.html | A Way of Life Dies | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-plea-for-just-funding-of-towns.html | A Plea For Just Funding Of Towns | True | By Joel Cogen | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/wind-erosion-on-plains-reported-down-this-year.html | WIND EROSION ON PLAINS REPORTED DOWN THIS YEAR | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/saved-again-somehow-new-york-found-the-1-billion-the-terror-in.html | Saved Again | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/eve-auchincloss-is-married.html | Eve Auchincloss Is Married | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/this-week-in-sports-college-basketball-high-school-basketball-pro.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-art.html | ART | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-guadeloupes-friendly-volcano-turns-angry.html | Guadeloupe's Friendly Volcano Turns Angry | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/chilean-junta-bans-all-political-parties-widens-other-curbs.html | Chilean Junta Bans All Political Parties, Widens Other Curbs | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/interview-lois-bronz-bringing-politics-to-people.html | INTERVIEW | True | By Susan Ferraro | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-water-conference-at-mar-del-plata-will-try-to-figure-out-what.html | The Water Conference at Mar del Plata Will Try to Figure Out What to Do About Pollution, Overpopulation, Waste | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sex-for-aged-issue-in-arkansas.html | Sex for Aged Issue in Arkansas | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/volunteers-helping-youths-on-probation-70-set-up-onetoone.html | VOLUNTEERS HELPING YOUTHS ON PROBATION | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-gardening-surprises-among-evergreens.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/its-hard-to-leave-while-the-musics-playing.html | It's Hard to Leave While the Music's Playing | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/san-andreas-bulge-puzzles-scientists-swelling-of-land-astride-fault.html | SAN ANDREAS â€šÃ„Ã'BULGEâ€šÃ„Ã' PUZZLES SCIENTISTS | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-shop-talk-where-irish-goods-are-selling.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-delectable-mountains.html | The Delectable Mountains | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/its-all-there-now-for-tenor-placido-domingo-its-all-there-now-for.html | It's All There Now For Tenor Placido Domingo | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/army-plans-nuclear-unit-shifts.html | Army Plans Nuclear Unit Shifts | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/purchase-by-hospital.html | Purchase by Hospital | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/swans-way.html | Swans' Way | True | By Jon Swan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dog-shows.html | Dog Shows | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-cant-sell-the-house-blame-the-taxes.html | Can't Sell the House? Blame the Taxes | True | By Margot Wolf | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/saccharin-tests-followed-accepted-methods.html | Saccharin Tests Followed Accepted Methods | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-blarney-a-political-definition.html | Blarney â€šÃ„Ã® A Political Definition | True | By John F. X. Irving | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/loss-of-power-by-cunningham-seen-increased.html | Loss of Power By Cunningham Seen Increased | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-notes-resorts-cool-to-student-invasion-beethoven.html | Notes: Resorts Cool To Student Invasion | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/gardening-the-acid-test-for-fertile-soil.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/senators-on-rules-panel-declare-staff-members-salaries-are-high.html | Senators on Rules Panel Declare Staff Members Salaries Are High | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/speaking-personally-the-camera-tells-all.html | SPEAKING PERSONALLY | True | By Harry Kursh | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-henri-gault-christian-millau-les-enfants-terribles.html | Henri Gault & Christian Millau: Les Enfants Terribles | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/boutique-baedeker.html | Boutique Baedeker | True | By Andrea Skinner | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-letters-readers-rise-to-defense-of-cancun-zoo.html | Letters: Readers Rise To Defense of Cancun | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/track.html | Track | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-article-15-no-title-rostbraten-done-just-right.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/hurry-hurry-mary-dear.html | Hurry, Hurry Mary Dear | True | By Nancy Willard | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-new-jerseythis-week-theater-music-folkjazzpop.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-interview-he-plans-a-checkup-on-medicaid.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-greening-of-new-haven.html | The Greening of New Haven | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sadat-pledges-not-to-give-up-arab-territory-statement-is-regarded.html | Sadat Pledges Not to Give Up Arab Territory | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/theater-80230777.html | THEATER | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-sizzling-battle-in-the-burger-business-sizzling-battle-in-the.html | A Sizzling Battle in the Burger Business | True | By John L. Hess | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/key-to-security-the-lobby-key-to-secure-building-is-the-lobby.html | Key to Security: The Lobby | True | By Judith C. Lack | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bruce-jenner-apple-pie-hero-is-on-pedestal.html | Bruce Jenner: Apple Pie Hero | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-music-dance.html | MUSIC & DANCE | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/art-80230776.html | ART | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-college-acts-to-improve-writing.html | A College Acts to Improve Writing | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-wandering-country-boy-as-wandering-jew-a-place-to-come-to-a.html | The wandering country boy as Wandering Jew | True | By Gene Lyons | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-gardening-a-tree-post-rears-its-ugly-head.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/diving.html | Diving | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/future-of-law-regulating-apartment-conversions-to-condominiums-and.html | Future of Law Regulating Apartment Conversions to Condominiums and Cooperatives Debated at Hearing | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/arizona-is-reported-playground-for-crime.html | Arizona Is Reported Playground for Crime | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/democratic-legislative-study-group-criticizes-antipoverty-programs.html | Democratic Legislative Study Group Criticizes Antipoverty Programs | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/rosemary-palmieri-plans-a-may-wedding.html | Rosemary Palmieri Plans a May Wedding | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/gardening.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/gop-drive-to-woo-blacks-intellectuals.html | G.O.P. Drive to Woo Blacks, Intellectuals | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/father-rhine-fallen-to-industrial-waste.html | Father Rhine, Fallen To Industrial Waste... | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-yesterdays-shoes-in-museum-spotlight.html | Yesterday's Shoes In Museum Spotlight | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-german-affair.html | A German Affair | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-the-law-and-citizens-rights.html | The Law and Citizens' Rights | True | By Paul R. Dunn | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/films-80230781.html | FILMS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-if-you-go-.html | If You Go . . . | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-exploring-the-islands-of-greece-by-private.html | Exploring the Islands of Greece By Private Yacht‚Äî Luxurious, Independent and Cheap | True | By Jackie Tucker | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/children-80230785.html | CHILDREN | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/art-view-a-distinguished-curator-who-linked-scholarship-and-art-art.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/visitors-to-vietnam-report-farming-gain-americans-say-needs-are.html | VISITORS TO VIETNAM REPORT FARMING GAIN | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-letters-to-the-long-island-editor-nurses-and.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-2-no-title.html | Article 2 ‚Äî ‚Äî No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/vance-tells-arabs-us-is-not-shifting-stand-on-mideast.html | Vance Tells Arabs U. S. Is Not Shifting Stand on Mideast | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-sound-of-music-culture-in-the-carter-white-house-culture-in-the.html | The Sound of Music Culture in the Carter White House | True | By Andrew Glass | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/art.html | ART | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/black-coats-and-scarlet-epaulets.html | Black Coats and Scarlet Epaulets | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/moon-church-among-issues-in-tuesday-vote.html | Moon Church Among Issues | True | Thomas P. Ronan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/food-the-virtues-of-leftovers.html | Food | True | By Craig Claiborne with Pierre Franey | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/speaking-personally-stratford-can-teach-us-a-lesson.html | SPEAKING PERSONALLY | True | By Paul A. Deegan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bridge-a-triple-threat.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/anne-e-hutchinson-bride-of-william-a-wesp.html | Anne E. Hutchinson Bride of William A. Wesp | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/music-dance.html | MUSIC & DANCE | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/metropolitan-briefs-kidnapping-held-false-taxi-rules-announced.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-future-of-tennis-order-is-needed.html | The Future of Tennis: Order Is Needed | True | By Rich Koster | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-food-and-irish-coffee-to-top-it-off.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/xavier-retains-polo-title-beating-californiadavis.html | Xavier Retains Polo Title, Beating California‚Äî Davis | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dr-mary-harris-intern-wed-to-eric-forsythe.html | Dr. Mary Harris, Intern, Wed to Eric Forsythe | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/lincoln-with-the-emotional-charge-of-mckinley-with-a-nudge-toward.html | Lincoln with the emotional charge of McKinley | True | By David HERBERT DONALD | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westerners-chafed-by-us-land-holdings-some-officials-are-displeased.html | WESTERNERS CHAFED BY U.S. LAND HOLDINGS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-a-showcase-for-artisans-thrives-in-cranbury.html | A Showcase for Artisans Thrives in Cranbury | True | By Joan Cook | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/us-to-retry-jerseyan-on-charge-he-threatened-rockefellers-life.html | U.S. to Retry Jerseyan on Charge He Threatened Rockefeller's Life | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dance-by-rose-choreographer-gives-work-at-american-theater-lab.html | Dance By Rose | True | Don McDonagh | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/film-view-im-so-glad-you-asked-that-question.html | FILM VIEW | True | Vincent Canby | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-interview-an-alcoholic-helps-alcoholics.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/mt-vernons-gateway-to-higher-education-by-the-time-i-left-i-felt.html | Mt. Vernon's Gateway to Higher Education | True | By Francine Klagsbrun | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bridge-a-slender-victory.html | BRIDGE | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/wife-of-khaalis-warns-of-danger-if-film-is-shown.html | Wife of Khaalis Warns of Danger If Film Is Shown | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/music.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/collision-kills-15-turks.html | Collision Kills 15 Turks | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/harrisburg-expecting-a-record-entry.html | Harrisburg Expecting a Record Entry | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-newarks-pasquale-is-an-irish-hero-newarks.html | Newark's â€šÃ„Ã²Pasqualeâ€šÃ„Ã´ Is an Irish Hero | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/asian-dance-is-it-ethnic-or-classical-on-asian-dance.html | Asian Dance â€šÃ„Ã®Is It â€šÃ„Ã²Ethnicâ€šÃ„Ã´ Or Classical? | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-wee-drop-of-the-dew.html | A Wee Drop of the Dew | True | By James C. Condon | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/madness-in-the-method.html | Madness In the Method? | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/for-marge-grossberger-sports-are-a-way-of-life.html | For Marge Grossberger, Sports Are a Way of Life | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/book-ends.html | Book Ends | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/theater.html | THEATER | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/diplomats-had-decided-money-offered-to-khaalis-would-have-angered.html | Diplomats Had Decided Money Offered to Khaalis Would Have Angered Him | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/miss-mckegney-to-wed-in-may.html | Miss McKegney To Wed in May | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/interview-one-who-warned-of-the-nazis.html | INTERVIEW | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-whats-doing-on-the-mississippi-coast.html | What's Doing on the MISSISSIPPI COAST | True | By Frances Frank Marcus | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/samuel-a-sinn.html | SAMUEL A. SINN | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/and-criticism-even-muted-appears-to-be-unsettling-carter-is-still-a.html | And Criticism, Even Muted, Appears to Be Unsettling | True | By Charles Mohr | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/films.html | FILMS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/extradition-is-growing-as-crime-shows-increase-in-a-mobile-society.html | Extradition Is Growing as Crime Shows Increase in a Mobile Society | True | BY Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/anniversary.html | Anniversary | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-region-in-summary-the-concorde-pressure-is-on-again-udc-also-is.html | The Region | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/alexandra-mckenna-to-be-bride-may-25.html | Alexandra McKenna to Be Bride May 25 | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-home-clinic-covering-the-walls.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/major-foe-of-gandhi-puts-some-excitement-into-election-campaign.html | Major Foe of Gandhi Puts Some Excitement Into Election Campaign | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-letter-from-washington-maguire-a-new-presence-on.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sara-lee-adler-betrothed.html | Sara Lee Adler Betrothed | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/lillian-carter-letters-are-being-published.html | Lillian Carter Letters Are Being Published | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-speaking-personally-hope-on-newarks-broadway.html | SPEAKING PERSONALLY | True | By Nathan C. Heard | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-camping-on-cinnamon-bay-the-caribbean-a-tent-flap.html | Camping on Cinnamon Bay, The Caribbean a Tent Flap Away | True | By David Bird | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dale-meryl-greenfeld-plans-to-wed-marc-david-kaplan.html | Dale Meryl Greenfeld Plans To Wed Marc David Kaplan | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/irish-tunes-offered-by-brady-and-irvine.html | Irish Tunes Offered by Brady and Irvine | True | Robert Palmer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/susan-thompson-sets-dec-3-wedding-date.html | Susan Thompson Sets Dec. 3 Wedding Date | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/barbara-rothenstein-fiancee.html | Barbara Rothenstein Fiancee | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/three-incendiary-devices-sent-through-the-mails-are-under.html | Three Incendiary Devices Sent Through the Mails Are Under Investigation | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-novel.html | New & Novel | True | By Martin Levin | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/times-book-review-will-be-expanded-extensive-changes-in-the-sunday.html | TIMES BOOK REVIEW WILL BE EXPANDED | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/cut-in-cigarette-tax-is-backed-in-albany-citizens-group-supports.html | CUT IN CIGARETTE TAX IS BACKED IN ALBANY | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/architecture-view-the-last-profession-to-be-liberated-by-women.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-spinning-disks-and-studying-law.html | Spinning Disks and Studying Law | True | By David C. Berliner | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/america-bc-ancient-settlers-in-the-new-world-by-barry-fell.html | America B.C. | True | By Glyn Daniel | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/champion-mare-dies-during-jersey-pace.html | Champion Mare Dies During Jersey Pace | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/of-special-interest-double-dividends-jazz-trio-hine-retrospective.html | Of Special Interest | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/pollini-the-prodigy-has-reached-maturity.html | Pollini â€š Ã„ ¶ The Prodigy Has Reached Maturity | True | By John Rockwell | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/army-will-eliminate-592-jobs-at-its-rocky-mountain-arsenal.html | Army Will Eliminate 592 Jobs At Its Rocky Mountain Arsenal | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/i-am-a-cookbook.html | I Am a Cookbook | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-16-no-title.html | Prison Death House Now Gives Life | True | By Marc Myers | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/charles-b-gardner-exowner-of-collection-of-american-bottles.html | Charles B. Gardner, Exâ€š Ã„ ¢Owner Of Collection of American Bottles | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/star-ball-1420-wins-stakes-at-santa-anita.html | Star Ball, $14.20, Wins Stakes at Santa Anita | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-1-no-title.html | Article 1 â€š Ã„ ¢ â€š Ã„ ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-kleber-visa-vis-michelin-a-guide-to-the-guides-of.html | Kleber Visâ€š Ã„ ¢ aâ€š Ã„ ¢ his Michelin | True | By Susan Heller Anderson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/music-4s-al-chamber-society-plays-four-composers-superbly.html | Music: 4â€š Ã„ ¢ S, Aâ€š Ã„ ¢1 | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/washington-state-captures-track-title-washington-state-takes-ncaa.html | Washington State Captures Track Title | True | Ry Neil Amdur Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/office-building-sold.html | Office Building Sold | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/improving-the-breed-of-pure-blood-pure-blood.html | Improving the breed | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-meetings-talks.html | MEETINGS & TALKS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-9-no-title.html | Article 9 â€š Ã„ ¢ â€š Ã„ ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-golf-clinic-how-to-improve-game-by-watching-pros-on-tv.html | The Golf Clinic | True | By Nick Seitz | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-dining-out-good-food-in-lambertville.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-new-marshall-plan.html | A New Marshall Plan? | True | By James Reston | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/donald-alan-buser-real-estate-broker-weds-joanne-egan.html | Donald Alan Buser, Real Estate Broker, Weds Joanne Egan | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/cynthia-eaton-engaged-to-dr-paul-von-oeyen.html | Cynthia Eaton Engaged to Dr. Paul von Oeyen | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/diane-ellen-klein-betrothed.html | Diane Ellen Klein Betrothed | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-economic-scene-needed-a-farm-policy.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/la-heneveld-jr-to-wed-julia-ryan.html | L. A. Heneveld Jr. To Wed Julia Ryan | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/rangers-scoring.html | Rangers' Scoring | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dance-view-the-genius-of-rudolf-nureyev-dance-view-rudolf-nureyev.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/boe-denies-criticism-voices-optimism-but-echo-of-nets-lost-glory.html | Boe Denies Criticism, Voices Optimism, But Echo of Nets' Lost Glory Resounds | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/cats-i-have-known-and-loathed.html | Cats I have known and loathed | True | By Gilbert Millstein | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/john-hawkesworth-champion-of-the-british-serials.html | John Hawkesworthâ€š Ã„ ¶ Champion of the British Serials | True | By William Hall | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/taking-the-sixties-seriously-gates-of-eden-gates-of-eden.html | Taking the sixties seriously | True | By Christopher Lasch | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/book-and-movie-tieins-scenes-from-a-marriage-of-convenience-book.html | Book and Movie Tieâ€š Ã„ ¢Ins Scenes From a Marriage of Convenience | True | By John Mahoney | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-art-surrealists-shine-at-rutgers.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/on-the-block-a-week-in-portugal.html | On the Block: A Week in Portugal | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/jay-e-phipps-is-the-fiancee-of-james-heick.html | Jay E. Phipps Is the Fiancee Of James Heick | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-home-clinic-covering-the-walls.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/in-connecticut.html | IN CONNECTICUT | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/divers-from-big-ten-sweep-qualifying-event.html | Divers From Big Ten Sweep Qualifying Event | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/providence-arkansas-absorb-regional-defeats.html | Providence, Arkansas Absorb Regional Defeats | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/maria-kelleher-peter-rathbone-to-wed-june-4.html | Maria Kelleher, Peter Rathbone To Wed June 4 | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/monroe-scores-34-to-little-avail-sonics-win-and-darken-knick.html | Monroe Scores 34 to Little Avail | True | By Thomas Rogers | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/how-to-profit-from-the-new-tax-laws.html | How to profit from the new tax laws | True | By Bill Surface | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/students-in-italy-protest-a-killing.html | Students in Italy Protest a Killing | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/carey-given-petitions-by-concorde-backers.html | Carey Given Petitions By Concorde Backers | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-democrats-man-of-the-hour-the-democrats-choice.html | Democrats' Man of the Hour | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/drama-program-aids-students-in-detroit-volunteers-from-suburb.html | DRAMA PROGRAM AIDS STUDENTS IN DETROIT | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/questionsanswers.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/natures-are-passionate-along-the-mediterranean-democracy-is-no-easy.html | Natures Are Passionate Along the Mediterranean | True | By Steven V. Roberts | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/perhaps-too-big-dr-burns-and-mr-carter-are-on-collision-course-the.html | Perhaps Too Big; Dr. Burns and Mr. Carter on Collision Course | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-7-no-title.html | Article 7 â€¡â€¡â€¡â€¡ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/editors-choice-fiction-poetry-general.html | Editors' Choice | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/astronomers-announce-satellites-discovered-around-planet-uranus.html | Astronomers Announce Satellites Discovered Around Planet Uranus | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/vintage-ford-autos-with-jaguar-suspension.html | Vintage Ford Autos With Jaguar Suspension | True | By Murray Illson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/penn-fencers-take-ifa-team-title.html | Penn Fencers Take I.F.A. Team Title | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/3-works-performed-by-lyric-arts-trio.html | 3 Works Performed By Lyric Arts Trio | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/fda-is-caught-between-demand-for-new-goods-and-public-safety-fda.html | F.D.A. Is Caught Between Demand For New Goods and Public Safety | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-miscellaneous.html | MISCELLANEOUS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/card-of-thanks.html | Card of Thanks | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/carey-asks-changes-in-labor-procedures-consolidation-of-services.html | CAREY ASKS CHANGES IN LABOR PROCEDURES | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/20-million-went-to-members-of-congress-in-1976-for-something-what.html | $20 Million Went to Members of Congress in 1976â€¡â€¡â€¡â€¡For Something | True | By Warren Weaver Jr. | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/portisch-gains-2point-advantage-in-chess-contest-against-larsen.html | Portisch Gains 2â€¡â€¡â€¡â€¡Point Advantage In Chess Contest Against Larsen | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/francis-a-wingate.html | FRANCIS A. WINGATE | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/clinton-county-sheriff-nominated.html | Clinton County Sheriff Nominated | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-movies.html | MOVIES | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/indonesia-charged-with-atrocities.html | Indonesia Charged With Atrocities | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/us-aid-asked-in-coast-drought.html | U. S. Aid Asked in Coast Drought | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-the-big-top-without-the-tent-not-tent.html | The Big Top Without the Tent | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/antivandalism-is-its-own-reward.html | Anti â€¡â€¡â€¡â€¡ Vandalism Is Its Own Reward | True | By Ruth Gerchick | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/politics-a-gop-standardbearer.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/high-school-athletes-need-fewer-limits-on-when-to-compete.html | High School Athletes Need Fewer Limits on When to Compete | True | By Ed Grant | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/south-africa-delay-on-press-curb-seen-fresh-talks-on-the.html | SOUTH AFRICA DELAY ON PRESS CURB SEEN | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/barbara-neff-smith-69-art-patron-active-in-new-york-and-chicago.html | Barbara Neff Smith, 69, Art Patron Active in New York and Chicago | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/mr-beanie-has-sensed-doomsday-before.html | Mr. Beanie Has Sensed Doomsday Before | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/oregon-takes-title.html | Oregon Takes Title | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/music-dance-80230779.html | MUSIC & DANCE | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/around-the-garden-on-schedule.html | AROUND THE Garden | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/hididdely-dee-the-writers-life-for-me-the-guest-word.html | Hiâ€¡â€¡â€¡â€¡Diddely â€¡â€¡â€¡â€¡Deeâ€¡â€¡â€¡â€¡The Writer's Life for Me! | True | By Joe Flaherty | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-conrail-trek-out-of-danbury.html | The Conrail Trek Out of Danbury | True | By Bart Barlow | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-profits-jackpot-in-slot-machines-a-profits-jackpot.html | A Profits Jackpot In Slot Machines | True | By Seth S. King | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/site-selection-is-delayed-for-bowling-hall-of-fame.html | Site Selection Is Delayed For Bowling Hall of Fame | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-10-no-title.html | Article 10 â€¦Â°â€¦Â° No Title | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-taste-of-the-cultural-vitality-of-berlin-festival.html | A Taste Of The Cultural Vitality Of Berlin | True | By John Russell | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/study-shows-the-courage-of-chickadees.html | Study Shows The Courage Of Chickadees | True | By John C. Devlin | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-legacy-of-malthus-malthus.html | The Legacy Of Malthus | True | By George M. Fredrickson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/east-bloc-expecting-rights-drive-to-fade-some-east-leaders-feel.html | EAST BLOC EXPECTING RIGHTS DRIVE TO FADE | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/theater-mailbag.html | THEATER MAILBAG | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/french-watch-local-elections-today-especially-paris-mayoralty-for.html | French Watch Local Elections Todayâ€¦Â¦Especially Paris Mayoraltyâ€¦Â¦for Indications of National Trend | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/home-clinic.html | Home Clinic | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/fifth-avenue-lease.html | Fifth Avenue Lease | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/redman-bow-7268-in-ncaa-dons-routed-by-nevada-st-johns-beaten-by.html | Redman Bow, 72â€¦Â°Â°68, in N.C.A.A.â€¦Â¦Dons Routed by Nevada | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/connecticut-towns-traindepot-rivals-stamford-and-bridgeport-seeking.html | CONNECTICUT TOWNS TRAINâ€¦Â°DEPOT RIVALS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/imsa-gets-new-sponsor-for-one-of-its-programs.html | IMSA Gets New Sponsor For One of Its Programs | True | By Phil Pash | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-children.html | CHILDREN | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-politics-kittersons-bumpy-campaign-trail.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/fairy-tale-with-a-dark-ending-a-princess-remembers.html | Fairy tale with a dark ending | True | By Caroline Seebohm | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/con-edison-states-its-case.html | Con Edison States Its Case | True | By Charles F. Luce | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/type-of-germ-army-used-in-test-caused-infection-four-days-later-11.html | Type of Germ Army Used in Test Caused Infection Four Days Later | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/hugh-merrill-weds-melissa-g-muendel.html | Hugh Merrill Weds Melissa G. Muendel | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-sugar-blues.html | The Sugar Blues | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-hospice-for-the-terminally-ill.html | A Hospice for the Terminally Ill | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-about-long-island-no-longer-home-sweet-office.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/james-niemants-to-wed-cynthia-walters-june-25.html | James Niemants to Wed Cynthia Walters June 25 | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/numismatics-did-this-help-mckinley.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/good-jobs-not-junk-jobs.html | Good Jobs, Not Junk Jobs | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/gail-mcdonald-bride-of-jeffrey-j-murphy.html | Gail McDonald Bride Of Jeffrey J. Murphy | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/some-typical-tax-errors.html | Some Typical Tax Errors | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/canton-wall-posters-report-that-teng-is-appointed-as-prime-minister.html | Canton Wall Posters Report That Teng Is Appointed as Prime Minister | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/behind-the-flynn-decision-politics.html | Behind the Flynn Decision | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/letters-to-the-editor-80227629.html | Letters to the Editor | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-cuisine-of-the-sun-by-mireille-johnston-random-house-1295.html | The Cuisine Of the Sun By Mireille Johnston. Random House. $12.95. | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/in-nearby-westchester.html | IN NEARBY WESTCHESTER | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-5-no-title.html | Article 5 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/feld-dances-in-real-mccoy-and-soldiers-tale.html | Feld Dances in â€¦Â¦'Real McCoyâ€¦Â¦' and â€¦Â¦'Soldier's Taleâ€¦Â¦' | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/longsought-credibility-for-new-york-said-to-suffer-from-maneuvers.html | Longâ€¦Â°Sought Credibility for New York Said to Suffer From Maneuvers Designed to Avoid Fiscal Collapse | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/judith-house-is-bride-of-george-m-mcelroy.html | Judith House Is Bride of George M. McElroy | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/a-harrowing-start-to-bnai-brith-job-new-executive-waits-out-the.html | A HARROWING START TO B'NAI BRITH JOB | True | By Irving Spiegel Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-a-bit-of-dublin-for-st-patricks-day-the-dubliner.html | A Bit of Dublin for St. Patrick's Day | True | By Marc Connelly | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/miss-groves-sets-nuptials.html | Miss Groves Sets Nuptials | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-braynard-launching-new-ops.html | Braynard Launching New â€šÃ„Ã'Opsâ€šÃ„Ã´ | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/american-matador-in-nogales.html | American Matador in Nogales | True | Dave Anderson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/children.html | CHILDREN | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/us-says-most-lands-receiving-arms-aid-are-abusing-rights-82-country.html | U.S. SAYS MOST LANDS RECEIVING ARMS AID ARE ABUSING RIGHTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/technology-is-available-for-massive-irrigation-from-the-great.html | Technology Is Available For Massive Irrigation From the Great Rivers | True | By Naomi Shepherd | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/geraldine-galligan-fiancee.html | Geraldine Galligan Fiancee | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/theater-when-respect-is-fatal.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/state-court-removes-lid-on-condo-tax-valuation.html | State Court Removes Lid On Condo Tax Valuation | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-return-of-the-northport-trolley-as-a-class.html | Return of the Northport Trolley â€šÃ„Ã¶ as a Class Project | True | Ari L. Goldman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/tennessee-williams-is-a-reluctant-performer-for-an-audience-of-high.html | Tennessee Williams Is a Reluctant Performer for an Audience of High School Students | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/pba-contract-dispute-is-going-to-arbitration.html | P.B.A. CONTRACT DISPUTE IS GOING TO ARBITRATION | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/blueberries-lavender.html | Blueberries Lavender | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-300-beauty.html | The $300 Beauty | True | Red Smith | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/conservation-planting-includes-the-birds.html | Conservation Planting Includes the Birds; | True | BY Robert S. Jonas | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-a-snag-for-margiotta.html | A Snag for Margiotta | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/medical-center-its-ready-to-go-medical-center-ready-to-go.html | Medical Center: It's Ready to Go | True | By James Feron | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/april-is-cancer-control-month.html | April Is â€šÃ„Ã²Cancer Control Monthâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/john-f-bush-sr.html | JOHN F. BUSH Sr. | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/romes-jews-expected-to-get-their-ancestors-catacombs.html | Rome's Jews Expected to Get Their Ancestors' Catacombs | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dealing-with-death-in-the-family-parent-and-child.html | Dealing with death in the family | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bonns-foreign-minister-making-sudden-trip-to-see-carter-amid.html | Bonn's Foreign Minister Making Sudden Trip to See Carter Amid Climate of Concern Over U.S. Relations | True | BY Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/marchers-mark-day-for-women-ask-more-gains.html | Marchers Mark Day for Women, Ask More Gains | True | By Lena Williams | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/us-backs-film-of-a-battling-eve.html | U.S. Backs Film of a Battling Eve | True | By Barbara Gamarekian Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dining-out.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/police-captain-leaves-precinct-in-chinatown.html | Police Captain Leaves Precinct in Chinatown | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/poor-find-friends-at-fuel-banks-special-warmth-in-the-fuel-crisis.html | Poor Find Friends At â€šÃ„Ã²Fuel Banksâ€šÃ„Ã´ | True | By Diane Henry | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/books-inflation-scenario-6000-for-a-taxi-ride.html | BOOKS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/washington-report-picketing-the-issue-in-construction-fight.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/helen-akin-childs-engaged.html | Helen Akin Childs Engaged | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/opensessions-law-for-us-agencies-takes-effect-today.html | Openâ€šÃ„Ã´Sessions Law For U.S. Agencies Takes Effect Today | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/20-years-before-the-rails.html | 20 Years Before the Rails | True | By Judy Green | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/tv-view-why-i-bowed-out-of-this-tv-critics-circle.html | TV VIEW | True | John J. O'Connor | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/cup-downhill-to-walcher-klammer-5th.html | Cup Downhill To Walcher; Klammer 5th | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/future-events-take-a-piece-of-fruit.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/bean-cards-71-for-205-widens-lead-to-3-shots.html | Bean Cards 71 for 205, Widens Lead to 3 Shots | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/music-state-opera-inc-hitting-right-notes.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-sports.html | SPORTS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/music-view-the-mysterious-lulu-arrives-at-the-met-music-view-lulu.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/fencing.html | Fencing | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/blast-in-massachusetts-is-linked-to-carter-visit.html | BLAST IN MASSACHUSETTS IS LINKED TO CARTER VISIT | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-article-14-no-title.html | Article 14 â€³â€³â€³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/federal-housing-department-changes-policy-backs-lowincome-project.html | Federal Housing Department Changes Policy, Backs LowIncome Project in Philadelphia | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/jersey-buses-ordered-to-keep-free-rides-for-small-children.html | Jersey Buses Ordered to Keep Free Rides for Small Children | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-3-no-title.html | Article 3 â€³â€³â€³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/dg-morrow-to-wed-rev-sue-a-steffey.html | D. G. Morrow to Wed Rev. Sue A. Steffey | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/marquette-and-so-illinois-gain-in-ncaa-midwest.html | Marquette and So. Illinois Gain in N.C.A.A. Midwest | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-jersey-pages-the-watery-world-of-floridas-pennekamp-state-park.html | The watery World of Florida's Pennekamp State Park | True | By Kathy and Alan Linn | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/7-die-13-hurt-in-jersey-city-fire-one-held-as-arsonist-2-are-sought.html | 7 Die, 13 Hurt in Jersey City Fire; One Held as Arsonist, 2 Are Sought | True | By Robert D. McFadden Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/article-8-no-title.html | Article 8 â€³â€³â€³ No Title | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/golf.html | Golf | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-its-the-group-iq-tests-that-flunk.html | It's the Group I.Q. Tests That Flunk | True | By Paul S. Kaplan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/men-who-took-867567-no-longer-face-penalty.html | MEN WHO TOOK $867,567 NO LONGER FACE PENALTY | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/mets-jets-are-at-odds-over-shea-agreement.html | Mets, Jets Are at Odds Over Shea â€³â€³ Agreement â€³â€³ | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/us-clinches-world-cup-as-connors-tops-roche.html | U.S. Clinches World Cup As Connors Tops Roche | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/irish-moonshine-tries-to-go-legit.html | Irish Moonshine Tries to Go Legit | True | By Paddy McGarvey | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/flames-break-away-in-key-game-63-ranger-set-back-by-flames.html | Flames Break Away in Key Game, 6â€³â€³3 | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-carefree.html | The Carefree | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/freed-hostages-recite-blessing-at-temple-rites-three-hostages-give.html | Freed Hostages Recite Blessing at Temple Rites | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/and-still-no-answers-in-montreal-montreal-ponders-olympic.html | And Still No Answers in Montreal | True | By Henry Giniger | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/going-to-school-for-antiques.html | Going to School For Antiques | True | By Ralynn N. Stadler | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/the-standings2.html | The Standings | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/fords-man-of-the-world.html | Ford's Man of the World | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/rosewall-topples-nastase-by-63-63.html | Rosewall Topples Nastase by 6â€³â€³3, 6â€³â€³3 | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-here-come-the-marathon-runners-what-makes-them.html | Here Come the Marathon Runners | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/sunday-observer-galante-can-have-it.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/investing-an-energy-policy-play-on-the-nuclear-stocks.html | INVESTING | True | By John H. Allan | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/home-clinic-80230828.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/ideas-trends-in-summary-judaisms-new-book-of-daily-prayer-fire-in-a.html | Ideas &Trends | True | Tom Ferrell and Virginia Adams | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/yanks-wynn-gullett-star-but-klutts-hand-broken.html | Yanks' Wynn, Gullett Star But Klutts's Hand Broken | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/new-ivy-league-magazine-will-be-published-soon-by-students-at.html | New Ivy League Magazine Will Be Published Soon By Students at Columbia | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/front-page-1-no-title.html | Front Page 1 â€³â€³â€³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-why-likco-prefers-nuclear-power.html | Why Likco Prefers Nuclear Power | True | By Matthew C. Cordaro | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/simple-french-food.html | Simple French Food | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/flowers-have-their-own-roots.html | Flowers Have Their Own â€šÃ„Â´Rootsâ€šÃ„Â´ | True | By Jack Waller | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/rout-of-barons-cuis-flyer-edge-to-3-islanders-crush-barons-cutting.html | Rout of Barons Cuis Flyer Edge to 3 | True | By Gerald Eskenazi Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/student-wins-battle-with-state-computer.html | Student Wins Battle With State Computer | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/thai-government-asking-for-large-aid-increases-to-finance.html | Thai Government Asking For Large Aid Increases To Finance Development | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/resignation-of-mayor-after-montgomery-police-scandal-prompts-an.html | Resignation of Mayor After Montgomery Police Scandal Prompts an Outcry Against Newspapers | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/miscellaneous-80230787.html | MISCELLANEOUS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/chess-ho-sidestepped-danger-with-a-solid-opening.html | CHESS | True | <b>ROBERT BYRne</B> | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-glen-coves-way-of-helping-alcoholics.html | Glen Cove's Way of Helping Alcoholics | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-bergen-quandary-what-to-do-with-unused-schools.html | Bergen Quandary: What to | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/wood-field-and-stream-stalking-wilsons-snipe.html | Wood, Field and Stream: Stalking Wilson's Snipe | True | By Nelson Bryant Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/followup-on-the-news-looks-at-yale-bridge-to-nowhere-pioneer.html | Followâ€šÃ„Â´Up on the News | True | Richard Haitch | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/weddings.html | Weddings | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/send-the-farmlands-your-sludge.html | Send the Farmlands Your Sludge | True | By Lettie Gay Carson | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-weekly-how-to-commute-in-2-or-more-seats.html | How to Commute in 2 or More Seats | True | By Joseph B. Martin | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/times-square-lease.html | Times Square Lease | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/president-is-viewed-as-firm-on-19-cuts-he-is-expected-to-stand.html | PRESIDENT IS VIEWED AS FIRM ON 19 CUTS | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/miscellaneous.html | MISCELLANEOUS | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/some-pointers-on-choosing-and-using-varnishes.html | Some Pointers on Choosing and Using Varnishes | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/but-humans-pollute-as-well-and-suffer.html | ...But Humans Pollute As Well, and Suffer | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-13 | 1977-03-13 | https://www.nytimes.com/1977/03/13/archives/westchester-opinion-theater.html | THEATER | True | | 2006-08-04 0:00 | RE 928-699 | B 197984 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/teamster-president-and-3-others-to-quit-pension-fund-posts.html | TEAMSTER PRESIDENT AND 3 OTHERS TO QUIT PENSION FUND POSTS | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/politics-unlikely-at-water-parley.html | Politics Unlikely at Water Parley | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-699 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/businessfinance-75049944.html | Business/Finance | True | | 2006-08-04 0:00 | RE 928-699 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/proposal-to-increase-pay-for-50-white-house-jobs-to-be-given-to.html | Proposal to Increase Pay For 50 White House Jobs To Be Given to President | True | | 2006-08-04 0:00 | RE 928-699 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/topics-goings-and-comings-on-with-the-show.html | Topics | True | | 2006-08-04 0:00 | RE 928-699 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/chess-what-to-exchange-and-when-requires-some-fine-analysis.html | Chess: | True | | 2006-08-04 0:00 | RE 928-699 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/demoralization-plaguing-fda-some-top-jobs-remain-unfilled.html | Demoralization Plaguing F.D.A.; Some Top Jobs Remain Unfilled | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/leaking-tanker-at-maine-port-is-ordered-out-by-coast-guard.html | Leaking Tanker at Maine Port Is Ordered Out by Coast Guard | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/threat-of-new-violence-follows-plant-bombing.html | Threat of New Violence Follows Plant Bombing | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/an-investigation-is-ordered-of-an-earlier-death-threat-by-new.html | An Investigation Is Ordered of an Earlier Death Threat by New Rochelle Slayer of Five | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/baker-takes-daytona-race.html | Baker Takes Daytona Race | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/bonn-caution-seen-as-bar-to-meshing-strong-economies-senate-staff.html | BONN CAUTION SEEN AS BAR TO MESHING STRONG ECONOMIES | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/rabin-says-carter-asked-too-much-on-frontier-issue.html | Rabin Says Carter Asked Too Much On Frontier Issue | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/silk-views-city-crisis.html | Silk Views City Crisis | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/massapequa-n-babylon-gain-li-court-titles.html | Massapequa, N. Babylon Gain L.I. Court Titles | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/trudeaus-spend-weekend-at-retreat-near-ottawa.html | TRUDEAUS SPEND WEEKEND AT RETREAT NEAR OTTAWA | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/larry-gatlin-plays-country-music-with-flair.html | Larry Gatlin Plays Country Music With Flair | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/us-inquiry-group-leaves-for-vietnam-and-laos.html | U.S. Inquiry Group Leaves For Vietnam and Laos | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/tv-irreverent-look-at-oscars-hourlong-documentary-on-channel-13.html | TV: Irreverent Look at Oscars | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/give-to-unesco.html | Give to UNESCO | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/fire-in-jersey-city-that-killed-7-described-as-like-an-inferno-in.html | Fire in Jersey City That Killed 7 Described As â€šÃ„Ã¹Like an Inferno in Less Than 2 Minutesâ€šÃ„Ã¹ | True | By Robert Hanley | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/zaire-calling-up-reserves-to-fight-invaders.html | Zaire Calling Up Reserves to Fight Invaders | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/red-skelton-gee-he-looks-good.html | Red Skelton: Gee, He Looks Good | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/businessfinance.html | Business/Finance | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/traditional-idioms-of-folk-mixed-by-the-new-lost-city-ramblers.html | Traditional Idioms of Folk Mixed By the New Lost City Ramblers | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/yesterdays-preseason-baseball.html | Yesterday's Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/amnesty-plea-to-cuba-by-united-states-urged.html | AMNESTY PLEA TO CUBA BY UNITED STATES URGED | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/rights-leader-dies-in-a-prague-hospital-spokesman-for-charter-77.html | RIGHTS LEADER DIES IN A PRAGUE HOSPITAL | True | By Paul Hofann Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/city-bar-opposing-a-us-law-to-ban-payments-abroad-bar-fights.html | City Bar Opposing A U.S. Law to Ban Payments Abroad | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/the-carters-see-nyc-ballet.html | The Carters See N.Y.C. Ballet | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/us-sweeps-australia.html | U.S. Sweeps Australia | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/issue-and-debate-rent-control-gets-its-spring-airing.html | Issue and Debate | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/officials-say-hanafi-posed-arson-threat-near-end-of-siege-moslems.html | Officials Say Hanafi Posed Arson Threat Near End of Siege | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/irwin-freundlich-at-66-piano-teacher-40-years-at-the-juilliard.html | Irwin Freundlich, at 66; Piano Teacher 40 Years At the Juilliard School | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/postal-system-beset-by-problems-faces-challenges-to-independence.html | Postal System, Beset by Problems, Faces Challenges to Independence | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/article-4-no-title.html | Going out Guide | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/commodities-china-grain-buying-watched-commodities-chinas-buying.html | Commodities: China Grain Buying Watched | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/miss-johnson-17-keeps-throng-roaring-in-gymnastics-triumph.html | Miss Johnson,17,Keeps Throng Roaring in Gymnastics Triumph | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/weekend-college-results.html | Weekend College Results | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/de-gustibus-in-chocolate-truffles-watch-the-last-step.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/rosewall-beats-dibbs.html | Rosewall Beats Dibbs | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/lancelot-is-best-huskie-of-88-at-saw-mill-kc-show.html | â€šÃ„Ã¹Lancelotâ€šÃ„Ã¹ Is Best Huskie Of 88 at Saw Mill K.C. Show | True | By Pat Gleeson Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/pravda-cautions-us-on-rights-criticism-it-says-carters-position.html | PRAVDA CAUTIONS U.S. ON RIGHTS CRITICISM | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/new-effort-is-made-on-council-districts-new-york-city-redistricting.html | NEW EFFORT IS MADE ON COUNCIL DISTRICTS | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/son-of-mrs-gandhi-pleads-for-support-sanjay-fighting-for-his.html | SON OF MRS. GANDHI PLEADS FOR SUPPORT | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/meany-urges-boycott-of-circus-over-musicians-contract-issue.html | Meany Urges Boycott of Circus Over Musiciansâ€šÃ„Ã¹ Contract Issue | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/french-police-arrest-accomplice-in-escape-of-nice-bank-robber.html | French Police Arrest Accomplice In Escape of Nice Bank Robber | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/beth-sandra-lieb-is-married-to-dr-steven-schnell-intern.html | Beth Sandra Lieb Is Married to Dr. Steven Schnell, Intern | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/10-biggest-agencies-listed-by-revenues.html | 10 Biggest Agencies Listed by Revenues | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/grete-meilman-bride-of-hanno-mott-lawyer.html | Grete Meilman Bride of Hanno Mott, Lawyer | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/rabin-says-carter-asked-too-much-on-frontier-issue-rabin-rejects.html | Rabin Says Carter Asked Too Much On Frontier Issue | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/exaides-of-penn-central-freed-in-misuse-of-funds-bevan-and.html | Exâ€šÃ„Ã¹Aides of Penn Central Freed in Misuse of Funds | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/an-aura-of-awe-about-chairman-burns-an-aura-of-awe-surrounding.html | An Aura of Awe About Chairman Burns | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/civil-guard-murdered-as-unrest-continues-in-basque-country.html | Civil Guard Murdered as Unrest Continues in Basque Country | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/demoralized-fda-struggles-to-cope-some-top-jobs-remain-unfilled-at.html | DEMORALIZED F.D.A. STRUGGLES TO COPE | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/murder-suspect-to-go-to-indiana.html | Murder Suspect to Go to Indiana | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/2-in-row-for-miss-barker.html | 2 in Row for Miss Barker | True | | 2006-08-04 0:00 | RE 928-696 | B 197880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/trying-to-accept-the-suicide-of-a-brother.html | Trying to Accept The Suicide Of a Brother | True | By Sally Wendkos Olds | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/catholic-drive-opens.html | Catholic Drive Opens | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/braking-the-commodity-roller-coaster.html | Braking the Commodity Roller Coaster | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/palestinian-militants-lose-vote-at-cairo-parley-but-show-strength.html | Palestinian Militants Lose Vote at Cairo Parley, But Show Strength | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/nit-resumes-at-garden-after-good-road-show.html | N.I.T. Resumes at Garden After Good Road Show | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/expremier-leads-giscards-candidate-for-mayor-of-paris-chirac-must.html | EX PREMIER LEADS GISCARD'S CANDIDATE FOR MAYOR OF PARIS | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/a-share-for-girls-in-jewish-birthright.html | A Share For Girls In Jewish Birthright | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/death-of-giant-star-could-create-others-scientists-discover.html | DEATH OF GIANT STAR COULD CREATE OTHERS | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/article-7-no-title.html | Article 7 â€š Ã® No Title | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/the-swiss-voters-reject-power-to-veto-treaties.html | The Swiss Voters Reject Power to Veto Treaties | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/separate-department-of-education-is-sought-in-measure-by-ribicoff.html | Separate Department of Education Is Sought in Measure by Ribicoff | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/mr-davids-unhairdressed-look.html | Mr. David's Unâ€šÃ„Ã¹Hairdressered Look | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/dr-charles-d-roberts-67-dead-held-post-at-englewood-hospital.html | Dr. Charles D. Roberts, 67, Dead; Held Post at Englewood Hospital | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/red-smith-dave-kingmans-unforgivable-sin.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/brueggen-plays-the-recorder-unaccompanied.html | Brueggen Plays the Recorder Unaccompanied | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/syracuse-upsets-tennessee-in-overtime-detroit-also-gains-in-ncaa.html | Syracuse Upsets Tennessee in Overtime | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/justice-stevens-new-yorks-top-black-judge-will-retire-next-week.html | Justice Stevens, New York's Top Black Judge, Will Retire Next Week | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/why-new-york-state-aids-israeli-medical-school-why-new-york-state.html | Why New York State Aids Israeli Medical'School | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/newark-jet-snag-cited.html | Newark Jet Snag Cited | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/columbia-is-trying-to-reach-coast-property-settlement.html | Columbia Is Trying to Reach Coast Property Settlement | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/2-families-battle-in-court-to-keep-22monthold-girl.html | 2 Families Battle in Court to Keep 22â€šÃ„Ã´Monthâ€šÃ„Ã´Old Girl | True | By Diane Henry Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/atlanta-53-victor-gains-weekendseries-sweep-flames-beat-rangers.html | Atlanta, 5â€šÃ„Ã¬3 Victor, Gains Weekendâ€šÃ„Ã´Series Sweep | True | By Robin Herman | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/theater-gemini-is-exceptional-grand-comic-soap-opera-by-albert.html | Theater: â€šÃ„Ã¹Geminiâ€šÃ„Ã´ Is Exceptional | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/pravda-cautions-us-on-rights-criticism.html | PRAVDA CAUTIONS U.S. ON RIGHTS CRITICISM | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/a-garland-of-honor-for-alice-tully-grande-dame-of-the-music-world.html | A Garland of Honor for Alice Tully, Grande Dame of the Music World | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/lakers-beat-nets-8481-as-abduljabbar-stars-nets-beat-on-abduljabbar.html | Lakers Beat Nets, 84â€šÃ„Ã¬81, as Abdulâ€šÃ„Ã´Jabbar Stars | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/inmates-caught-making-bogus-money-orders.html | Inmates Caught Making Bogus Money Orders | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/man-with-a-gun-is-killed-by-police-on-golf-course.html | MAN WITH A GUN IS KILLED BY POLICE ON GOLF COURSE | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/leonard-silk-armageddon-the-latest-chapter-in-new-yorks-bid-to-keep.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/fayvelle-mermey-61-first-woman-to-head-her-synagogue-is-dead.html | Fayvelle Mermey, 61, First Woman To Head Her Synagogue, Is Dead | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/cliffside-park-protesters-fight-fastfood-store-site.html | Cliffside Park Protesters Fight Fastâ€šÃ„Ã´Food Store Site | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/trenton-topics-byrne-is-said-to-be-planning-to-run-again.html | Trenton Topics | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/moscow-to-give-rumania-22-million-in-quake-aid.html | Moscow to Give Rumania $22 Million in Quake Aid | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/music-much-improved-orchestra-symphony-of-the-new-world-under.html | Music: Much Improved Orchestra | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/15-dead-in-3-states-after-late-winter-blizzard.html | 15 Dead in 3 States After Late Winter Blizzard | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/nigeria-arrests-then-expels-the-timess-west-africa-correspondent.html | Nigeria Arrests, Then Expels The Times's West Africa Correspondent | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/gotbaum-opposes-beames-reelection.html | Gotbaum Opposes Beame's Reâ€š Ã…Â²election | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/metropolitan.html | Metropolitan | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/bridge-topseeded-team-in-trouble-in-grand-national-semifinals.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/senate-to-consider-tough-ethics-code-work-restrictions-and.html | SENATE TO CONSIDER â€šÃ…Â²TOUGHâ€šÃ…Â´ ETHICS CODE | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/8-temples-begin-program-to-fight-crime-in-brooklyn.html | 8 Temples Begin Program to Fight Crime in Brooklyn | True | By Rudy Johnson | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/gnp-rate-lifted-by-paper-industry-paper-unit-lifts-gnp-forecast.html | G.N.P. Rate Lifted By Paper Industry | True | By Gene Smith | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/article-3-no-title.html | Article 3 â€šÃ…Â¹â€šÃ…Â³ No Title | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/texas-hunters-capture-6100-pounds-of-snakes.html | Texas Hunters Capture 6,100 Pounds of Snakes | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/reporters-notebook-maze-of-activity-in-fiscal-crisis.html | Reporter's Notebook: Maze Of Activity in Fiscal Crisis | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/student-violence-continues-in-italy.html | Student Violence Continues in Italy | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/2-nurses-will-seek-dismissal-of-trial-lawyer-in-the-va-hospital.html | 2 NURSES WILL SEEK DISMISSAL OF TRIAL | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/article-6-no-title.html | Article 6 â€šÃ…Â¹â€šÃ…Â³ No Title | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/article-5-no-title.html | Article 5 â€šÃ…Â¹â€šÃ…Â³ No Title | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/china-to-increase-2way-group-visits-under-us-accord.html | China to Increase 2â€šÃ…Â¹Way Group Visits Under U.S. Accord | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/boat-adrift-with-24-aboard.html | Boat Adrift With 24 Aboard | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/supporters-of-the-arts-organize-lobbying-effort.html | Supporters of the Arts Organize Lobbying Effort | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/international-75049941.html | International | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/michigan-bans-chemical-in-cattle-contamination.html | Michigan Bans Chemical In Cattle Contamination | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/market-place-the-secret-ingredient-for-albertoculver.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/suit-attacks-prison.html | Suit Attacks Prison | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/the-face-is-familiar-but-the-uniform-isnt.html | The Face Is Familiar, but the Uniform Isn't | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/dr-susan-spear-wed-to-ronald-h-janis.html | Dr. Susan Spear Wed To Ronald H. Janis | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/survivors-recall-cracow-ghetto-in-memorial-to-those-who-died.html | Survivors Recall Cracow Ghetto in Memorial to Those Who Died | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/nets-box-score.html | Netsâ€šÃ…Â¹ Box Score | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/footstep-of-air-wafts-in-as-new-feld-masterpiece.html | â€šÃ…Â¹Footstep of Airâ€šÃ…Â´ Wafts In As New Feld Masterpiece | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/controversy-over-3inch-fish-stalls-the-mighty-tva.html | Controversy Over 3â€šÃ…Â¹Inch Fish Stalls the Mighty T.V.A. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/gillies-goal-is-last-of-6-in-the-final-period-islanders-gain-tie.html | Gillies' Goal Is Last of 6 in the Final Period | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/michigan-gains-with-charlotte.html | Michigan Gains With Charlotte | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/robert-schleussner-jr-corporation-executive.html | ROBERT SCHLEUSSNER JR., CORPORATION EXECUTIVE | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/laos-is-said-to-jail-eeking-and-family-as-focus-for-right.html | Laos Is Said to Jail Eeâ€šÃ…Â¹King and Family As Focus for Right | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/yanks-rich-elsewhere-need-help-in-the-infield.html | Yanks, Rich Elsewhere, Need Help in the Infield | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/soviet-window-broken.html | Soviet Window Broken | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/retarded-unit-suing.html | Retarded Unit Suing | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/marijuana-law-saved-california-millions.html | Marijuana Law Saved California Millions | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/george-stevens-64-was-key-executive-with-radio-station.html | George Stevens, 64; Was Key Executive With Radio Station | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/the-newest-japan-essay.html | The Newest Japan | True | By William Safire | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/record-argentine-harvest-basic-change-in-government-strategy-shows.html | Record Argentine Harvest | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/mets-get-another-spring-shutout-303ml | Mets Get Another Spring Shutout, 3â€šÃ„Â¢0 | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/article2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/redevelopment-could-end-free-ride-in-houseboats.html | Redevelopment Could End â€šÃ„Â¢Free Rideâ€šÃ„Â¢ in Houseboats | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/aqueduct-clerks-protest-scab-trainees-clerks-protest-nonunion-help.html | Aqueduct Clerks Protest â€šÃ„Â¢Scabâ€šÃ„Â¢ Trainees | True | By Steve Cady | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/advertising-tracking-down-canadian-club.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/joan-lichtner-is-bride-of-david-solomont-on-li.html | Joan Lichtner Is Bride Of David Solomont on L.I. | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/petty-takes-carolina-500-as-crashes-slow-action.html | Petty Takes Carolina 500 As Crashes Slow Action | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/figure-in-rothko-case-lives-discreetly-in-bahamas.html | Figure in Rothko Case Lives Discreetly in Bahamas | True | By Fred Ferretti Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/miss-morerod-clinches-womens-world-cup-in-skiing.html | Miss Morerod Clinches Women's World Cup in Skiing | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/mayer-conquers-smith-in-5set-final.html | Mayer Conquers Smith in 5â€šÃ„Â¢Set Final | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/wrong-way-on-amnesty.html | Wrong Way on Amnesty | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/energy-use-in-us-rose-48-in-76-ending-drop.html | ENERGY USE IN U.S. ROSE 4.8% IN â€šÃ„Â¢76, ENDING DROP | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/us-seeking-more-information.html | U.S. Seeking More Information | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/3-sought-in-wrigley-burglary.html | 3 Sought in Wrigley Burglary | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/in-diois-popo-its-easy-to-win-seat-on-council.html | In Diois (Pop. 0), It's Easy to Win Seat on Council | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/tax-hotline-opens.html | Tax Hotline Opens | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/bean-scores-stroke-victory-in-doral-golf-bean-scores-stroke-victory.html | Bean Scores Stroke Victory In Doral Golf | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/us-would-pursue-potash-price-case-on-past-evidence.html | U.S. Would Pursue Potash Price Case On Past Evidence | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/city-records-saved.html | City Records Saved | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/beame-hails-israeli-labor-group.html | Beame Hails Israeli Labor Group | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/foes-of-pakistani-premier-planning-protests-today-in-defiance-of.html | Foes of Pakistani Premier Planning Protests Today in Defiance of Ban | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/books-of-the-times-erwin-shaw-vs-paris.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/bernard-trencher-80-is-dead-a-former-bar-group-official.html | Bernard Trencher, 80, Is Dead; A Former Bar Group Official | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/boys-in-west-germany-die-in-grenade-mishap.html | Boys in West Germany Die in Grenade Mishap | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/national-75049942.html | National | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/overcounter-supplementary-listings.html | Overâ€šÃ„Â¢Counter Supplementary Listings | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/suspect-in-holdup-killed-as-2-escape-in-thruway-crash.html | Suspect in Holdup Killed as 2 Escape In Thruway Crash | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/fire-that-killed-7-in-jersey-city-an-inferno-within-2-minutes.html | Fire That Killed 7 in Jersey City 'An Inferno' Within 2 Minutes | True | By Robert Hanley | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/public-funds-sought-for-congress-races-bill-in-each-house-would.html | PUBLIC FUNDS SOUGHT FOR CONGRESS RACES | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/hofstras-pride-is-intact-in-defeat-by-irish.html | Hofstra's Pride Is intact in Defeat by Irish | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/woman-80-beaten-by-robbers-is-dead-two-youths-arrested-in-attacks.html | WOMAN, 80, BEATEN BY ROBBERS, IS DEAD | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/metropolitan-75049943.html | Metropolitan | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/they-have-something-in-common-clay.html | They Have Something in Common: Clay | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/espremier-leads-giscards-candidate-for-mayor-of-paris.html | EXâ€šÃ„Â¢PREMIER LEADS GISCARD'S CANDIDATE FOR MAYOR OF PARIS | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/a-balanced-trade-in-bonds-expected-most-investors-seem-to-believe.html | A BALANCED TRADE IN BONDS EXPECTED | True | By John H. Allan | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/international.html | International | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/gotbaum-opposes-beames-reelection-urges-chance-for-young-people-and.html | GOTBAUM OPPOSES BEAME'S REâ€šÃ„Â¢ELECTION | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/figure-in-rothko-case-lives-discreetly-in-bahamas-rothkocase-figure.html | Figure in Rothko Case Lives Discreetly in Bahamas | True | By Fred Ferretti Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/endorsed-democrat-apparently-holds-edge-in-pittsburgh-mayoral-race.html | Endorsed Democrat Apparently Holds Edge in Pittsburgh Mayoral Race | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/uganda-issues-warning-to-americans-and-british-who-tell-lies-about.html | Uganda Issues Warning To Americans and British Who â€šÃ„Ã²Tell Liesâ€šÃ„Ã´ About It | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/spanish-police-arrest-6-in-the-massacre-of-5-reds.html | Spanish Police Arrest 6 in the Massacre of 5 Reds | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/water-crisis-caused-by-man-and-nature-to-be-explored-at-un.html | Water Crisis Caused by Man and Nature to Be Explored at U.N. Conference | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/why-new-york-state-aids-israeli-medical-school.html | Why New York State Aids Israeli Medical School | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/demarco-case-is-called-indicative-of-crackdown-on-states-doctors.html | DeMarco Case Is Called Indicative Of Crackdown on State's Doctors | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/national.html | National | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/a-victory-for-reform.html | A Victory For Reform | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/teamster-president-and-3-others-to-quit-pension-fund-posts-yield-to.html | TEAMSTER PRESIDENT AND 3 OTHERS TO QUIT PENSION FUND POSTS | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/14/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-696 | B 197980 | | |
| 1977-03-14 | 1977-03-14 | https://www.nytimes.com/1977/03/15/archives/inmate-a-suicide.html | Inmate a Suicide | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/opposition-demonstrations-in-pakistani-cities-heighten-crisis-mood.html | Opposition Demonstrations in Pakistani Cities Heighten Crisis Mood | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/people-in-sports-beam-on-among-10-named-to-the-track-hall-of-fame.html | People in Sports | True | Thomas Rogers | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/metropolitan-briefs-2-youths-held-for-hearing.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/womans-star-fives-to-meet.html | Women's Star Fives to Meet | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/reds-sign-concepcion-to-a-5year-contract.html | Reds Sign Concepcion To a 5â€šÃ„Ã²Year Contract | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/cauthen-on-boy-emperor-ends-sky-treatys-streak.html | Cauthen, On Boy Emperor, Ends Sky Treaty's Streak | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/briton-who-vanquished-deep-throat-battles-for-tv-morality.html | Briton Who Vanquished â€šÃ„Ã²Deep Throatâ€šÃ„Ã´ Battles for TV Morality | True | By Sandra Salmans Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/glancing-back-at-new-faces.html | Glancing Back at â€šÃ„Ã²New Facesâ€šÃ„Ã´ | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/mexico-plans-bonds-pegged-to-oil-price-a-90-million-experimental.html | MEXICO PLANS BONDS PEGGED TO OIL PRICE | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/ralph-eladue-87-dies-exhead-of-john-david.html | RALPH E. LADUE, 87, DIES; EXâ€šÃ„Ã²HEAD OF JOHN DAVID | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-noise-divides-an-english-lane.html | Noise Divides an English Lane | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/american-distilling-adds-74-million-to-its-offer-for-schenley.html | American Distilling Adds $74 Million to Its Offer For Schenley Industries | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/30-windows-smashed-in-school.html | 30 Windows Smashed in School | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/howard-whidden-of-business-week.html | Howard Whidden of Business Week | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/issue-and-debate-is-college-recruiting-of-foreigners-excessive-by.html | Issue and Debate | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/the-seigneur-of-sark-an-island-of-cheap-whisky-beckons-tourists.html | The Seigneur of Sark, an Island of Cheap Whisky, Beckons Tourists | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/school-results-boys-hockey.html | School Results | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/fashion-talk-ruffles-and-flourishes-at-the- scaasi-show.html | FASHION TALK | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/despite-drought-year-6-huge-reservoirs-on-upper-missouri-river-are.html | Despite Drought Year, 6 Huge Reservoirs On Upper Missouri River Are Nearly Full | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/lily-tomlin-to-play-solo-at-biltmore.html | Lily Tomlin to Play Solo at Biltmore | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/nicosia-cyprus-march-14-apsaudi-arabias-production-of-crude-oil.html | NICOSIA, Cyprus, March 14 (AP)â€šÃ„Ã²â€šÃ„Ã´Saudi Arabia's production of crude oil during February was one million barrels below the target of 10 million barrels a day, the Middle East Economic Survey reported today. | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/aluminum-shipments-up-87.html | Aluminum Shipments Up 8.7% | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/at-new-orleans.html | At New Orleans | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/1064-gain-in-the-dow-to-a-close-of-95836-is-best-for-3-months.html | 10.64 GAIN IN THE DOW, TO A CLOSE OF 958.36, IS BEST FOR 3 MONTHS | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-fear-and-loathing-on-long-island.html | Fear and Loathing on Long Island | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/musicpoetry-mix-by-kucharz.html | Musicâ€šÃ„Â"Poetry Mix by Kucharz | True | Robert Palmer | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-marlboroughblenheim-acquired-by-reese-palley-to.html | Marlboroughâ€šÃ„Â"Blenheim Acquired By Reese Palley to Set up a Casino | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/athletes-in-action-spreading-gospel-efficiently.html | Athletes in Action Spreading Gospel Efficiently | True | By Leonard Koppett | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/violin-recital-amram-work-offer-sparkle.html | Violin Recital, Amram Work Offer Sparkle | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/atlanta-to-conduct-house-vote-today-runoff-is-expected.html | Atlanta to Conduct House Vote Today; Runoff Is Expected | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/rubinstein-attends-concert.html | Rubinstein Attends Concert | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/plett-dims-ranger-hopes-and-bolsters-rookie-bid.html | Plett Dims Ranger Hopes And Bolsters Rookie Bid | True | By Robin Herman | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/dollar-up-against-lira-but-off-elsewhere.html | Dollar Up Against Lira but Off Elsewhere | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/taxi-fares-in-new-york-and-other-cities.html | Taxi Fares in New York and Other Cities | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/greek-gives-up-bulk-of-his-art-to-take-rest-of-it-out-of-soviet.html | Greek Gives Up Bulk of His. Art To Take Rest of It Out of Soviet | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/finley-kuhn-wants-to-move-as-to-capital-finley-kuhn-forcing-a-move.html | Finley: Kuhn Wants to Move A's to Capital | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/warnke-asserts-rights-differences-do-not-bar-arms-pact-with-soviet.html | Warnke Asserts Rights Differences Do Not Bar Arms Pact With Soviet | True | By Bernard Weintraub Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/terrorism-and-fit-news.html | Terrorism and Fit News | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/maybe-he-thought-hed-wind-up-at-entebbe.html | Maybe, He Thought, He'd Wind Up at Entebbe | True | By Bernard Simon | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/soviet-sub-blamed-in-collision.html | Soviet Sub Blamed in Collision | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/advance-by-leftists-conceded-in-france-leaders-of-the-centerright-a.html | ADVANCE BY LEFTISTS CONCEDED IN FRANCE | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/roosevelt-entries.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/had-fought-with-soldiers.html | Had Fought With Soldiers | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/aide-to-energy-agency-named.html | Aide to Energy Agency Named | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-house-votes-250146-to-block-importing-of-rhodesia.html | HOUSE VOTES, 250â€šÃ„Â‹146, TO BLOCK IMPORTING OF RHODESIA CHROME | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/sulzberger-advises-beame-not-to-run-speaking-to-detroit-economic.html | SULZBERGER ADVISES BEAME NOT TO RUN | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/noise-divides-an-english-lane-noise-divides-a-london-suburb.html | Noise Divides an English Lane | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/eugene-bondy.html | EUGENE L. BONDY | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/article-4-no-title-engine-swaps-innocent-to-gm-but-sinful-to.html | G.M. Calls Its Engine Swapping Innocent, But to the Brandâ€šÃ„Â"Faithful Buy-er It's a Sin | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/carter-says-coverage-of-siegas-is-a-problem-for-the-news-media.html | Carter Says Coverage of Siegas Is a Problem for the News Media | True | By John Herders Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/wood-field-and-stream-south-carolina-heat-troubles-quail-hunters.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/price-range-for-77-to-date.html | Price Range for '77 to Date | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/beaux-arts-trio-joins-with-musica-aeterna-in-beethovens-triple.html | Beaux Arts Trio | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/175-picketing-teachers-arrested.html | 175 Picketing Teachers Arrested | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-reading-and-math-prove-tough-in-public-schools.html | READING AND MATH PROVE TOUGH IN PUBLIC SCHOOLS | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/international-cooperation-stressed-as-un-water-conference-opens.html | International Cooperation Stressed as U.N. Water Conference Opens | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/fda-may-be-ultimate-challenge-to-carters-pledge-on-reorganization.html | F.D.A. May Be Ultimate Challenge to Carter's Pledge on Reorganization and Consumer Aid | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/bucks-led-by-winters-subdue-lakers-110106.html | Bucks, Led by Winters, Subdue Lakers, 110â€šÃ„Â‹106 | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/energy-and-trade-to-be-key-topics-of-london-summit-economic-summit.html | Energy and Trade To Be Key Topics of London Summit | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-rep-florio-enters-democratic-primary-camden.html | REP. FLORIO ENTERS DEMOCRATIC PRIMARY | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/taxi-panel-prepared-to-approve-13-rise-in-fares-in-new-york-move.html | TAXI PANEL PREPARED TO APPROVE 13% RISE IN FARES IN NEW YORK | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/saudi-crude-oil-production-for-february-below-target.html | Saudi Crude Oil Production For February Below Target | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/hunter-pitches-then-says-it-just-didnt-feel-natural-didnt-feel.html | Hunter Pitches, Then Says: â€šÃ„Ã²It Just Didn't Feel Naturalâ€šÃ„Ã´ | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/wagprice-council-asks-cut-in-milk-support-level-cut-in-milk.html | Wagâ€šÃ„Ã²Price Council Asks Cut in Milk Support Level | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/house-bill-provides-saccharin-warning.html | House Bill Provides Saccharin â€šÃ„Ã²Warningâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/strauss-promises-us-wont-give-anything-away-in-trade-parleys.html | Strauss Promises U.S. Won't Give â€šÃ„Ã²Anything Awayâ€šÃ„Ã´ in Trade Parleys | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/2-tell-of-a-coverup-in-killing-by-officer-colleagues-testify-at.html | 2 TELL OF A COVERâ€šÃ„Ã²UP IN KILLING BY OFFICER | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/pulley-buying-hotel-for-jersey-gambling.html | Pulley Buying Hotel For Jersey Gambling | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/court-changes-blocked-in-albany-by-senate-41-to-16.html | Court Changes Blocked in Albany by Senate, 41 to 16 | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/directors-of-big-board-agree-on-wider-access.html | DIRECTORS OF BIG BOARD AGREE ON WIDER ACCESS | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-taxi-panel-prepared-to-approve-13-rise-in-fares-in.html | TAXI PANEL PREPARED TO APPROVE 13% RISE IN FARES IN NEW YORK | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/so-africa-net-final-off.html | So. Africa Net Final Off | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/letters-the-concorde-controversy.html | Letters: The Concorde Controversy | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/teamster-pension-chief-asserts-commitments-exceed-the-funds.html | Teamster Pension Chief Asserts Commitments Exceed the Funds | True | By Lee Dembart Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/soybean-prices-up-8-cents-a-bushel-grain-futures-off.html | Soybean Prices Up Ã¢ÎÃC Cents a Bushel; Grain Futures Off | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/mrs-carter-sees-role-widening-mrs-carter-sees-her-role-widening.html | Mrs. Carter Sees Role Widening | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/world-news-briefs-david-owen-planning-visit-to-southern-africa.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/advertising-esquires-having-a-ball-at-a-mall.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/suspects-wife-bitter-over-the-murder-of-li-girl-10.html | Suspect's Wife Bitter Over the Murder of L.I. Girl, 10 | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/saharan-guerrillas-roam-freely-in-territory-ceded-to-moroccans.html | Saharan Guerrillas Roam Freely In Territory Ceded to Moroccans | True | By Marvene Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/search-of-nevada-desert-fails-to-find-union-chief.html | Search of Nevada Desert Fails to Find Union Chief | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/folger-raises-coffee-50c-to-418-a-pound.html | Folger Raises Coffee 50c to $4.18 a Pound | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/theft-of-historic-letters-from-new-york-library-laid-to-autograph.html | Theft of Historic Letters From New York Library Laid to Autograph Dealer | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-warnke-asserts-rights-differences-do-not-bar-arms.html | Warnke Asserts Rights Differences Do Not Bar Arms Pact With Soviet | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/midohio-track-accepts-scca-canam-event.html | Midâ€šÃ„Ã²Ohio Track Accepts S.C.C.A. Canâ€šÃ„Ã²Am Event | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/mrs-mondale-is-praised-by-nancy-hanks-on-arts.html | Mrs. Mondale Is Praised By Nancy Hanks on Arts | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/taxes-accounting-master-recordings-as-shelters-taxes-records-as-new.html | Taxes & Accounting Master Recordings as Shelters | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-report-tangles-trial-of-two-nurses-natives-of-philippines.html | NEW REPORT TANGLES TRIAL OF TWO NURSES | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/house-votes-250146-to-block-importing-of-rhodesia-chrome-senate.html | HOUSE VOTES, 250â€šÃ„Ã¶146, TO BLOCK IMPORTING OF RHODESIA CHROME | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/annenberg-threatening-to-cancel-40-million-arts-center-at-the-met.html | Annenberg Threatening to Cancel $40 Million Arts Center at the Met | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/thomas-emullaney-outlook-is-pretty-good-debutts-asserts.html | Outlook Is â€šÃ„Ã²Pretty Good,â€šÃ„Ã´ deButts Asserts | True | Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/britains-payments-move-into-surplus-britains-payments-move-into.html | Britain's Payments Move Into Surplus | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/canadian-dollar-declines.html | Canadian Dollar Declines | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/french-government-bid-halts-test-in-court-over-ban-on-the-concorde.html | French Government Bid Halts Test In Court Over Ban on the Concorde | | By Richard Witkin | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/amin-planning-a-meeting-with-britons-americans.html | AMIN PLANNING A MEETING WITH BRITONS, AMERICANS | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-trenton-topics-aetna-gets-9-rate-rise-ending-auto.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-senate-panel-defers-a-vote-on-bill-to-equalize.html | Senate Panel Defers a Vote on Bill To Equalize Hospitalâ€¦ Â¿Patient Rates | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/carter-asks-congress-to-decriminalize-marijuana-possession-cocaine.html | Carter Asks Congress to Decriminalize Marijuana Possession | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/austrian-leader-praises-carters-stand-on-rights-also-favors-quiet.html | Austrian Leader Praises Carter's Stand on Rights; Also Favors Quiet Steps | True | By David Bender Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/steel-production-gains-for-5th-straight-week.html | STEEL PRODUCTION GAINS FOR 5TH STRAIGHT WEEK | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/namath-aide-rams-to-talk-jets-mets-meet-tomorrow-namath-aide-rams.html | Namath Aide, Rams to Talk; Jets, Mets Meet Tomorrow | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/byambyn-rinchen-writer-on-mongol-heritage-72.html | BY AMBYN RINCHEN, WRITER ON MONGOL HERITAGE, 72 | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/upgrading-of-rail-service-to-begin.html | Upgrading of Rail Service to Begin | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/thailand-to-lift-gasoline-prices.html | Thailand to Lift Gasoline Prices | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/ruptured-blood-vessel-apparently-killed-pacer.html | Ruptured Blood Vessel Apparently Killed Pacer | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/article-2-no-title.html | Article 2 â€¦ Â¿â€¦ Â¿ No Title | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/minimum-wage-urged-as-basis-for-welfare.html | Minimum Wage Urged As Basis for Welfare | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/public-health-economist-scores-carey-budget-for-day-care-cuts.html | Public Health Economist Scores Carey Budget for Day Care Cuts | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/dave-anderson-it-didnt-work-out-for-mike-kekich.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/pauline-rkohn-81-aided-250-refugees-manhattan-womans-affidavits-got.html | PAULINE R. KOHN, 81; AIDED 250 REFUGEES | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/market-place-the-rise-and-fall-of-olympia-brewing.html | Market Place The Rise and Fall of Olympia Brewing | True | By Robert Metz | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/dance-cardyn-lord-as-romantic.html | Dance: Cardyn Lord as Romantic | True | Don McDonagh | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/yesterdays-preseason-baseball.html | Yesterday's Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/paris-troupe-coming-with-tiger-at-gates.html | Paris Troupe Coming With â€¦ Â¿'Tiger at Gatesâ€¦ Â¿ | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/beame-plans-to-use-current-funds-to-finance-city-u-for-next-year.html | Beame Plans to Use Current Funds To Finance City U. for Next Year | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/building-of-atom-plants-halted-in-west-germany.html | BUILDING OF ATOM PLANTS HALTED IN WEST GERMANY | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/men-harder-hit-by-recession.html | Men Harder Hit by Recession | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/basque-man-dies-of-injuries-suffered-in-clash-with-police.html | Basque Man Dies of Injuries Suffered in Clash With Police | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/350foot-crane-makes-its-debut-on-broadway.html | 350â€¦Â¿Foot Crane Makes Its Debut on Broadway | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/article-1-no-title.html | Article 1 â€¦ Â¿â€¦ Â¿ No Title | | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/stage-movie-buff-looks-back-taylormariello-musical-fails-at-fantasy.html | Stage: â€¦Â¿'Movie Buffâ€¦Â¿ Looks Back | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/beame-plans-mayoral-race-keyed-to-offensive-against-street-crime.html | Beame Plans Mayoral Race Keyed To Offensive Against Street Crime | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-mrscarter-sees-role-widening-mrs-carter-sees-her.html | Mrs. Carter Sees Role Widening | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/armored-car-employees-strike-but-banks-keep-money-moving.html | Armored Car Employees Strike but Banks Keep Money Moving | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-hamlet-near-dulles-doesnt-mind.html | Hamlet Near Dulles DoesnÂ¿t Mind | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/ulysses-s-grant-4th-professor-grandson-of-former-president.html | Ulysses S. Grant 4th, Professor, Grandson of Former President | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/warm-weather-returns-to-western-plains.html | Warm Weather Returns To Western Plains | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/yankees-box-score.html | Yankees' Box Score | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/canadiens-blank-kings-lafleur-nears-a-record.html | Canadiens Blank Kings; Lafleur Nears a Record | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/fannie-lou-hamer-dies-left-farm-to-lead-struggle-for-civil-rights.html | Fannie Lou Hamer Dies; Left Farm To Lead Struggle for Civil Rights | True | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/president-to-stay-overnight-with-typical-family.html | President to Stay Overnight With â€šÃ„Ã²Typical Familyâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/arizona-paper-does-not-publish-first-articles-prompted-by-slaying.html | Arizona Paper Does Not Publish First Articles Prompted by Slaying of Its Reporter | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/us-weighs-request-by-zaire-for-help-carter-aides.html | U.S WEIGHS REQUEST BY ZAIRE FOR HELP | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/378613-pledged-to-wnet-midway-in-fund-drive.html | $378,613 Pledged to WNET Midway in Fund Drive | True | By Les Brown | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/hamlet-near-dulles-as-doesnt-mind.html | Hamlet Near Dulles Doesn't Mind | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/us-weighs-request-by-zaire-for-help-carter-aides-are-concerned-over.html | U.S, WEIGHS REQUEST BY ZAIRE FOR HELP | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/palestinian-leaders-propose-conditions-for-going-to-geneva.html | Palestinian Leaders Propose Conditions For Going to Geneva | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/books-of-the-times-i-know-you-al.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/aussies-widen-cricket-lead.html | Aussies Widen Cricket Lead | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/25-of-medicares-largest-bills-come-from-new-york-city-area.html | 25% of Medicare's Largest Bills Come From New York City Area | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-tariff-is-urged-for-tv-imports-by-trade-body.html | Tariff Is Urged For TV Imports By Trade Body | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/investors-give-better-reception-to-lower-rated-corporate-bonds.html | Investors Give Better Reception To Lower Rated Corporate Bonds | True | By John H. Allan | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-son-of-mrs-gandhi-is-reported-unhurt-in-shooting.html | Son of Mrs. Gandhi Is Reported Unhurt in Shooting Attack | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/chemical-cache-raising-questions-in-brooklyn.html | CHEMICAL CACHE RAISING QUESTIONS IN BROOKLYN | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/about-new-york-axelsons-friends-ponder-his-fall-from-grace.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¬â€šÃ„Ã² No Title | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/university-hires-cox-in-admissions-suit.html | University Hires Cox in Admissions Suit | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/mets-gain-a-palatable-victory-53-mets-defeat-dodgers-53-and-gain.html | Mets Gain A Palatable Victory, 5â€šÃ„Ã¬3 | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-greek-gives-up-bulk-of-his-art-to-take-rest-of-it.html | Greek Gives Up Bulk of His Art To Take Rest of It Out of Soviet | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/spanish-jet-hijacked-and-flown-to-africa-iberia-727-then-diverted.html | SPANISH JET HIJACKED AND FLOWN TO AFRICA | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/ribald-humor-stylized-art-mark-korean-folk-theater.html | Ribald Humor, Stylized Art Mark Korean Folk Theater | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/riots-across-italy-shake-government-and-communists.html | Riots Across Italy Shake Government And Communists | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/alabama-and-houston-gain-in-nit-houston-bama-gain-in-nit.html | Alabama and Houston Gain in N.I.T. | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/gm-workers-in-louisiana-ratify-first-contract.html | G.M. Workers in Louisiana Ratify First Contract | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-annenberg-threatening-to-cancel-40-million-arts.html | Annenberg Threatening to Cancel $40 Million Arts Center at the Met | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/3-ballerinas-slated-as-guests-with-bejart.html | 3 Ballerinas Slated as Guests With Bejart | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/south-africa-and-a-free-press.html | South. Africa and a Free Press | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/world-cup-soccer.html | World Cup Soccer | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/senate-honors-roots-author.html | Senate Honors â€šÃ„Ã²Roots'â€šÃ„Ã´ Author | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/manhattan-plaza-wins-approval-to-get-tenants.html | Manhattan Plaza Wins Approval To Get Tenants | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/christians-assault-a-lebanese-village-held-by-guerrillas.html | Christians Assault A Lebanese Village Held by Guerrillas | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/the-lowfloor-bus.html | The Lowâ€šÃ„Ã¬Floor Bus | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/arraignments-increase-sharply-despite-cutbacks-in-police-force.html | Arraignments Increase Sharply Despite Cutbacks in Police Force | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-new-jersey-briefs-fundraising-curbed-newark.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/bridge-topranked-new-york-team-moves-into-the-district-final.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/tariff-is-urged-for-tv-imports-by-trade-body-commission-also-asks.html | Tariff Is Urged For TV Imports By Trade Body | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/garden-hoping-for-fat-pickings-in-slims-tournament-next-week.html | Garden Hoping for Fat Pickings In Slims Tournament Next Week | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/civic-garlands-wine-and-quiche.html | Civic Garlands, Wine and Quiche | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/advertisers-support-challenged-claims.html | Advertisers Support Challenged Claims | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/corporation-affairs-beatrice-foods-cites-payoffs-by-subsidiary-utah.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/union-welfare-funds-fleeced-of-millions-in-reinsurance-plan-sec-and.html | UNION WELFARE FUNDS FLEECED OF MILLIONS IN REINSURANCE PLAN | True | By A.h. Raskin | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/nassau-police-feed-drugs-incited-man-killed-by-fusillade.html | Nassau Police Feed Drugs Incited Man Killed by Fusillade | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/fed-moves-to-spur-money-orders.html | Fed Moves to Spur Money Orders | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/son-of-mrsgandhi-is-reported-unhurt-in-shooting-attack-attack-on.html | Son of Mrs. Gandhi Is Reported Unhurt In Shooting Attack | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/carters-diplomacy-in-public-causing-questions-and-complications.html | Carter's Diplomacy in Public Causing Questions and Complications | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/people-and-business-schultze-drops-1-of-3-key-posts-cochairmanship.html | People and Business | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/a-modern-center-in-detroit-sets-itself-apart-from-city.html | A Modern Center in Detroit Sets Itself Apart From City | True | By Paul Goldberger Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/fear-and-loathing-on-long-island-long-islanders-fear-the-concorde.html | Fear and Loathing on Long Island | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-15 | 1977-03-15 | https://www.nytimes.com/1977/03/15/archives/nit-lineups.html | N.I.T. Lineups | True | | 2006-08-04 0:00 | RE 928-700 | B 198638 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/mcfadden-joins-stingers.html | McFadden Joins Stingers | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/mauro-named-indiana-aide.html | Mauro Named Indiana Aide | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/building-cleaners-plead-no-contest.html | Building Cleaners Plead No Contest | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/15-million-nhl-losses-are-reported.html | $15 Million N. H. L. Losses Are Reported | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/edna-vegol-freedman.html | EDNA VEGOL FREEDMAN | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/to-restrain-arms-transfers.html | To Restrain Arms Transfers | True | By Andrew J. Pierre | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/about-french-food-lore-and-customs.html | About French Food, Lore and Customs | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/how-to-find-professional-help.html | How to Find Professional Help | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/man-with-knife-holds-3-hostages-in-philadelphia-then-surrenders.html | Man With Knife Holds 3 Hostages In Philadelphia, Then Surrenders | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/us-and-canada-sign-boeing-inquiry-pact.html | U.S and Canada Sign Boeing Inquiry Pact | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/castro-in-ethiopia-after-somalia-visit-cubans-trip-viewed-as-an.html | CASTRO IN ETHIOPIA AFTER SOMALIA VISIT | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/rabin-now-favoring-full-mideast-pact-after-talk-with-carter-he-sees.html | RABIN NOW FAVORING FULL MIDEAST PACT | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/personal-health-a-hearing-aid-sometimes-but-see-a-doctor.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/arizona-concerned-by-aqueduct-fund-cut.html | Arizona Concerned by Aqueduct Fund Cut | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-songs-of-the-kids-today-are-not-joyous-theyre-grim.html | â€šÃ„Â´The Songs of the Kids Today Are Not Joyous. They're Grimâ€šÃ„Â´ | True | By Aljean Harmetz | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/head-of-city-council-leads-atlanta-race-faces-john-lewis-a-black.html | HEAD OF CITY COUNCIL LEADS ATLANTA RACE | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/irish-spiced-beef.html | Irish Spiced Beef | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/chess-with-both-sides-attacking-almost-anything-can-happen.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/margaret-l-steeker-dies-at-92-retired-social-security-economist.html | Margaret L. Steeker Dies at 92; Retired Social Security Economist | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/patient-says-demarco-helped-her.html | Patient Says DeMarco Helped Her | True | By Donald Janson to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/a-correction.html | A Correction | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/young-wagner-enters-race-for-borough-post.html | Young Wagner Enters Race for Borough Post | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/li-abduction-of-girl-9-is-believed-by-the-police-to-be-work-of-her.html | L. I. Abduction of Girl, 9, Is Believed by the Police To Be Work of Her Mother | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/mets-report-some-teams-seek-seaver-some-clubs-seeking-seaver-mets.html | Mets Report Some Teams Seek Seaver | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/backers-of-south-africa-placed-ad-on-soviet-plot.html | BACKERS OF SOUTH AFRICA PLACED AD ON SOVIET PLOT | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/smith-says-ban-wont-hurt.html | Smith Says Ban Won't Hurt | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/treacle-tart.html | Treacle Tart | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/critics-doubt-report-of-firing-on-gandhi.html | Critics Doubt Report Of Firing on Gandhi | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/unearthing-those-earthy-irish-treats.html | Unearthing Those Earthy Irish Treats | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/barons-5-capitals-1.html | Barons 5, Capitals 1 | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-editorial-notebook-the-day-the-paper-stopped.html | The Editorial Notebook | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/60minute-gourmet.html | 60â€š,Â"Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/white-officer-acquitted-by-a-jury-convicted-by-police-of-killing.html | White Officer, Acquitted by a Jury, Convicted by Police of Killing Black | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/corned-beef-and-cabbage.html | Corned Beef and Cabbage | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/house-begins-a-tv-experiment-to-see-if-it-should-go-public.html | House Begins a TV Experiment To See If It Should â€šÃ„Ã²Go Publicâ€šÃ„Ã´ | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/colorado-storm-toll-reaches-11.html | Colorado Storm Toll Reaches 11 | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/flushing-meadow-park-is-sought-as-new-site-for-us-open-tennis-new.html | Flushing Meadow Park Is Sought as New Site For U.S. Open Tennis | True | By Neil Amour | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/woodcock-urges-vietnam-to-abandon-sterile-talk.html | WOODCOCK URGES VIETNAM TO ABANDON â€šÃ„Ã²STERILEâ€šÃ„Ã´ TALK | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/pakistani-premier-trying-to-shift-from-collision-course-with-foes.html | Pakistani Premier Trying to Shift From Collision Course With Foes | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/confession-issue-is-postponed-in-murder-trial-of-two-nurses.html | Confession Issue Is Postponed In Murder Trial of Two Nurses | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/white-house-presses-senate-on-stimulus-seeks-to-restore-bigger.html | WHITE HOUSE PRESSES SENATE ON STIMULUS | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/comdengram-party-shifting-to-little-theater.html | â€šÃ„Ã²Comdenâ€šÃ„Ã´Green Partyâ€šÃ„Ã´ Shifting to Little Theater | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/legion-disease-bacterium-isolated-in-pennsylvania.html | Legion Disease Bacterium Isolated in Pennsylvania | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/rubenstein-and-beame-trust-and-discretion-is-the-secret.html | Rubenstein and Beame: Trust and Discretion Is the Secret | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/schools-found-to-lag-in-banning-sex-bias-how-says-nearly-twothirds.html | SCHOOLS FOUND TO LAG IN BANNING SEX BIAS | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/annenberg-halts-40-million-gift-for-arts-center.html | Annenberg Halts $40 Million Gift For Arts Center | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/classics-of-russian-literature-hard-to-find-in-russia.html | Classics of Russian Literature Hard to Find in Russia | True | By David K. Shipler | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/colt-to-absorb-menasco-in-an-exchange-of-stock.html | Colt to Absorb Menasco In an Exchange of Stock | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/knit-to-fit-as-spring-slips-in.html | Knit to Fit As Spring Slips In | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/montenegrin-is-appointed-premier-of-yugoslavia.html | Montenegrin Is Appointed Premier of Yugoslavia | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/in-ulster-economy-is-hurt-by-terrorism-in-ulster-violence-by.html | In Ulster, Economy Is Hurt by Terrorism | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/bucharest-youth19-found-10-days-after-the-quake.html | Bucharest Youth, 19, Found 10 Days After the Quake | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-open-mouth-policy.html | The Open Mouth Policy | True | By James Reston | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/blue-law-halt-weighed.html | Blue Law Halt Weighed | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/spain-announces-rules-for-parliamentary-elections-due-in-spring.html | Spain Announces Rules for Parliamentary Elections Due in Spring | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/city-hoping-to-keep-jets-despite-new-proposals-by-mets-for-using.html | City Hoping to Keep Jets Despite New Proposals By Mets for Using Shea | True | By Steve Cady | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/advertising-extolling-the-high-costs-of-services.html | Advertising | True | By Philip Dougherty | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/two-officials-of-times-win-plea-in-us-court.html | TWO OFFICIALS OF TIMES WIN PLEA IN U.S. COURT | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/letters-75050934.html | Letters | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/pears-in-port-wine.html | Pears in Port Wine | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/soviet-frees-dr-shtern-object-of-western-drive.html | Soviet Frees Dr. Shtern, Object of Western Drive | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/bulls-4-stingers-2.html | Bulls 4, Stingers 2 | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/plo-invited-by-un-to-carter-speech-and-party.html | P.L.O. Invited by U.N. to Carter Speech and Party | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-notsolocal-french-elections.html | The Notâ€šÃ„Ã´Soâ€šÃ„Ã´Local French Elections | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/brunswick-stew.html | Brunswick Stew | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/agreement-is-reached-for-sale-of-49ers-club.html | Agreement Is Reached For Sale of 49ers Club | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/shearson-hayden-and-director-agree-to-pay-big-board-fines.html | Shearson Hayden and Director Agree to Pay Big Board Fines | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/dow-is-up-665-as-stocks-continue-rise-buoyed-by-business-outlook.html | Dow Is Up 6.65 as Stocks Continue Rise, Buoyed by Business Outlook; | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/arizona-concerned-by-aqueduct-fund-cut-aqueduct-fund-cut-worries.html | Arizona Concerned by Aqueduct Fund Cut | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/ellis-threatens-to-end-serenity-and-blast-yanks-over-contract.html | Ellis Threatens to End Serenity And Blast Yanks Over Contract | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/mrs-chesimard-on-stand-denies-having-weapon-in-turnpike-shooting.html | Mrs. Chesimard, on Stand, Denies Having Weapon in Turnpike Shooting | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/industrial-output-shows-a-sharp-gain-1-february-rise-seems-to-back.html | INDUSTRIAL OUTPUT SHOWS A SHARP GAIN | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/3-held-in-robbery-on-bus-in-the-bronx-10-sought-in-a-second-holdup.html | 3 HELD IN ROBBERY ON BUS IN THE BRONX | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/senator-anderson-shifting-stance-weighs-a-race-to-succeed-carey.html | Senator Anderson, Shifting Stance, Weighs a Race to Succeed Carey | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/hijacker-orders-plane-to-moscow-after-demanding-2d-child-in-turin.html | Hijacker Orders Plane to Moscow After Demanding 2d Child in Turin | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/pension-trustees-juggling-inherent-interest-conflicts-labor-scene.html | Pension Trustees Juggling Inherent Interest Conflicts | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/hajek-czech-dissident-kept-in-isolation.html | Hajek, Czech Dissident, Kept in Isolation | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/green-power-strikes.html | Green Power Strikes | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/a-great-day-for-feasting-its-a-great-day-for-feasting-irish-in-not.html | A Great Day For Feasting | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/a-discount-air-fare-to-coast-approved-cab-supports-americans-plan.html | A DISCOUNT AIR FARE TO COAST APPROVED | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/about-real-estate-shot-in-the-arm-for-south-bronx-enclosed-3level.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/us-flies-supplies-to-zaire-to-assist-in-halting-invasion-chartered.html | U.S. FLIES SUPPLIES TO ZAIRE TO ASSIST IN HALTING INVASION | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/careers-combined-degree-training-in-government.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Âº No Title | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/fo-moves-to-block-tennecos-taking-over-monroe-auto-equipment.html | F. T. C. Moves to Block Tenneco's Taking Over Monroe Auto Equipment | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/antonino-rocca-49-star-wrestler.html | Antonino Rocca, 49, Star Wrestler | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/technology-an-alternative-sweetener-in-focus.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/discoveries-discoveries.html | DISCOVERIES | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/aged-couple-were-beaten-on-a-street-of-strangers.html | Aged Couple Were Beaten on a Street of Strangers | True | By David Bird | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/trenton-topics-first-homestead-rebate-check-is-given-to-no-abseoon.html | Trenton Topics | True | By Walter H. Waggoner sottio to The New York &#8216;rimes | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/corrections-75050879.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/companies-issue-earning-reports.html | Companies Issue Earning Reports | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/peace-in-the-fields-and-vineyards.html | Peace in the Fields and Vineyards | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/gm-to-drop-its-astre-and-vega-in-reshuffle-of-smaller-lines.html | G. M. to Drop Its Astre and Vega In Reshuffle of Smallâ€šÃ„Â¨Car Lines | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/disco-by-the-trammps-at-roseland.html | Disco by the Trammps at Roseland | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/usflies-supplies-to-zaire-to-assist-in-halting-invasion-chartered.html | U.S. FLIES SUPPLIES TO ZAIRE TO ASSIST IN HALTING INVASION | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/army-admits-germ-test-on-white-house-system.html | ARMY ADMITS GERM TEST ON WHITE HOUSE SYSTEM | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/roustissoums-pork-sauteed-with-herbs-and-red-wine-vinegar.html | Roustissoums | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/meeting-of-the-twain.html | Meeting of the Twain | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/corporation-affairs-penney-sues-lazar-contractor-in-work-on-its.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/bond-prices-higher-despite-fed-action-strong-performance-is.html | BOND PRICES HIGHER DESPITE FED ACTION | True | By John H. Allan | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/irish-coffee.html | Irish Coffee | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/news-summary-75050876.html | News Summary | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/boutique-offering-handicrafts-by-the-elderly-opens.html | Boutique Offering Handicrafts by the Elderly Opens | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/stage-chalk-circle-at-la-mama-a-melange-of-styles-a-measure-of.html | Stage: â€šÃ„Ã²Chalk Circleâ€šÃ„Â¨ at La Mama a Melange of Styles | True | By Richard Eder | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/met-rugby-union.html | Met. Rugby Union | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/canada-puts-unemploy-ed-in-february-at-932000-most-since-58.html | Canada Puts Unemployed In February at 932,000, Most Since â€šÃ„Â¨'58 Recession | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/pastry-dough.html | Pastry Dough | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/chirac-ends-paris-rivalry-with-giscards-nominee.html | Chirac Ends Paris Rivalry with Giscard's Nominee | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/simon-h-tulchin.html | SIMON H. TULCHIN | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/colcannon.html | Colcannon | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/detroit-plaza-hotel-opens-first-phase-of-center.html | Detroit Plaza Hotel Opens First Phase of Center | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/british-football.html | Britishâ€šÃ„Â¨ Football | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/dollar-is-ahead-in-europe-pound-falls-as-gold-lists-gains-in-london.html | Dollar Is Ahead in Europe; Pound Falls as Gold Lists Gains in London, Zurich | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/ireland-industry-rise-cuts-need-to-emigrate-in-ireland-industry.html | Ireland Industry Rise Cuts Need to Emigrate | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/bartenders-long-thirst-ends-with-a-heady-victory.html | Bartender's Long Thirst Ends With a Heady Victory | True | By Michael Katz | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/carey-would-limit-strike-injunctions-for-public-workers.html | CAREY WOULD LIMIT STRIKE INJUNCTIONS FOR PUBLIC WORKERS | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/cornedbeef-hash.html | Corned â€‹ â€‹ â€‹ Beef Hash | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/article-3-no-title.html | Article 3 â€‹ â€‹ â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/technology.html | Technology | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/senate-bars-importing-of-rhodesian-chrome-and-sends-bill-to-carter.html | Senate Bars Importing of Rhodesian Chrome and Sends Bill to Carter | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/rights-issue-raised-over-tax-computer-two-members-of-congress.html | RIGHTS ISSUE RAISED OVER TAX COMPUTER | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/administration-plan-to-put-fpc-into-energy-department-criticized.html | Administration Plan to Pit F.P.C. Into Energy Department Criticized | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/claridge-changes-hands.html | Claridge Changes Hands | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/boiled-and-baked-bacon-with-cabbage.html | Boiled and Baked Bacon with Cabbage | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/panel-on-us-indian-policy-urges-tribes-be-recognized-as-sovereign.html | Panel on U.S. Indian Policy Urges Tribes Be Recognized as Sovereign | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/mets-box-score.html | Mets â€‹ â€‹ Box Score | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/council-proposes-new-energy-office-new-york-unit-would-be-part-of.html | COUNCIL PROPOSES NEW ENERGY OFFICE | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/flames-beat-penguins-and-both-beat-mark.html | Flames Beat Penguins and Both Beat Mark | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/mrs-rabin-admits-illegal-account.html | Mrs. Rabin Admits Illegal Account | True | By Moshe Brilliant Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/industrial-output-shows-a-sharp-gain.html | INDUSTRIAL OUTPUT SHOWS A SHARP GAIN | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/leyland-strikers-get-companys-ultimatum.html | LEYLAND STRIKERS GET COMPANY'S ULTIMATUM | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/million-in-washington-viewed-relics-from-king-tuts-tomb.html | Million Washington Viewed Relics From Kingtut's Tomb | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/in-memoriam.html | In Memuriam | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/bridge-von-zedtwitz-winners-wish-it-was-single-knockout-event-by.html | Bridge: Von Zedtwitz Winners Wish It Was Single Knockout Event | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/license-of-oil-tankers-captain-is-revoked-by-liberia.html | House Begins a TV Experiment To See If It Should â€‹ â€‹ Go Public â€‹ â€‹ | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/record-tea-prices-no-party-for-british.html | Record Tea Prices No Party for British | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/carters-education-nominee-ernest-leroy-boyer.html | Carter's Education Nominee | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/living-abroad-pearls-of-erin.html | Living Abroad Pearls of Erin | True | By R. W. Apple Jr. | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/us-renews-pledge-to-aid-poor-lands-us-renews-pledge-to-help-poor.html | U.S. Renews Pledge To Aid Poor Lands | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/rights-amendment-gets-setbacks-in-two-states.html | Rights Amendment Gets Setbacks in Two States | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/soviet-president-adds-tanzania-to-itinerary.html | Soviet President Adds Tanzania to Itinerary | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/books-of-the-times.html | Books of The Times | True | By Christopher Lehmann&#9208;HAUPT | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/soupe-de-poisson.html | Soupe de Poisson | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/conservationist-injured-protesting-seal-hunt.html | Conservationist Injured Protesting Seal Hunt | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-indian-election-at-a-glance.html | The Indian Election at a Glance | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/nobody-loves-the-fda.html | Nobody Loves the F.D.A. | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/maple-leafs-4-blues-1.html | Maple Leafs 4, Blues 1 | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/india-starts-crucial-election-today-with-emergency-rule-as-key.html | India Starts Crucial Election Today With Emergency Rule as Key Issue | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/a-revival-in-paris-soups-on.html | A Revival in Paris: Soup's On! | True | By Barbara MacLaurin | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/denver-residents-cut-water-use.html | Denver Residents Cut Water Use | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/democratic-study-finds-beame-has-the-best-chance-in-the-mayoral.html | Democratic Study Finds Beame Has the Best Chance In the Mayoral Primary | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/parsley-sauce.html | Parsley Sauce | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/hearing-is-opened-by-house-panel-on-revising-communications-law.html | Hearing Is Opened by House Panel On Revising Communications Law | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/ali-plans-title-bout-in-seoul-sidesteps-garden-pact.html | Ali Plans Title Bout in Seoul, Sidesteps Garden Pact | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/tom-van-arsdale-decides-to-retire-after-season.html | Tom Van Arsdale Decides To Retire After Season | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/preseason-baseball.html | Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-16 | 1977-03-16 | | There's A Knot on Bump's Brow | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/market-place-margin-calls-and-swift-henkes-failure.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/a-pianist-who-moved-to-midtown-for-safety-slain-in-55th-st-lobby.html | A Pianist Who Moved to Midtown For Safety Slain in 55th St. Lobby | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/annenberg-halts-40-million-gift-for-arts-center-responds-to.html | Annenberg Halts $40 Million Gift For Arts Center | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/new-yorks-banking-agency-balks-at-assembly-bid-to-curb-redlining.html | New York's Banking Agency Balks At Assembly Bid to Curb Redlining | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/nbc-spurns-protest-to-show-jesus-film.html | NBC Spurns Protest; To Show â€šÃ„Ã²Jesusâ€šÃ„Ã´ Film | True | By Les Brown | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/college-basketball-writers-poll.html | College Basketball | True | By the Asssejrated Press | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/pocketbook-politics.html | Pocketbook Politics | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/childs-world-fly-with-them.html | Child's World | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/lefkowitz-charges-household-finance-corporation-takes-unfair.html | Lefkowitz Charges Household Finance Corporation Takes Unfair Advantage of Bankrupt New Yorkers | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/navy-to-name-f18-the-hornet.html | Navy to Name Fâ€šÃ„Ã\*18 the Hornet | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/a-carter-inlaw-shrinks-from-the-limelight.html | A Carter Inâ€šÃ„Ã\*Law Shrinks From the Limelight | True | By Kathie Wellde | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/congress-votes-to-halt-4th-big-nuclear-carrier.html | CONGRESS VOTES TO HALT 4TH BIG NUCLEAR CARRIER | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/james-pollack-77-was-former-leader-in-baltimore-politics.html | James Pollack, 77, Was Former Leader in Baltimore Politics | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/yenna-wanna-nyam-avec-moi.html | Yenna Wanna Nyam Avec Moi? | True | By Vertamae Smart&#9208;GROSVENOR | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/piccata-pun-you-like-and-dont-beef.html | Piccata Pun You Like and Don't Beef | True | By Theodore M. Bernstein | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/sales-of-new-autos-in-march-110-span-rose-192-to-peak-newcar-sales.html | Sales of New Autos In March 1â€šÃ„Ã\*10 Span Rose 19.2% to Peak | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/the-rise-and-fall-of-glenn-turner-and-his-financial-py-ramid.html | The Rise and Fall of Glenn Turner and His Financial Pyramid | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/billionaire-hughess-wealth-put-at-only-168834615-billionaire.html | â€šÃ„Ã²Billionaireâ€šÃ„Ã´ Hughes's Wealth Put at Only $168,834,615 | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/appraisal-puts-hughess-wealth-at-only-168834615-billionaire-hughess.html | Appraisal Puts Hughes's Wealth at Only $168,834,615 | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/snow-and-rain-ease-drought-in-midwest-situation-is-reported.html | SNOW AND RAIN EASE DROUGHT IN MIDWEST | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/all-about-selecting-a-toothpaste.html | All About: Selecting a Toothpaste | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/world-hockey-assn.html | World Hockey  Ass'n | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/theater-bibelots.html | Theater: Bibelots | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/about-education-she-has-better-chance-than-he-of-getting-in-med.html | About Education | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/sec-halts-trading-in-4-stocks.html | S.E.C. Halts Trading in 4 Stocks | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/goldwater-hints-of-lawsuit-over-charges.html | Goldwater Hints of Lawsuit Over Charges | True | By United Press Internattiowsl | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/bonn-defense-chief-asserts-usrisks-clash-over-tanks.html | Bonn Defense Chief Asserts U. S. Risks Clash Over Tanks | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/south-india-contest-pulls-out-all-stops-campaign-involves-tattoos.html | SOUTH INDIA CONTEST PULLS OUT ALL STOPS | True | By Kasturi Rangan Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/wine-talk.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/irish-soda-bread.html | Irish Soda Bread | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/soccer-league-gets-a-television-deal-for-7-games.html | Soccer League Gets a Television Deal for 7 Gaines | True | By Alex Yannes | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/irish-lamb-stew.html | Irish Lamb Stew | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/bond-buyer-makes-management-shifts-the-bond-buyer-announces-top.html | Bond Buyer Makes Management Shifts | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/control-board-director-opposes-beame-deficit-plan-as-unrealistic.html | Control Board Director Opposes Beame Deficit Plan as Unrealistic | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/h2oh.html | H2Oh! | True | By Jim Dale Vickery | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/grimshaw-out-for-season.html | Grimshaw Out for Season | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/house-panel-votes-limit-on-authority-in-reorganization.html | House Panel Votes Limit on Authority In Reorganization | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/south-dakotans-will-play-a-cuban-quintet-in-havana.html | South Dakotans Will Play A Cuban Quintet in Havana | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/graham-hills-trophies-are-sold-for-170-each.html | Graham Hill's Trophies Are Sold for $170 Each | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/boyle-will-be-released-tomorrow-pending-a-second-murder-trial.html | Boyle Will Be Released Tomorrow Pending a Second Murder Trial | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/st-bonaventure-villanova-win-in-nit-bonnies-beat-oregon-7673.html | St. Bonaventure, Villanova Win in N.I.T. | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/people-and-business-lance-calls-for-a-cut-in-paperwork.html | People and Business | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/coffee-and-cocoa-futures-up-daily-limit-of-4-cents-gold-and-silver.html | Coffee and Cocoa Futures Up Daily Limit of 4 Cents; Gold and Silver Prices Soan | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/spurs-turn-back-nets118108-olberding-ties-rebound-mark.html | Spurs Turn Back Nets, 118â€Â"108; Olberding Ties Rebound Mark | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/tv-the-making-of-a-hockey-killer.html | TV: The Making of a Hockey â€Â'Killerâ€Â‚Â‚Â' | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/japan-seeks-talks-with-us-on-issue-of-tv-tariff-rise-makers-fear-a.html | JAPAN SEEKS TALKS WITH U.S. ON ISSUE OF TV TARIFF RISE | True | By Junnosuke Ofusa Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/aeros-4-nordiques-3.html | Aeros 4, Nordiques 3 | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/green-revolution-now-stressing-help-for-impoverished-farmers.html | â€Â‚Â‚Â'Green Revolutionâ€Â‚Â‚Â' Now Stressing Help for Impoverished Farmers | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/john-cornell-hill.html | JOHN CORNELL HILL | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/computer-puts-rise-in-cab-fares-at-15-taxi-board-estimated-13.html | COMPUTER PUTS RISE IN CAB FARES AT 15% | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/not-what-but-how-we-eat.html | Not What, but How We Eat | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/ashe-says-new-york-scores-an-ace-in-its-support-of-young-tennis.html | Ashe Says New York Scores an Ace In Its Support of Young Tennis Players | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/issue-and-debate-making-the-punishment-fit-crimes-against-elderly.html | Issue and Debate | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/carey-would-limit-strike-injunctions-for-public-workers-revised.html | CAREY WOULD LIMIT STRIKE INJUNCTIONS FOR PUBLIC WORKERS | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/charges-are-dismissed-in-carfleet-pricing-suit.html | CHARGES ARE DISMISSED IN CARâ€Â‚Â‚Â'FLEET PRICING SUIT | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/ray-in-first-tv-interview-charges-king-killing-setup.html | Ray, in First TV Interview Charges King Killing Setup | True | | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/rubenstein-and-bearne-trust-and-discretion-is-the-secret-rubenstein.html | Rubenstein and Bearne: Trust and Discretion Is the Secret | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-16 | 1977-03-16 | https://www.nytimes.com/1977/03/16/archives/senate-panel-delays-hew-nominee-vote-californian-will-be-questioned.html | SENATE PANEL DELAYS H. E. W. NOMINEE VOTE | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-701 | B 198639 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/about-new-york-storefronts-for-the-irish.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/stage-complications.html | Stage: Complications | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/world-news-briefs-thirdworld-nations-urge-international-water-fund.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/dance-free-form-soars.html | Dance: Free Form Soars | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/news-summary-international-national-metropolitan-business.finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/tomjanovich-rockets-vanquish-nets-10086.html | Tomjanovich, Rockets Vanquish Nets, 100â€Â‚Â‚Â'86 | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/cleveland-municipal-power-losing-out-to-private-utility-cleveland.html | Cleveland Municipal Power Losing Out to Private Utility | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/explosion-follows-derailment.html | Explosion Follows Derailment | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/club-of-10-defends-south-african-view-wealthy-businessmen-are.html | â€Â‚Â‚Â'CLUB OF 10â€Â‚Â‚Â' DEFENDS SOUTH AFRICAN VIEW | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/roosevelt-north-babylon-victors-in-school-tourney.html | Roosevelt, North Babylon, Victors in School Tourney | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/home-repair-q-a.html | Home Repair Q. &A. | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/some-officials-and-civic-leaders-seek-reversal-of-annenbergs.html | Some Officials and Civic Leaders Seek Reversal of Annenberg's Decision on Fine Arts Center | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/cemetery-guarded-after-funeral.html | Cemetery Guarded After Funeral | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/20th-century-fund-asks-labor-change-seeks-removal-of-pension-units.html | 20TH CENTURY FUND ASKS LABOR CHANGE | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/house-votes-to-bar-funds-to-carry-out-carter-pardon-plan.html | â€Â‚Â‚Â'House Votes to Bar Funds to Carry Out Carter Pardon Plan | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/nea-and-election-panel-in-clash-on-collecting-of-campaign-funds.html | N.E.A. and Election Panel in clash On Collecting of Campaign Funds | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/atlanta-election-figures-viewed-favorable-to-white-in-runoff.html | Atlanta Election Figures Viewed Favorable to White in Runoff | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/people-and-business-unregulated-eurostock-market-held-possible-by.html | People and Business | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/mets-box-score.html | Metsâ€Â‚Â‚Â' Box Score | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/carter-sends-apology-to-makarios-over-report-on-payments-by-cia.html | Carter Sends Apology to Makarios Over Report on Payments by C.I.A. | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/those-chairs-asks-white-house.html | Those Chairs? Asks White House | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/wheres-kelly-out-making-sure-ski-resort-celebrates-in-style.html | Where's Kelly? Out Making Sure Ski Resort Celebrates in Style | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/vance-says-invaders-in-zaire-threaten-vital-copper-mining-calls.html | VANCE SAYS INVADERS IN ZAIRE THREATEN VITAL COPPER MINING | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/leonard-silk-spring-and-outlook-burgeons-for-the-market-and.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/3-held-on-marijuana.html | 3 Held on Marijuana | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/hijacker-is-seized-after-10000-miles-by-police-in-zurich.html | Hijacker Is Seized After 10,000 Miles By Police in Zurich | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-1-no-title.html | Meany Sees Police Brutality | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/jubilee-of-souvenirs-fit-for-queen.html | Jubilee of Souvenirs Fit for Queen | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/offtheback-furniture-for-the-puttogether-generation.html | Offâ€‹â€‹theâ€‹â€‹Back Furniture for the Putâ€‹â€‹Together Generation | True | By Rita Reif | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/housing-starts-up-record-29-in-month-new-evidence-sees-that-economy.html | Housing Starts Up Record 29% in Month | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/rights-group-asks-chile-for-accounting-of-1500-said-to-have.html | Rights Group Asks Chile for Accounting of 1,500 Said to Have Vanished | True | By Kathleen Teltsch | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/tv-johnboy-splits-for-the-big-apple.html | TV: Johnâ€‹â€‹Boy Splits for the Big Apple | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/oneill-backs-public-funding-for-congress-races.html | O'Neill Backs Public Funding for Congress Races | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/taxi-fares-to-rise-15-on-wednesday-reforms-promised-taxi-fares-will.html | Taxi Fares to Rise 15% on Wednesday; Reforms Promised | True | BY Edith Evans Asbury | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/agencies-ask-law-to-curb-research-on-genesplicing.html | Agencies Ask Law to Curb Research on Geneâ€‹â€‹â€‹â€‹Splicing | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/albany-houses-are-still-about-a-half-billion-apart-with-only-15.html | Albany Houses Are Still About a Half Billion Apart With Only 15 Days Left to Pass the State's Budget | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/united-airlines-president-backs-proposals-for-regulatory-reform.html | United Airlines President Backs Proposals for Regulatory Reform | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/gunman-on-coast-holds-2-hostage-frees-baby-after-firing-at-police.html | Gunman on Coast Holds 2 Hostage, Frees Baby After Firing at Police | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/town-rich-in-history-is-host-to-the-president-a-town-rich-in.html | Town Rich in History Is Host to the President | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/roots-author-sues-doubleday-for-5-million-over-promotion.html | Rootsâ€‹â€‹â€‹ Author Sues Doubleday For $5 Million Over Promotion | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/options-seen-on-ussoviet-arms.html | Options Seen on U.S.â€‹â€‹â€‹Soviet Arms | True | By David Binder | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/corporation-affairs-loan-chargeoffs-reported-by-manufacturers.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/close-contests-for-village-posts-mark-suburban-area-elections.html | Close Contests for Village Posts Mark Suburban Area Elections | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/in-memoriam.html | In memoriam | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/carter-opens-first-meet-the-people-tour.html | Carter Opens First â€‹â€‹â€‹Meet the Peopleâ€‹â€‹â€‹ Tour | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/us-and-bonn-gaining-on-tank-components-reach-an-agreement-in.html | U. S. AND BONN GAINING ON TANK COMPONENTS | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/gardening-in-and-out-he-picks-his-apples-on-the-21st-floor.html | GARDENING: IN AND OUT | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-6-no-title.html | Article 6 â€‹â€‹â€‹â€‹No Title | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/one-day-in-the-city-council-an-education.html | One Day in the City Council, an Education | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/flyers-in-44-draw-on-esposito-tally-openly-gets-draw-with.html | Flyers in 4â€‹â€‹â€‹4 Draw on Esposito Tally | True | By Robin Herman | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-9-no-title.html | How to cope with your unfinished apartment. By Joan â€‹â€‹â€‹Kron, page C16.Dan Wynn | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/latest-in-crafts-at-2-new-shows.html | Latest in Crafts At 2 New Shows | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/reds-bomb-mets-while-rose-broods-reds-bomb-mets-while-rose-broods.html | Reds Bomb Mets While Rose Broods | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/katanga-forces-have-operated-under-3-flags.html | Katanga Forces Have Operated Under 3 Flags | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-8-no-title.html | Article 8 â€‹â€‹â€‹â€‹No Title | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/st-patricks-day-parade-expected-to-draw-127000-in-march-up-fifth.html | St. Patrick's Day Parade Expected to Draw 127,000 In March Up Fifth Avenue | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/police-in-osaka-develop-a-new-anticrime-method-a-drive-to-shame.html | Police in Osaka Develop a New Anticrime Method A Drive to â€‹â€‹â€‹Shameâ€‹â€‹â€‹ Gangsters From Lawless Ways | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/sound-hans-fantel-hifi-better-music-and-all-for-free.html | Sound | True | By Hans Fantel | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/three-different-apartments-one-classic-style-different-apartments.html | Three Different apartmentsâ€¦â€¦One Classic Style | | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/for-fbi-men-new-york-tops-least-wanted-list.html | For F.B.I. Men, New York Tops â€¦â€¦ Least Wantedâ€™ List | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/new-and-old-new-faces.html | New and Old â€¦â€™New Faceâ€¦â€™ | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/at-your-service-caning-your-furniture.html | At Your Service: Caning Your Furniture | True | By Dee Wedemeyer | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/vance-says-invaders-in-zaire-threateni-vital-copper-mining.html | VANCE SAYS INVADERS IN ZAIRE THREATENI VITAL COPPER MINING | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/john-and-virginia-saladinos-leftovers.html | John and Virginia Saladino's leftovers | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/where-to-cane-it.html | Where to Cane It | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/agency-study-warns-of-1985-oil-shortage-it-could-total-14-million.html | AGENCY STUDY WARNS OF 1985 OIL SHORTAGE | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/reynolds-metals-77-outlay.html | Reynolds Metals â€¦â€™77 Outlay | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/a-world-at-her-door.html | A World At Her Door | True | By John Corry | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/senate-unit-revives-carter-plan-t0-spur-business-investment-finance.html | SENATE UNIT REVIVES CARTER PLAN TO SPUR BUSINESS INVESTMENT | True | By Clyde II Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/reports-of-area-skiing-conditions-reports-supplied-by-resort-owners.html | Reports of Area Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/inside-designers-own-closets.html | Inside Designer's Own Closets | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/hopes-for-expansion-of-economy-lift-dow-by-299-to-a-968-close-hopes.html | Hopes for Expansion of Economy Lift Dow by 2.99 to a 968 Close | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/think-first-fly-later.html | Think First, Fly Later | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/a-tully-party-chez-alice.html | A Tully Party Chez Alice | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/rate-of-heart-attacks-for-men-found-to-drop-as-altitude-rises.html | Rate of Heart Attacks for Men Found to Drop as Altitude Rises | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/dunne-to-join-monmouth.html | Dunne to Toin Monmouth | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-7-no-title.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-10-no-title.html | Article 10 â€¦â€™â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/metropolitan-briefs-wbai-staff-votes-to-evacuate-station-podiatrist.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/bank-of-america-expects-lag-in-economic-growth.html | BANK OF AMERICA EXPECTS LAG IN ECONOMIC GROWTH | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/blumenthal-sees-no-use-in-stock-bill-to-identify-owners-deals.html | BLUMENTHAL SEES NO USE IN STOCK BILL TO IDENTIFY OWNERS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/connecticut-starts-numbers-game-expecting-50-million-bets-in-year.html | Connecticut Starts Numbers Game, Expecting $50 Million Bets in Year | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/motorman-in-loop-crash-broke-rules-official-says.html | Motorman in Loop Crash Broke Rules,Official Says | True | By Ralph Blumenthal Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/and-she-doesnt-care-who-knows-it.html | â€¦â€¶And She Doesn't Care Who Knows It | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/were-sorry-too-but.html | We're Sorry, Too, Butâ€¦â€¶ | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/guests-flee-hotel-fire.html | Guests Flee Hotel Fire | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/vietnam-hints-at-lucrative-trade-for-american-business.html | Vietnam Hints at Lucrative Trade for American Business | True | By Fox.Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/nets-box-score.html | Netsâ€¦â€™ Box Score | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/cape-cod-battles-pellets-of-oil-on-beach.html | Cape Cod Battles Pellets of Oil on Beach | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/the-great-party-psychology-helps.html | The Great Party? Psychology Helps | True | By Paul Chance | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/senate-unit-revives-carter-plan-to-spur-business-investment-finance.html | SENATE UNIT REVIVES CARTER PLAN TO SPUR BUSINESS INVESTMENT | True | By Clyde II Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/a-bit-of-old-ireland-to-dance-your-jig-upon.html | A Bit of Old Ireland to Dance Your jig Upon | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/vance-is-expected-to-sound-out-soviet-on-key-cuts-in-strategic-arms.html | Vance Is Expected to Sound Out Soviet on Key Cuts in Strategic Arms | True | By Hedrick Smith | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/cant-i-take-you-home-again-kathleen.html | Can't I Take You Home Again, Kathleen? | True | By James Michael Sullivan | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/howatt-paces-attack-with-3-goals-howatt-paces-attack-with-3-goals.html | Howatt Paces Attack With 3 Goals | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/where-to-find-it.html | Where to Find It | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/cecil-woodhamsmith-dead-at-80-british-biographer-and-historian.html | Cecil Woodhamâ€‹Smith, Dead, at 80, British Biographer and Historian | True | By Robert Mcg. Thomas | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/deaths.html | Prices of Commodity Futures | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/china-in-agressive-drive-tops-soviet-in-exports-to-us.html | China, in Aggressive Drive, Tops Soviet in Exports to U.S | True | By Theodore Shabad | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/judge-rao-cleared-his-son-faces-trial.html | JUDGE RAO CLEARED; HIS SON FACES TRIAL | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/letter-from-home.html | Letter FromHome | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/carter-speech-at-un-to-be-on-tv-radio.html | Carter Speech at U.N. To Be on TV, Radio | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/even-castles-in-the-sky-fail-to-fulfill-buffalos-campus-dream-even.html | Even Castles in the Sky Fail to Fulfill Buffalo's Campus Dream | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/winter-gas-heat-cost-up-25-billion.html | Winter Gas Heat Cost Up $2.5 Billion | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/loews-net-up-506-in-4th-quarter.html | Loews Net Up 50.6% in 4th Quarter | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/lynn-redgraves-new-job-it-beats-being-in-hellzapoppin-you-have-to.html | Lynn Redgrave's New Job â€‹It Beats Being in â€‹Hellzapoppinâ€‹ | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/edith-flynns-waiting-game.html | Edith Flynn's waiting game | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/moslem-leader-in-lebanon-slain-imperiling-peace-leader-of-moslems.html | Moslem Leader In Lebanon Slain, Imperiling Peace | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/ottawa-acts-to-tighten-mergercartel-control.html | OTTAWA ACTS TO TIGHTEN MERGERâ€‹CARTEL CONTROL | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/czech-dissident-buried-under-police-restrictions.html | Czech Dissident Buried Under Police Restrictions | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/open-admissions-ruinous-lets-look-at-the-class-of-11.html | Open Admissions Ruinous? Let's Look at the Class of â€‹â€‹11 | True | By Kenneth Libo | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/u-s-mission-to-hanoi-begins-talks-on-the-fate-of-missing-american-s.html | U. S. Mission to Hanoi Begins Talks on the Fate of Missing American Servicemen. After a Warm Welcome | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/diamandis-is-chosen-to-publish-new-york.html | Diamandis Is Chosen To Publish New York | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/even-castles-in-the-sky-fail-to-fulfill-buffalos-campus-dream-even.html | Even Castles in the Sky Fail to Fulfill Buffalo's Campus Dream | True | By Laurie Johnston Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/charge-lifted-against-principals-barring-ethnic-data.html | Charge Lifted Against Principals Barring Ethnic Data | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/suns-trounce-knicks-12491-suns-trounce-knicks-12491-ending-slump.html | Suns Trounce Knicks, 124â€‹91 | True | By Leonard Koppett | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/late-whistle-at-shea-stadium.html | Late Whistle at Shea Stadium | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/18-indicted-on-us-heroin-counts-among-them-a-reputed-top-dealer.html | 18 Indicted on U.S. Heroin Counts, Among Them a Reputed Top Dealer | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/at-t-again-has-1-billion-net-att-again-reports-1-billionin-earnings.html | A.T.&T. Again Has $1 Billion Net | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/knicks-box-score.html | Knicksâ€‹â€‹ Box Score | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/stevens-capital-booster.html | Stevens, Capital Booster | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/using-the-sun-to-bring-heating-costs-down-to-earth.html | Using the Sun to Bring Heating Costs Down to Earth | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/variable-bonds-session-focuses-on-northwestern-bell-offering.html | Variable Bondsâ€‹â€‹ Session Focuses On Northwestern Bell Offering | True | By John H. Allan | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/investigative-series-on-arizona-crime-posing-newspaper-problems.html | Investigative Series on Arizona Crime Posing Newspaper Problems | True | By Deirdre Carmody | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/to-give-is-blest-to-save-divine.html | To Give Is Blest, To Save, Divine | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/judge-issues-directive-on-system-to-be-used-to-pay-noteholders.html | Judge Issues Directive On Systerm TO Be Used to Pay Noteholders | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/town-rich-in-history-is-host-to-the-president.html | Town Rich in History Is Host to the President | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/new-rochelle-puts-exjudges-on-panel-for-police-inquiry.html | New Rochelle Puts Exâ€‹Judges on Panel For Police Inquiry | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/police-show-seen-fading-as-tv-plot.html | Police Show Seen Fading As TV Plot | True | By Les Brown | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-5-no-title.html | Article 5 â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/in-pots-or-on-sheets-spring-blossoms-inexpensive-ideas-for-a-change.html | In Pots or on Sheets, Spring Blossoms | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/in-a-typical-village-in-north-india-election-is-a-very-special.html | In a Typical Village in North India, Election is a Very, Special Occasion | True | By William Borders | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/court-rules-fcc-cannot-ban-indecency-on-radio.html | Court Rules F.C.C. Cannot Ban Indecency on Radio | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/trenton-topics-head-of-state-casino-panel-foresees-a-high-profit.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/religious-group-asks-us-to-put-pressure-on-soviet-helsinki.html | Religious Group Asks U.S. T o Put Pressure on Soviet Under Helsinki Accords | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/disks-suddenly-a-spate-of-iberias-all-with-virtues.html | Disks: Suddenly, a Spate of Iberias' | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/neurosurgeons-testimony-backs-mrs-chesimard.html | Neurosurgeon's Testimony Backs Mrs. Chesimard | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/new-jersey-briefs-2-in-manville-charged-stores-told-to-reopen-a.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/financier-in-britain-buys-a-45-share-of-lexpress.html | FINANCIER IN BRITAIN BUYS A 45% SHARE OF L'EXPRESS | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/zaire-at-a-glance.html | Zaire at a Glance | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/between-mint-jelly-and-imitation-emeralds.html | Between Mint Jelly and Imitation Emeralds | True | By John Russell | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/washington-business-the-effect-of-the-harsh-winter-on-food.html | Washington & Business | True | By William Robbins | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/archeologists-told-of-evidence-that-puts-man-in-america-at-least.html | Archeologists Told of Evidence That Puts Man in America at Least 40,000 Years Ago | True | By Boyce Rensberger Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/sections-of-bill-to-change-courts-given-second-passage-in-albany.html | Sections of Bill to Change Courts Given Second Passage in Albany | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/charles-lee-andrews.html | CHARLES LEE ANDREWS | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/judge-rao-cleared-his-son-faces-trial-court-throws-out-one.html | JUDGE RAO CLEARED; HIS SON FACES TRIAL | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/carter-opens-first-meet-the-people-tour-clinton-mass-audience-hears.html | Carter Opens First â€šÃ„Â¬Meet the Peopleâ€šÃ„Â Tour | True | BY James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/growing-orchids-its-not-so-difficult.html | Growing Orchids? It's Not So Difficult | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/sunbelt-chic-blossoms-in-scottsdale-boutiques-in-arizonas.html | Sunbelt Chic Blossoms in Scottsdale | True | By Grace Lichtenstein | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/pirates-as-swap-9-players-garner-and-medich-key-men.html | Pirates, As Swap 9 Players; Garner and Medich Key Men | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/5-new-york-members-of-congress-fight-bridge-tolls.html | 5 New York Members of Congress Fight Bridge Tolls | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/melanie-and-michael-zwerlings-ultimate-kitchen.html | Melanie and Michael Zwerling's ultimate kitchen | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/cherry-trees-safe-after-winter.html | Cherry Trees Safe After Winter | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/new-bond-issues-utility-bonds.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/white-house-acquisitor-white-house-acquisitor.html | White House Acquisitor | True | By Laura Foreman | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/for-your-cabinet-heres-an-eyeful-of-tricky-dishes.html | For Your Cabinet, Here's an Eyeful Of Tricky Dishes | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/new-useful-the-big-buildup-on-the-streets-of-new-york-the-year-of.html | NEW &USEFUL | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/secrecy-as-usual.html | Secrecy As Usual? | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/senate-speechmakers-and-coupon-clippers.html | Senate Speechmakers and Couponâ€šÃ„Â¬Clippers | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/hg-parks-sausage-makers-in-sale-agreement-with-norin.html | H. G. Parks, Sausage Makers, In Sale Agreement With Norin | True | By Lena Williams | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/family-money-builders.html | Family Money Builders | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/some-in-senate-favor-keeping-energy-secretary-out-of-pricing-sole.html | Some in Senate Favor Keeping Energy Secretary Out of Pricing | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/design-notebook-new-york-ny-color-it-silver-looking-into-glass.html | Design Notebook | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/around-the-nation-racine-wis-teachers-to-end-7week-walkout-fmc-can.html | Racine, Wis., Teachers To End 7â€šÃ„Â¬Week Walkout | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/alis-spokesman-denies-accord-to-fight-zanon.html | Ali's Spokesman Denies Accord to Fight, Zanon | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/dublinborn-jersey-jew-to-lead-100-elderly-on-tour-of-ireland.html | Dublinâ€šÃ„Â¬Born Jersey Jew to Lead 100 Elderly on Tour of Ireland | True | By James F. Lynch Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/hughes-estate-new-questions-monetary-values-cited-in-appraisal-held.html | Hughes Estate New Questions | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/leyland-workers-set-to-meet-on-strike.html | Leyland Workers Set To Meet on Strike | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/personal-beauty.html | Personal Beauty | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-2-no-title.html | Article 2 â€ "â€ ° No Title | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/steinbrenner-paul-going-to-cuba-steinbrenner-and-paul-will-go-to.html | Steinbrenner, Paul Going to Cuba | True | By Murray Chass | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/us-mission-to-hanoi-begins-talks-on-the-fate-of-missing-american.html | U.S. Mission to Hanoi Begins Talks on the Fate of Missing American Servicemen, After a Warm Welcome | True | By Wayne King | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/labor-mounting-strong-campaign-to-unionize-south.html | Labor Mounting Strong Campaign to Unionize South | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/campaignliterature-case-brings-federal-court-to-a-path-terminal.html | Cairipaignâ€ "â€ °Literature Case Brings Federal Court to a PATH Terminal | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/demarco-used-dirty-needles-patients-testify.html | DeMarco Used â€ "â€ °Dirty â€ "â€ ° Needles, Patients Testify | True | Special to The New York Times By Donald Janson | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/jets-to-play-first-2-home-games-in-jersey-and-the-5-others-at-shea.html | Jets to Play First 2 Home Games In Jersey and the 5 Others at Shea | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/leading-new-york-businessmen-trying-to-keep-companies-in-city.html | Leading New York Businessmen Trying to Keep Companies in City | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/moslem-leader-in-lebanon-slain-imperiling-peace.html | Moslem Leader In Lebanon Slain, Imperiling Peace | True | By Ihsan A. Hijazi Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/french-trade-deficit-eases.html | French Trade Deficit Eases | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/labor-mounting-strong-campaign-to-unionize-south-labor-mounts.html | Labor Mounting Strong Campaign to Unionize South | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/advertising-national-car-rental-is-blarin-of-the-green.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/house-backs-pennsylvania-avenue-restoration-plan.html | House Backs Pennsylvania Avenue Restoration Plan | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/checking-a-boon-to-savings-banks.html | Checking a Boon to Savings Banks | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/selfrule-by-indians-backed-in-us-report-twoyear-study-finds.html | SELFâ€ "â€ °RULE BY INDIANS BACKED IN U.S. REPORT | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/mr-annenbergs-40-million-gift-horse.html | Mr. Annenberg's $40 Million Gift Horse | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/tennis-players-said-to-endorse-shifting-us-open-tennis-players-said.html | Tennis Players Said to Endorse Shifting U.S. Open | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/hers.html | Hers | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/drive-to-ease-laws-on-marijuana-aided-new-york-republican-senators.html | DRIVE TO EASE LAWS ON MARIJUANA AIDED | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/for-fbi-agents-new-york-heads-least-wanted-list.html | For F.B.I. Agents, New York Heads â€ "â€ °Least Wantedâ€ "â€ ° List | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/white-house-stopping-all-afternoon-tours.html | White House Stopping All Afternoon Tours | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/id-love-to-have-you-over-for-dinner-but-the-house-isnt-finished.html | â€ "â€ °Iâ€ "â€ ° d Love to Have You Over For Dinnerâ€ "â€ °â€ "â€ ° but the House Isn't Finishedâ€ "â€ ° | True | By Joan Kron | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/maher-and-brooke-join-cast-of-absent-friends.html | Maher and Brooke Join Cast of â€ "â€ °Absent Friendsâ€ "â€ ° | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/brewster-expected-to-get-london-post-carter-reported-planning-to.html | BREWSTER EXPECTED TO GET LONDON POST | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/fraziers-son-wins.html | Frazier's Son Wins | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/schneider-to-conduct-british-theater-tour.html | Schneider to Conduct British Theater Tour | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/whitney-show-to-depict-turmoil-century-us.html | Whitney Show to Depict Turmoilâ€ "â€ °â€ "â€ ° Century U.S. | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/taxi-fares-to-rise-15-on-wednesday-reforms-promised.html | Taxi Fares to Rise 15% on Wednesday; Reforms Promised | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/air-force-again-rejects-appeals-to-flight-test-low-cost-fighter.html | Air Force Again Rejects Appeals To Flight Test Low Cost Fighter | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/bridge-card-players-about-to-make-their-annual-charity-gift.html | Bridge; | True | BY Alan Truscott | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/pop-soldout-eagles.html | Pop: Soldâ€ "â€ °Out Eagles | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/kenya-and-tanzania-end-talks.html | Kenya and Tanzania End Talks | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/roland-palmedo-dies-a-promoter-of-skiing-early-developer-of-sport.html | ROLAND PALMEDO DIES, A PROMOTER OF SKIING | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/air-force-again-rejects-appeals-to-flighttest-lowcost-fighter.html | Air Force Again Rejects Appeals To Flightâ€ "â€ °Test Lowâ€ "â€ °Cost Fighter | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/underworld-figure-refuses-to-talk-before-a-house-assassination.html | Underworld Figure Refuses to Talk Before a House Assassination Panel | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/dave-anderson-one-head-but-he-dont-use-it.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/washington-business.html | Washington & Business | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/slaying-of-jumblat-spurs-hardliners-in-palestinian-talk.html | Slaying of Jumblat Spurs Hard Liners In Palestinian Talk | True | By Henry Tanner Special To The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/dig-he-must-and-a-1600s-coin-turns-up-at-bowling-green.html | Dig He Must, and a 1600's Coin Turns Up at Bowling Green | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/high-court-restores-ban-in-state-on-sunday-sales-of-some-wares.html | High Court Restores Ban in State On Sunday Sales of Some Wares | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/fashion-goes-on-gold-standard.html | Fashion Goes on Gold Standard | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/fantasy-by-the-roomful.html | Fantasy by the Roomful | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/smashing-the-gang-around.html | Smashing The Gang Around | True | By William Safire | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/soviet-to-sell-gold-to-finance-trading-soviet-to-sell-gold-to.html | Soviet to Sell Gold To Finance Trading | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/market-place-spinning-out-of-orbit-with-wrigley.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/us-jury-indicts-18-on-heroin-charges-gang-said-to-sell-almost-a.html | U.S. JURY INDICTS 18 ON HEROIN CHARGES | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/rangers-scoring.html | Rangersâ€š Ã„ Ã´ Scoring | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/export-prospects-push-up-soybean-and-grain-futures.html | Export Prospects Push Up Soybean And Grain Futures | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/first-black-newspaper-recalled-at-150th-anniversary-ceremonies.html | First Black Newspaper Recalled At 150th Anniversary Ceremonies | True | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/tarport-hap-is-buried-where-she-was-star.html | Tarport Hap Is Buried Where She Was Star | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-3-no-title.html | Article 3 â€š Ã„ ôâ€š Ã„ ô No Title | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/decorating-for-the-diaper-set-through-a-babys-eyes-brightly-red-is.html | Decorating for the Diaper Set | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/dance-cunningham-event-happens.html | Dance: Cunningham â€š Ã„ ôEventâ€š Ã„ ô Happens | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/article-4-no-title.html | Virginia Woolf's 'Unforgettable Document' | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-17 | 1977-03-17 | https://www.nytimes.com/1977/03/17/archives/moscows-expert-on-us-asserts-rights-issue-may-cloud-arms-talk.html | Moscow's Expert on U.S. Asserts Rights Issue May Cloud Arms Talk | True | | 2006-08-04 0:00 | RE 928-706 | B 201126 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/pork-and-water.html | Pork and Water | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/some-city-funds-barred-at-savings-banks-cited-by-beame-on-mortgages.html | Some City Funds Barred At Savings Banks Cited By Beame on Mortgages | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/zaire-copper-city-reported-taken-but-the-government-says-not-yet.html | Zaire Copper City Reported Taken But the Government Says Not Yet | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/maines-drinking-age-raised.html | Maine's Drinking Age Raised | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/chrome-imports-curb-held-no-auto-problem.html | CHROME IMPORTS CURB HELD NO AUTO PROBLEM | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/conversation-piece-under-the-sun.html | Conversation Piece Under the Sun | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/key-coppermining-center-in-zaire-reported-taken-by-rebel-invaders.html | Key Copperâ€š Ã„ ôMining Center in Zaire Reported Taken by Rebel Invaders | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/german-sprinter-says-team-uses-drugs.html | German Sprinter Says Team Uses Drugs | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/prices-of-soybeans-rise-and-then-fall-close-is-mostly-off.html | Prices of Soybeans Rise and Then Fall; Close Is Mostly Off | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-books-of-the-times-using-the-english-language.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/panama-canal-negotiators-held-secret-talks-in-us.html | Panama Canal Negotiators Held Secret Talks in U.S. | True | By Graham Hovey | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/moroccos-rich-more-opulent-poor-worse-off.html | Morocco's Rich More Opulent, Poor Worse Off | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carter-urges-un-to-step-up-efforts-for-human-rights-says-machinery.html | CARTER URGES U.N. TO STEP UP EFFORTS FOR HUMAN RIGHTS | True | By Bernard Gwertz Man Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/bhuttos-opponent-reported-arrested.html | Bhutto's Opponent Reported Arrested | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/from-negative-to-neutral-on-race.html | From Negative to Neutral on Race? | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/corporation-affairs-bethlehem-plans-8-price-rise-on-carbon-and.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/finley-loses-legal-battle-as-court-uphold-kuhn.html | Finley Loses Legal Battle As Court Upholds Kuhn | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/john-w-hill-86-dies-led-hill-known-founder-of-the-worlds-largest.html | JOHN W. HILL, 86, DIES; LED HILL & KNOWLTON | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/call-options-trade-in-11-stocks-urged-nasd-data-back-call-options.html | Call Options Trade In 11 Stocks Urged | True | By Robert D. Hershey Jr. | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/elderly-patients-face-transfer-from-home-for-being-healthy.html | Elderly Patients Face Transfer From Home for Being â€š Ã„ ôHealthyâ€š Ã„ ô | True | By David Vidal Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/trenton-topics-man-who-says-he-won-sues-lottery-commission.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/senate-panel-backs-carter-rebate-plan-by-partyline-votes-republican.html | SENATE PANEL BACKS CARTER REBATE PLAN BY PARTYÂ§Â„Â²LINE VOTES | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/management-an-association-of-associations.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/decision-for-india-how-democracy-while-all-call-vote-crucial-trend.html | Decision for India: How Much Democracy?while All Call Vote Crucial, | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/parentschildren-dont-worry-if-lifes-first-steps-fall-a-bit-flat.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/market-place-redemption-risk-of-high-taxexempts.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/kingman-hits-3d-homer-as-mets-win.html | Kingman Hits 3d Homer as Mets Win | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/mans-move-entitles-wife-to-jobless-aid.html | Man's Move Entitles Wife to Jobless Aid | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-at-the-movies-lancaster-ponders-30-years-of-hits.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/clara-ruano.html | CLARA RUANO | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/reports-of-area-skiing-conditions.html | Reports of Area Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/french-senator-starts-china-visit.html | French Senator Starts China Visit | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/dublins-parade-has-a-us-flavor.html | Dublin's Parade Has a U.S. Flavor | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carter-team-to-weigh-economic-impact-of-new-rules-carter-group-will.html | Carter Team to Weigh Economic Impact of New Rules | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-the-pop-life-what-peter-gabriels-been-up-to-since.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/pakistans-experiment-with-democracy-results-in-chaos.html | Pakistan's Experiment With Democracy Results in Chaos | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-out-of-doors-a-refuge-for-man-and-bird.html | Out of Doors | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-moving-day-for-school-prompts-a-concert.html | Moving Day For School Prompts a Concert | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/las-vegas-idaho-state-are-victors.html | Las Vegas, Idaho State Are Victors | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/whitman-drops-football.html | Whitman Drops Football | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/transcript-of-presidents-address-at-un-on-peace-economy-and-human.html | Transcript of President's Address at U.N.on Peace, Economy and: Human Rights. | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/miami-bank-suspends-aide-pending-fund-study.html | MIAMI BANK SUSPENDS AIDE PENDING FUND STUDY | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-coach-in-town.html | New Coach in Town | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-art-people-when-is-a-book-not-a-book.html | Art People | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-broadway-theyre-tuning-up-for-a-songful-season-at.html | Broadway | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/nfl-players-given-extension-on-pact-vote.html | N.F.L. Players Given Extension on Pact Vote | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/train-crash-hearing-is-told-of-marijuana-doctor-testifies-chicago.html | TRAIN CRASH HEARING IS TOLD OF MARIJUANA | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-restaurants-a-touch-of-human-a-taste-of-italy.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/correction-75052859.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-renoir-cinema-opens-without-illusions-a-theater.html | Renoir Cinema Opens Without Illusions | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/deaths.html | Deaths: | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-music-bread-plays.html | Music: Bread Plays | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/north-carolina-and-kentucky-win-north-carolina-triumphs-over-notre.html | North Carolina and Kentucky Win | True | By Tony Kornheiser Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/a-bedouin-sculptor-breaks-a-tribal-taboo.html | A Bedouin Sculptor Breaks a Tribal Taboo | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/dr-chih-chiang-teng-dies-at-72-research-director-for-eyebank.html | Dr. Chih Chiang Teng Dies at 72; Research Director for EyaÂ§ÂÂ„Â¤Bank | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carter-team-to-weigh-economic-impact-of-new-rules.html | Carter Team to Weigh Economic Impact of New Rules | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carter-sends-letter-to-soothe-congress-president-promises.html | CARTER SENDS LETTER TO SOOTHE CONGRESS | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/only-part-of-times-mans-papers-are-returned-by-czechoslovakia.html | Only Part of Times Manâ€ŠÂ's Papers Are Returned by Czechoslovakia | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/after-prison-in-india-and-before-in-rhodesia.html | After Prison (in India), and Before (in Rhodesia) | True | By K. R. Sundar Rajan | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/the-standings2.html | The Standings | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/india-political-foes-trade-charges-revote-ordered-at-18-polling.html | India Political Foes Trade Charges; Reâ€ŠÂ"Vote Ordered at 18 Polling Sites | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/sept8-is-selected-as-date-for-primary-leaders-of-new-york.html | SEPT. 8 IS SELECTED AS DATE FOR PRIMARY | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/doctor-testifies-on-bullet-scars-in-chesimard-trial.html | Doctor Testifies on Bullet Scars in Chesimard Trial | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/reorganization-proposal-backed-by-house-panel.html | REORGANIZATION PROPOSAL BACKED BY HOUSE PANEL | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/people-and-business-son-of-kroger-against-change-in-company-name.html | People and Business | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/jews-send-thanks-to-moslem-envoys-for-help-in-siege.html | Jews Send Thanks To Moslem Envoys For Help in Siege | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/walter-m-perry.html | WALTER M. PERRY | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/british-petroleum-profits-doubled-in-fourth-quarter-on-rise-in.html | British Petroleum Profits Doubled In Fourth Quarter on Rise in Sales | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/beame-will-sue-to-bar-the-jets-in-jersey-move-beame-resorts-to.html | Beame Will Sue To Bar the Jets In Jersey Move | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/dorothy-seiberling-is-namd-to-post-on-the-times-magazine.html | Dorothy Seiberling Is Named To Post on The Times Magazine | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/european-soccer.html | European Soccer | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/demand-for-phoenix-crime-report-stirs-run-on-outoftown-papers.html | Demand for Phoenix Crime Report Stirs Run on Outâ€ŠÂ·ofâ€ŠÂ·Town Papers | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/house-votes-15-million-for-preliminary-research-into-development-of.html | House Votes $15 Million For Preliminary Research Into Development of SST | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/general-walker-free-on-bond.html | General Walker Free on Bond | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/energy-quest-extends-ever-deeper-into-ocean-energy-search-is.html | Energy Quest Extends Ever Deeper Into Ocean | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-bridge-7-major-titles-at-stake-in-spring.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-music-de-larrocha-with-the-toronto-fine-playing.html | Music: De Larrocha With the Toronto | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-revue-wine-and-laughs-for-lunch-fast-food.html | Revue: Wine and Laughs for Lunch | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/article-3-no-title.html | Article 3 â€ŠÂ·â€ŠÂ·Â· No Title | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/the-peasants-can-frolic-along-madison-avenue.html | The Peasants Can Frolic Along Madison Avenue | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/price-of-gold-advances-dollar-drops-in-europe.html | PRICE OF GOLD ADVANCES; DOLLAR DROPS IN EUROPE | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/interesting-development-us-says.html | Interesting Development, U.S. Says | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/rustow-study-says-potential-of-opec-lags-on-oil-needs.html | Rustow Study Says Potential of OPEC Lags on Oil Needs | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/how-to-save-israel.html | How to Save Israel.: | True | By James Reston | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/dr-arnolds-breakey-ophthalmologist-dies.html | DR. ARNOLD S. BREAKEY, OPHTHALMOLOGIST, DIES | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-art-hannah-hoch-a-mama-of-dada.html | Art: Hannah Hoch, A Mama of Dada | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-theater-romeo-and-juliet-in-circle.html | Theater: â€ŠÂ·â€ŠÂ·Romeo And Julietâ€ŠÂ·â€ŠÂ·' in Circle | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-a-search-for-the-proper-path-in-a-world-that-is.html | A Search for the Proper Path in a World That Is No Longer | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/issue-over-the-rosenberg-case-brings-debate-on-role-of-judges.html | Issue Over the Rosenberg Case Brings Debate on Role of Judges | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/clinton-back-to-normal-after-carters-visit.html | Clinton Back to Normal After Carter's Visit | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/judge-rejects-charges-of-brainwashing-against-hare-krishna-aides.html | Judge Rejects Charges of â€ŠÂ·â€ŠÂ·Brainwashingâ€ŠÂ·â€ŠÂ·' Against Hare Krishna Aides | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/a-27story-complex-planned-for-newark-last-details-of-project-for.html | A 27â€‹STORY COMPLEX PLANNED FOR NEWARK | True | By Walter K Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-music-piano-flash-from-james-tocco.html | Music: Piano Flash From James Tocco | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/many-marchers-and-a-million-watchers-paint-town-green.html | Many Marchers and a MillionWatchers Paint Town Green | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/clinton-five-not-motivated-for-final-game.html | Clinton Five â€‹Â 'Not Motivatedâ€‹Â Â' for Final Game | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/allstar-hockey.html | Allâ€‹Â Star Hockey | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-a-savory-guide-to-the-towns-best-brunches-a.html | A Savory Guide To the Town's Best Brunches | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/president-insistent-on-energy-cutbacks-hints-conservation-measures.html | PRESIDENT INSISTENT ON ENERGY CUTBACKS | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-briefs-candidate-wins-right-to-campaign-in-station.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/about-real-estate-atlantic-avenue-to-bloom-anew-in-a-brooklyn.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/bearne-will-sue-to-bar-the-jets-in-jersey-move-bearne-resorts-to.html | Bearne Will Sue To Bar the Jets In Jersey Move | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/charlton-jk-hinman-66-expert-on-first-editions-of-shakespeare.html | Charlton J. K. Hinman, 66, Expert On First Editions of Shakespeare | True | By Alfred E. Clark | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/aide-of-frank-b-hall-co-quits-after-an-investigation-on-expenses.html | Aide of Frank B. Hall & Co. Quits After an Investigation on Expenses | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-television-morning.html | Television | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/land-boom-in-north-hills-vexes-nassau-land-sales-in-north-hills.html | Land Boom in North Hills Vexes Nassau | True | By George Vecsey Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/knicks-recover-for-a-victory-over-nuggets-115107.html | Knicks Recover for a Victory Over Nuggets, 115â€‹Â 107 | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/sec-will-propose-allowing-dual-brokeradvisory-roles.html | S.E.C. Will Propose Allowing Dual Brokerâ€‹Â Advisory Roles | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/2-holdup-suspects-are-chased-into-police-arms-by-bar-patron.html | 2 Holdup Suspects Are Chased Into Police Arms by Bar Patron | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-reminiscing-with-billy-eckstine.html | Reminiscing with Billy Eckstine | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/two-are-charged-with-killing-of-a-bald-eagle-on-li-on-dec13.html | Two Are Charged With Killing Of a Bald Eagle on L.I. on Dec. 13 | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/some-consumer-cases-to-be-paid-for-by-fea.html | SOME CONSUMER CASES TO BE PAID FOR BY F.E.A. | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/genesco-reveals-its-ouster-terms-as-jarman-leaves-genesco-outlines.html | Genesco Reveals Its Ouster Terms As Jarman Leaves | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/rumania-admits-its-oilfields-approach-depletion.html | Rumania Admits Its Oilfields Approach Depletion | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/gertrude-case-77-civic-leader-aided-new-york-charities.html | Gertrude Case, 77, Civic Leader Aided New York Charities | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/advertising-undercover-role-for-invisible-man.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/thousands-of-commuters-delayed-by-rushhour-lirr-breakdown.html | Thousands of Commuters Delayed By Rushâ€‹Â Hour L.I.R.R. Breakdown | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/auto-industry-expected-to-build-210000-cars-in-week-highest-since73.html | Auto Industry Expected To Build 210,000 Cars In Week, Highest Since'73 | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/2-boys-facing-trial-in-womans-slaying-husband-84-on-the-critical.html | 2 BOYS FACING TRIAL IN WOMAN'S SLAYING | True | By David Bird | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/many-marchers-and-a-millionwatchers-paint-town-green.html | Many Marchers and a MillionWatchers Paint Town Green | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/yankeered-sox-rivalry-budding-after-first-brushback-of-spring.html | Yankeeâ€‹Â Red Sox Rivalry Budding After First Brushback of Spring | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/frank-white-buffalo-man-is-dead-was-promoter-of-indian-culture.html | Frank White Buffalo Man Is Dead; Was Promoter of Indian Culture | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/william-j-fulton-70-chicago-tribune-reporter.html | WILLIAM J. FULTON, 70, CHICAGO TRIBUNE REPORTER | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/cargill-reports-unusual-payments-made-abroad.html | Cargill Reports â€‹Â 'Unusual Paymentsâ€‹Â Â' Made Abroad | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-meat-and-potatoes-co-to-offer-the-alchemist.html | Meat and Potatoes Co. to Offer â€‹Â The Alchemistâ€‹Â Â' | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/black-publishers-urged-to-form-political-force.html | BLACK PUBLISHERS URGED TO FORM POLITICAL FORCE | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-art-six-greats-at-morgan-library.html | Art:. Six Greats At Morgan Library | True | By John Russell | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/jews-send-thanks-to-moslem-envoys-for-help-in-siege-jews-thank-3.html | Jews Send Thanks To Moslem Envoys For Help in Siege | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carters-rights-lawyer-a-black-says-hell-limit-demand-for-busing.html | Carter's Rights Lawyer, a Black, Says He'll Limit Demand for Busing | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/third-world-hails-tentative-approach-on-aid-from-us.html | Third World Hails Tentative Approach On Aid From U.S. | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/califano-says-quotas-are-necessary-to-reduce-bias-in-jobs-and.html | Calif ano Says Quotas Are Necessary To Reduce Bias in Jobs and Schools | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-18 | 1977-03-18 | | How Invasion Developed | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/a-philosophical-debate-on-welfare-sparked-in-legislative-committee.html | A Philosophical Debate on Welfare Sparked in Legislative Committee | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/around-the-nation-new-ballistics-tests-set-on-bullet-in-king-death.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/body-found-in-the-desert-may-be-leader-of-union.html | BODY FOUND IN THE DESERT MAY BE LEADER OF UNION | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/fbi-to-use-400-agents-in-effort-to-clear-backlog-of-inquiries-about.html | F. B. I. to Use 400 Agents in Effort to Clear Backlog Of Inquiries About Files | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/proposal-renewed-to-apply-tolls-to-more-westchester-parkways.html | Proposal Renewed to Apply Tolls To More Westchester Parkways, | True | By Ronald Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/memorial-services.html | Memorial Smsires | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/dr-mariano-veiga.html | DR. MARIANO VEIGA | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/los-angeles-cleared-in-blast.html | Los Angeles Cleared in Blast | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-office-for-bearne-opened.html | New â€ÅÂÃ²Officeâ€ÅÂÃ² for Bearne Opened | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/leylands-strike-ends-as-workers-faced-dismissal-toolworkers-end.html | Leyland's Strike Ends as Workers Faced Dismissal | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/senate-leader-asks-strong-ethics-code-byrd-opens-debate-on-measure.html | SENATE LEADER ASKS STRONG ETHICS CODE | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/land-boom-in-north-hills-vexes-nassau.html | Land Boom in North Hills Vexes Nassau | True | By George Vecsey Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/plo-official-shakes-hands-with-president.html | P. L. O. Official Shakes Hands With President | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/a-27story-complex-planned-for-newark-last-details-of-downtown.html | A 27â€ÅÂÃ²STORY COMPLEX PLANNED FOR NEWARK | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/world-news-briefs-general-brown-concerned-over-latin-stand-on-aid.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/chicago-stpatricks-day-parade-dominated-by-memories-of-daley.html | Chicago St. Patrick's Day Parade Dominated by Memories of Daley | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carey-bars-5-rise-now-for-all-in-civil-service.html | Carey Bars 5% Rise Now For All in Civil Service | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/mccullough-leads-golf-by-2-on-a-66-mccullough-leads-with-66.html | McCullough Leads Golf By ??? | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/charlotte-advances-with-michigan-charlotte-defeats-syracuse.html | Charlotte Advances With Michigan | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/bond-prices-show-a-slight-decline-most-of-new-issues-marketed-in.html | BOND PRICES SHOW A SLIGHT DECLINE | True | By John H. Allan | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/11-in-house-seek-inquiry-on-charges-of-pressure-by-kissinger-on.html | 11 in House Seek Inquiry On Charges of Pressure By Kissinger on Leaders | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/hanoi-chief-cites-new-u.s.-spirit.html | Hanoi Chief Cites New U.S. â€ÅÂÃ²Spiritâ€ÅÂÃ² | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-city-opera-blutende-hollander.html | City Opera: Blutende Hollander | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-jazz-the-sounds-of-zoot-sims.html | Jazz: The Sounds of Zoot Sims | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/worstell-helps-maryland-in-rout-of-princeton.html | Worstell Helps Maryland In Rout of Princeton | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/money-supply-rose-15-billion-week-of-march-9-after-decline.html | Money Supply Rose $1.5 Billion Week of March 9 After Decline | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/court-order-halts-rehiring-of-police-department-told-to-remove-bias.html | COURT ORDER HALTS REHIRING OF POLICE | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/senate-panel-backs-carter-rebate-plan-by-party-line-votes.html | SENATE PANEL BACKS CARTER REBATE PLAN BY PARTYâ€ÅÂÃ²LINE VOTES | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/people-in-sports-tiant-will-join-red-sox-ending-a-3week-boycott.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/bomb-is-found-in-pizza-parlor.html | Bomb Is Found in Pizza Parlor | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/security-is-strict-for-carters-visit-but-president-is-not-deterred.html | SECURITY IS STRICT FOR CARTER'S VISIT | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-new-face-roles-drawn-from-feiffer.html | New Face | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/youth-pleads-guilty-in-controversial-beating-case.html | Youth Pleads Guilty in Controversial Beating Case | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/retarded-youth-is-fatally-stabbed.html | Retarded Youth Is. Fatally Stabbed | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/young-floors-foreman-in-12th-and-wins-unanimous-decision-young.html | Young Floors Foreman in 12th And Wins Unanimous Decision | True | By Dave Anderson Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/jumblat-is-buried-as-killings-mount-66-christians-are-reported.html | JUYIBLAT Is BURIED AS KILLINGS MOUNT | True | By Ihsan A. Hijazi Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/an-exâ€šÃ„Ã²ADDICT-gunman-holds-two-hostage-a-lunge-by-a-police-captain.html | AN EXâ€šÃ„Ã²ADDICT GUNMAN HOLDS TWO HOSTAGE | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/accord-is-reached-on-more-transit-aid-the-department-of.html | ACCORD IS REACHED ON MORE TRANSIT AID | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-york-and-pennsylvania-held-key-to-a-halt-in-sludgedumping.html | New York and Pennsylvania Held Key to a Halt in Sludgeâ€šÃ„Ã´Dumping | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-fashion-fireworks-in-hong-kong-high-fashion-is-a-booming.html | New Fashion Fireworks in Hong Kong | True | By Fox Butterfield | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/hanafi-sect-trades-threats-with-jdl-militant-jews-plan.html | HANAFI SECT TRADES THREATS WITH J.D.L. | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-ready-for-kaminsky-kazoos.html | Ready for Kaminsky Kazoos? | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/con-edison-is-seeking-reversal-on-cooling-tower-at-indian-point.html | Con Edison Is Seeking Reversal On Cooling Tower at Indian Point | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/mary-mcgrath-is-bride-of-teddy-f-walkowicz.html | Mary McGrath Is Bride of Teddy F. Walkowicz | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/preseason-baseball.html | Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/mounted-police-charge-unruly-youths-in-park.html | MOUNTED POLICE CHARGE UNRULY YOUTHS IN PARK | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/marquette-advances-with-wake-forest.html | Marquette Advances With Wake Forest | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/stocks-lose-drive-after-5-days-and-dow-declines-316-to-96484.html | Stocks Lose Drive After 5 Days And Dow Declines 3.16 to 964.841 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/penn-central-proposes-paying-in-stock-abroad.html | PENN CENTRAL PROPOSES PAYING IN STOCK ABROAD | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/in-memoriam.html | In Memorial | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/texas-railroad-group-orders-full-capacity-oil-production.html | Texas Railroad Group Orders Full Capacity Oil Production | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/bad-spots-at-aqueduct-bar-change-from-winter-track.html | Bad Spots at Aqueduct Bar Change From â€šÃ„Ã²Winterâ€šÃ„Ã´ Track | True | By Steve Cady | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/linowitz-gives-up-post-at-marine-bank-linowitz-resigns-marine-bank.html | Linowitz Gives Up Post at Marine Bank | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-jazz-drumming-up-a-storm.html | Jazz: Drumming Up a Storm | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/controvfrsy-mounts-over-medicaid-beds-plan-to-convert-empty.html | CONTROVERSY MOUNTS OVER MEDICAID BEDS | True | By Joan Cook | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/article-2-no-title.html | United Press Internationalâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carter-view-disturbs-israelis.html | Carter View Disturbs Israelis | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/personal-income-growth-revives-from-winter-lag-february-rate-up-12.html | Personal Income Growth Revives From Winter Lag | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/carter-urges-un-to-step-up-efforts-for-human-rights.html | CARTER URGES U.N. TO STEP UP EFFORTS FOR HUMAN RIGHTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/texaco-told-by-fpc-to-show-cause-on-plan-for-delivering-of-gas.html | Texaco Told by F.P.C. To Show Cause on Plan For Delivering of Gas | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/villanova-alabama-bow-at-garden-st-bonaventure-houston-gain-final.html | Villanova, Alabama Bow at Garden | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/north-korean-official-in-japan-looking-to-talks-with-us-on-ties.html | North Korean Official in Japan Looking to Talks With U.S. on Ties | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/so-many-quirks-and-turns-in-it-in-the-nation.html | â€šÃ„Ã²So Many Quirks and Turns in It'â€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/thomas-e-mullaney-carter-and-world-bank-goals-leaning-toward-more.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-publishing-first-novels.html | Publishing First Novels | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-article-5-no-title.html | The New York Times/Fred R. Conrao | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/search-to-begin-for-legendary-new-mexican-treasure.html | Search to Begin for Legendary New Mexican Treasure | True | By John M. Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/us-tariffs-global-risks.html | U. S. Tariffs, Global Risks | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/palestinians-in-cairo-welcome-carters-stand-on-need-for.html | Palestinians in Cairo Welcome Carter's Stand on Need for â€šÃ„Ã²Homeland | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-new-york-idea-revived-in-brooklyn.html | â€šÃ„Ã²New York Idea‚Ã„Ã¹ Revived in Brooklyn | True | By Barbara Crossette | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/new-jersey-weekly-metropolitan-baedeker-flatbush-tasteful-mansions.html | Metropolitan Baedeker | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-18 | 1977-03-18 | https://www.nytimes.com/1977/03/18/archives/gerald-c-mnamara.html | GERALD C. M'NAMARA | True | | 2006-08-04 0:00 | RE 928-708 | B 201128 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/books-of-the-times-an-elusive-success.html | Books of The Times | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/michaels-pub-series-closing-with-some-high-low-notes.html | Michael's Pub Series Closing With Some High, Low Notes | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/easthampton-five-gains-with-north-babylon.html | Easthampton Five Gains With North Babylon | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/zaire-flying-troops-to-battle-area-in-bid-to-repulse-invaders-drive.html | ZAIRE FLYING TROOPS TO BATTLE AREA IN BID TO REPULSE INVADERS | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/hofstra-wrestler-in-ncaa-final.html | Hofstra Wrestler in N.C.A.A. Final | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/arie-haagensmit-78-a-pollution-foe-dies-pioneered-research-on-smog.html | ARIE HAAGEN‚Ã„Ã²SMIT, 78, A POLLUTION FOE, DIES | True | By Lfred E. Clark | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/met-offers-bergs-symbolic-lulu.html | Met Offers Berg's Symbolic â€šÃ„Ã²Lulu‚Ã„Ã¹ | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/man-21-is-arrested-in-a-subway-murder.html | MAN, 21, IS ARRESTED IN A SUBWAY MURDER | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/5-sheriffs-deputies-cited-in-detainment-of-official-in-oneida.html | 5 Sheriff's Deputies Cited In Detainment Of Official in Oneida | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/second-suit-charges-bias-in-chicago-house-sales.html | Second Suit Charges Bias In Chicago House Sales | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/capitals-50-victors-as-crozier-excels.html | Capitals 5‚Ã„Ã²0 Victors As Crozier Excels | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/nancy-mcarten.html | NANCY M'CARTEN | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/penney-clears-axelson-return-as-an-executive-jc-penney-clears.html | Penney Clears Axelson Return As an Executive | True | By Isado Armuah | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/arrests-by-syrias-lebanon-units-follow-killings-of-100-christians.html | Arrests by Syria's Lebanon Units Follow Killings of 100 Christians | True | By Ihsan A. Hijazi Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/corrections-80215118.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/hew-town-meeting-on-welfare-attracts-mostly-social-workers.html | H.E.W. â€šÃ„Ã²Town Meeting‚Ã„Ã¹ on Welfare Attracts Mostly Social Workers | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/corporation-affairs-norris-plans-offer-to-mcintosh-in-merger-valued.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/zaire-flying-troops-to-battle-area-in-bid-to-repulse-invaders.html | ZAIRE FLYING TROOPS TO BATTLE AREA IN BID TO REPULSE INVADERS | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/for-skiers-in-the-west-snow-is-falling-late.html | For Skiers in the West, Snow Is Falling Late | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/carter-asks-congress-for-fund-to-repay-the-victims-of-oil-spills.html | Carter Asks Congress for Fund to Repay the Victims of Oil Spills | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/overall-reserves-of-oil-in-mexico-exceed-estimate-mexicos-oil.html | Overall Reserves Of Oil in Mexico Exceed Estimate | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/presidents-science-adviser-frank-press.html | President's Science Adviser | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/and-now-another-completely-new-unique-thesaurus.html | And Now, Another â€šÃ„Ã²Completely New‚Ã„Ã¹ (Unique) Thesaurus | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/senators-favor-lowering-taxes-for-46-million.html | Senators Favor Lowering Taxes For 46 Million | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/smuggled-precolumbian-artifacts-seized-on-coast-as-ring-is-smashed.html | Smuggled Pre‚Ã„Ã²Columbian Artifacts Seized on Coast as Ring Is Smashed | True | By Les Ledertter Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/william-laurence-escience-writer-for-the-times-dies-william-l.html | William Laurence, Esâ€šÃ„Ã²Science Writer For The Times, Dies | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/a-diet-hautecuisine-restaurant-gains-that-3d-big-michelin-star.html | A Diet Haute‚Ã„Ã²Cuisine Restaurant Gains That 3d Big Michelin Star‚Ã„Ã¶ | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/now-take-two-aspirin.html | Now, Take Two Aspirin | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/lobbyist-for-nader-to-head-safety-unit-joan-claybrook-chosen-by-car.html | LOBBYIST FOR NADER TO HEAD SAFETY UNIT | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/copper-prices-increased-for-2d-time-this-month-no-rise-set-by.html | Copper Prices Increased For 2d Time This Month | True | By William D. Smith | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/chicago-relief-quem-guilty.html | Chicago Relief â€šÃ„Â¿Quemâ€šÃ„Â´ Guilty | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/promises-promises-well-at-least-some-of-carters.html | Promises, Promisesâ€šÃ„Â¶â€šÃ„Â´Well, at Least Some of Carter's | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/roots-has-widespread-and-inspiring-influence-babies-being-named.html | â€šÃ„Â¿Rootsâ€šÃ„Â´ Has Widespread and Inspiring Influence | True | By Thomas A. Johnson | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/us-reports-angola-support.html | U.S. Reports Angola Support | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/massive-rushhour-t-rain-tieup-under-investigation-by-lirr.html | Massive Rushâ€šÃ„Â¿Hour T rain Tieâ€šÃ„Â¿Up Under Investigation by L.I.R.R. | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/worker-killed-by-molten-steel.html | Worker Killed by Molten Steel | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/berlin-a-vanguard-in-cold-war-now-seems-a-casualty-of-detente.html | Berlin, a Vanguard in Cold War, Now Seems a Casualty of Detente | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/william-laurence-of-the-times-dies.html | William Laurence Of The Times Dies | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/ecologists-give-qualified-approval-to-a-cabinetlevel-energy-agency.html | Ecologists Give Qualified Approval To a Cabinetâ€šÃ„Â¿Level Energy Agency | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/first-shop-around.html | First, Shop Around | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/snow-halts-suffolk-racing.html | Snow Halts Suffolk Racing | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/jennie-bell-decker-106-relative-of-sam-houston.html | JENNIE BELL DECKER, 106; RELATIVE OF SAM HOUSTON | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/massive-rushhour-train-tieup-under-investigation-by-lirr-lirr.html | Massive Rushâ€šÃ„Â¿Hour Train Tieâ€šÃ„Â¿Up Under Investigation by L.I.R.R. | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/going-out-guide.html | GOING OUT Guider | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/vietnamese-turn-over-remains-of-12-americans-killed-in-war-hanoi.html | Vietnamese Turn Over Remains Of 12 Americans Killed in War | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/district-in-brooklyn-refuses-new-tests-board-contends-reading-exams.html | DISTRICT IN BROOKLYN REFUSES NEW TESTS | True | By David Vidal | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/beam-panel-urges-city-labor-revisions.html | BEAM PANEL URGES CITY LABOR REVISIONS | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/strike-at-bowie-cancels-campbell-handicap.html | Strike at Bowie Cancels Campbell Handicap | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/trenton-topics-higher-education-chancellorship-is-offered-to-a-new.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/tunisians-see-gains-in-economy-as-dependent-on-political-events.html | Tunisians See Gains in Economy As Dependent on Political Events | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/deaths.html | Bratha | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/cosmos-lose-in-europe.html | Cosmos Lose in Europe | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/snowstorm-a-lift-to-ski-operators.html | Snowstorm a Lift To Ski Operators | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/sister-vincent-tuohy-excollege-president.html | SISTER VINCENT TUOHY, EXâ€šÃ„Â¿COLLEGE PRESIDENT | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/slain-union-leader-called-probable-victim-for-debt.html | Slain Union Leader Called Probable Victim for Debt | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/russell-patterson-is-dead-at-82-set-the-fashions-for-flapper-era.html | Russell Patterson Is Dead at 82; Set the Fashions for Flapper Era | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/soybeans-futures-recoup-losses-and-gain-coffee-continues-to-rise.html | Soybeans Futures Recoup Losses and Gain; Coffee Continues to Rise | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/mccullough-retains-lead-with-a-windblown-74140.html | McCullough Retains Lead With a Windâ€šÃ„Â¿Blown 74â€šÃ„Â¿140 | True | By John S. Radosta | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/citibank-halts-news-letter.html | Citibank Halts News Letter | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/personal-investing-two-sides-to-the-value-of-a-coin-personal.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/two-hanafi-moslems-arraigned-one-accused-of-slashing-hostage.html | Two Hanafi Moslems Arraigned; One Accused of Slashing Hostage | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/article-1-no-title.html | Article 1 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/hannah-kahn-miss-majors-show-dances.html | Hannah Kahn, Miss Majors Show Dances | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/walter-h-van-hoesen-dies-at-79.html | Walter H. Van Hoesen Dies at 79 | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/metropolitan-briefs-inquiry-panel-approved-slayer-gets-25-years.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/copper-joins-coal-in-market-advance-kodak-and-westinghouse-among.html | COPPER JOINS COAL IN MARKET ADVANCE | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/official-of-china-says-it-condones-us-aid-to-zaire-to-bar-soviet.html | Official of China Says It Condones U.S. Aid to Zaire To Bar Soviet Expansion | True | By William Safire Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/burke-and-newark-officials-meet-on-school-crisis.html | Burke and Newark Officials Meet on School â€Â¦Crisisâ€Â¦ | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/turner-near-victory-in-congressional-cup.html | Turner Near Victory In Congressional Cup | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/press-plane-damages-west-virginia-runway.html | Press Plane Damages West Virginia Runway | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/7000-birds-in-california-killed-in-attack-on-disease.html | 7,000 Birds in California Killed in Attack on Disease | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/donald-emery-58-educator-served-westchester-county.html | Donald Emery, 58; Educator Served Westchester County | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/and-now-another-completely-new-unique-thesaurus-and-now-for-another.html | And Now, Another â€Â¦Completely Newâ€Â¦ (Unique) Thesaurus | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/obituary-1-no-title.html | Obituary 1 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/the-murder-of-a-gentleman.html | The Murder of a Gentleman | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/bonn-bugging-scandals-shake-schmidts-coalition.html | Bonn Bugging Scandals Shake Schmidt's Coalition | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/amex-votes-to-admit-foreigners.html | Amex Votes to Admit Foreigners | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/houston-policeman-backs-report-of-police-brutality.html | Houston Policeman Backs Report of Police Brutality | True | By John M. Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/mrs-thatcher-forces-labor-into-noâ€Â¦confidence-test-in-commons.html | Mrs. Thatcher Forces Labor Into Noâ€Â¦Confidence Test in Commons | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/gao-faults-moves-on-organized-crime-despite-80-million-cost-agency.html | G.A.O. FAULTS MOVES ON ORGANIZED CRIME | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/move-on-school-break-delayed.html | Move on School Break Delayed | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/mr-carters-middle-east-vision.html | Mr. Carter's Middle East Vision | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/article-3-no-title.html | Article 3 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/letters-on-bridge-tolls.html | Letters: On Bridge Tolls | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/brittens-cello-symphony-elicits-a-top-performance-by-munroe.html | Britten's Cello Symphony Elicits A Top Performance by Munroe | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/prenuptial-contract-realistic-or-cold.html | Prenuptial Contract Realistic or â€Â¦Coldâ€Â¦? | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/sandy-neilson-breaks-us-freestyle-mark.html | Sandy Neilson Breaks U.S. Freestyle Mark | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/now-the-japanese-pinball-industry-is-atilt-even-pinball-industry-is.html | Now the Japanese Pinball Industry Is Atilt | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/un-diplomats-pleased-by-carters-specific-commitments-on-rights.html | U.N. Diplomats Pleased by Carter's Specific Commitments on Rights | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/consumer-price-rise-was-1-in-february-largest-in-2-years-increase.html | CONSUMER PRICE RISE WAS 1% IN FEBRUARY, LARGEST IN 22 YEARS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/index-of-commodity-prices-rose-to-2187-from-2173-in-the-week.html | Index of Commodity Prices. Rose To 218.7 From 217.3 in the Week | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/rail-tonnage-increase-86.html | Rail Tonâ€Â¦â€Â¦Miles Increase 8.6% | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/leyland-announces-1197-million-profit.html | Leyland Announces $119.7 Million Profit | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/patents-reading-meters-without-halting-power.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/miriam-e-hertz-72-former-head-of-new-york-city-womens-clubs.html | Miriam E. Hertz, 72, Former Head Of New York City Women's Clubs | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/mets-box-score.html | Metsâ€Â¦â€Â¦' Box Score | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/met-pitchers-stay-hot-beat-cards.html | Met Pitchers Stay Hot, Beat Cards | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/15year-mac-bonds-at-interest-of-9-offered-for-city-notes.html | 15â€™YearM.A.C.Bonds, at Interest Of 9Â¾% Offered for City Notes | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/a-wild-goose-breaks-the-golden-egg.html | A Wild Goose Breaks the Golden Egg | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/new-jersey-briefs-slayer-gets-25-years-factory-blast-burns-3.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/janet-s-limburg-66-active-sportswoman.html | JANET S. LIMBURG, 66, ACTIVE SPORTSWOMAN | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/bell-says-he-decided-on-moslems-release.html | Bell Says He Decided On Moslem's Release | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/missing-tonight-show-brings-nbc-3800-calls.html | MISSING â€˜TONIGHT SHOWâ€™ BRINGS NBC 3,800 CALLS | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/steep-bonds-pinch-small-california-oil-prospectors.html | Steep Bonds Pinch Small California Oil Prospectors | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/nasd-approves-options-trading.html | N.A.S.D. Approves Options Trading | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/general-motors-strike-averted.html | General Motors Strike Averted | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/about-new-york-he-who-laughs-last-.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/britain-counters-funds-inflow.html | Britain Counters Funds Inflow | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/meter-reading-eased.html | Meter Reading Eased | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/powerful-rock-by-bob-seger-and-his-band.html | Powerful Rock By Bob Seger And His Band | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/marriage-in-kiev-not-complete-without-a-gala-dinner.html | Marriage in Kiev Not Complete Without a Gala Dinner | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/nasty-habits-of-nuns-in-politics.html | 'Nasty Habits' of Nuns in Politics | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/race-is-on-for-operas-finale.html | Race Is on for Opera's Finale | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/kaalii-francis-city-hall-bride-of-geoffrey-obrien.html | Kaalii Francis City Hall Bride of Geoffrey O'Brien | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/bugging-in-homes-schools-and-offices-helps-to-catch-burglars-in-the.html | Bugging in Homes, Schools and Offices Helps to Catch Burglars in the Act | True | By Robert E. Tomasson Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/the-new-york-timesedward-hausner-winters-swan-songmaybe-youngsters.html | The New York Times/Edward Hausner WINTER'S SWAN SONGâ€¦â€”MAYBE: Youngsters shoveling snow yesterday Fair Lawn, N.J., as winter reasserted itself. Details, page 23. | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/major-aid-to-state-expected-from-us-under-transit-plan.html | Major Aid to State Expected From U.S. Under Transit Plan | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/area-inflation-rate-below-other-cities-rise-for-new-york-and.html | AREA INFLATION RATE BELOW OTHER CITIES | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/nebraska-schedules-3-executions.html | Nebraska Schedules 3 Executions | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/nets-impress-cavaliers-but-still-lose-10188.html | Nets Impress Cavaliers but Still Lose, 101â€“88 | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/upset-of-ucla-a-rarity-in-national-playoffs.html | Upset of U.C.L.A. a Rarity in National Playoffs | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/spring-will-blossom-1243-pm-tomorrow.html | Spring Will Blossom 12:43 P.M. Tomorrow | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/americans-now-free-to-travel-anywhere.html | Americans Now Free To Travel Anywhere | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/greenlining-instead-of-redlining.html | Greenlining Instead of Redlining | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/beame-shows-a-candidates-flair-only-doing-what-a-mayor-mustdoes.html | Beame Shows a Candidate's Flair â€¦Only Doing What a Mayor Mustâ€¦ | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/1-youth-killed-19-injured-in-upstate-bus-accident.html | 1 YOUTH KILLED, 19 INJURED IN UPSTATE BUS ACCIDENT | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/beame-panel-urges-city-labor-revisions-asks-strong-management-role.html | BEAME PANEL URGES CITY LABOR REVISIONS | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/foreigninvestment-law-details-disclosed-by-chilean-government.html | Foreignâ€¦Investment Law Details Disclosed by Chilean Government | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/the-saving-graces-about-40-percent-of-joining-a-food-cooperative.html | The Saving Gracesâ€¦â€”About 40 Percent of Joining a Food Cooperative | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/daniel-j-hurley-exreporter-and-new-york-city-detective.html | Daniel J. Hurley, Exâ€¦â€”Reporter And New York City Detective | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/atlanta-500-field-reaches-30.html | Atlanta 500 Field Reaches 30 | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/beame-wins-first-battle-in-legal-war-over-jets-restraining-orders.html | Beame Wins First Battle In Legal War Over Jets; Restraining Orders Given | True | BY Gerald Eskenazi | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/senators-favor-lowering-taxes-for-46-million-2-million-single.html | Senators Favor Lowering Taxes For 46 Million | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/people-and-business-chrysler-chief-is-said-to-receive-700066-in-76.html | People and Business | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/weekly-news-quiz-quiz-answers.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/us-inquiry-backs-chicago-on-finding-in-crash-of-train.html | U.S. Inquiry Backs Chicago on Finding In Crash of Train | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/marcia-dawkins-is-wed-to-a-baron.html | Marcia Dawkins Is Wed to a Baron | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/occupation-at-wbaifm-ended-with-arrest-of-five-for-contempt.html | Occupation at WBAIâ€¦â€™FM Ended With Arrest of Five for Contempt | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/sylvia-sass-is-an-attractive-tosca.html | Sylvia Sass Is an Attractive Tosca | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/court-report-on-hughes-shows-he-toyed-with-staff-on-will-revision.html | Court Report on Hughes Shows He Toyed With Staff on Will Revision | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/the-achilles-heel-of-the-tar-heels-several-are-ailing-including-ford.html | The Achillesâ€¦â€™ Heel of the Tar Heels Several Are Ailing, Including Ford | True | By Tony Kornheiser | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/seiberling-recalls-5500-tires.html | Seiberling Recalls 5,500 Tires | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/vietnamese-turn-over-remains-of-12-americans-killed-in-war.html | Vietnamese Turn Over Remains Of 12 Americans Killed in War | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/herman-d-hillman-dies-exfederal-housing-aide.html | HERMAN D. HILLMAN DIES; EXâ€¦â€™FEDERAL HOUSING AIDE | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/hanafi-seizure-fans-new-debate-on-press-coverage-of-terrorists.html | Hanafi Seizure Fans New Debate On Press Coverage of Terrorists | True | By Carey Wevf Rey | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/consumer-price-rise-was-1-in-february-largest-in-212-years.html | CONSUMER PRICE RISE WAS 1% IN FEBRUARY, LARGEST IN 2Ââ€¦Â© YEARS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/music-modern-wolpes-passacaglia-given-at-parnassus-concert.html | Music: Modern | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/king-wants-an-ali-bout-in-havana-king-wants-havana-as-site-for-alis.html | King Wants An Ali Bout In Havana | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/mrs-gandhi-winds-up-regimes-vote-drive-at-rally-after-rally-she.html | MRS. GANDHI WINDS UP REGIME'S VOTE DRIVE | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/courteous-drivers-given-tickets.html | Courteous Drivers Given Tickets | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/head-of-fpc-denies-penalizing-the-staff.html | HEAD OF F.P.C. DENIES PENALIZING THE STAFF | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/administration-backs-busing-plan-to-integrate-wilmington-schools.html | Administration Backs Busing Plan To Integrate Wilmington Schools | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/error-caused-bomb-to-be-lost.html | Error Caused Bomb to Be â€¦Ââ€™Lostâ€¦Ââ€™ | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/pakistani-police-would-20-in-riots-over-arrest-of-opposition.html | Pakistani Police Wound 20 in Riots Over Arrest of Opposition Leaders | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/-and-a-bellepoque-house-loses-its-rooster.html | â€¦Ââ€™and a Belleâ€¦Ââ€™Epoque House Loses Its Rooster | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/music-grosse-fuge-is-heard.html | Music: â€¦Ââ€™Grosse Fugeâ€¦Ââ€™ Is Heard | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/fed-openmarket-panel-sets-stable-money-policy.html | FED OPENâ€¦Ââ€™MARKET PANEL SETS STABLE MONEY POLICY | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/increased-flows-reported-in-5-biggest-us-rivers.html | Increased Flows Reported In 5 Biggest U.S. Rivers | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/spring-slips-on-way-to-opening.html | Spring Slips on Snow on Way to Opening | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/coaches-of-houston-bonnies-view-final-with-caution.html | Coaches of Houston, Bonnies View Final With Caution | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/front-page-1-no-title.html | HALTS RHODESIAN CHROME IMPORTS: President Carter in the Oval Office of the White House yesterday after he signed legislation to halt the importation of | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/nicholas-j-stehnicky.html | NICHOLAS J. STEHNICKY | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/gold-exceeds-150-highest-since-1975-gold-price-tops-150-for-first.html | Gold Exceeds $150, Highest Since 1975 | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/hollander-new-york-school-aide-is-offered-jersey-chancellorship.html | Hollander, New York School Aide, is Offered Jersey Chancellorship | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/article-4-no-title.html | HALTS RHODESIAN CHROME IMPORTS: President Carter in the Oval Office of the White House yesterday after he signed legislation to halt the importation of | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/palestinians-reject-move-for-recognition-of-israel-and-limit.html | Palestinians Reject Move For Recognition of Israel And Limit Arafat's Powers | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/mexico-will-establish-a-reserve-of-onethird-of-its-coffee-harvest.html | Mexico Will Establish a Reserve Of Oneâ€¦Ââ€™Third Of Its Coffee Harvest | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/spring-marks-time-as-snow-blusters-in-and-encore-is-expected.html | SPRING MARKS TIME AS SNOW BLUSTERS IN | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/stuyvesant-town-tenant-76-slain-in-apparent-mugging-in-vestibule.html | Stuyvesant Town Tenant, 76, Slain In Apparent Mugging in Vestibule | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/a-man-not-in-blue-or-in-any-color-steals-police-car.html | A Man Not in Blue (Or in Any Color) Steals Police Car | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/spring-to-bloom-at-1243-p-m-tomorrow.html | Spring to Bloom at 12:43 P.M. Tomorrow | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/world-news-briefs-embargo-of-south-africa-to-be-pressed-in-un.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/brown-may-bar-unionists-from-us-military-bases.html | BROWN MAY BAR UNIONISTS FROM U.S. MILITARY BASES | True | | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/marty-perez-isnt-happy-to-be-a-yankee.html | Marty Perez Isn't Happy to Be a Yankee | True | By Murray Crass | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/president-pledges-foreign-aid-changes-vows-to-root-out.html | PRESIDENT PLEDGES FOREIGN AID CHANGES | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/bridge-spring-nationals-tournament-starts-10day-stand-on-coast.html | Bridge | True | By Alan Truscott Special to The New York Times | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-19 | 1977-03-19 | https://www.nytimes.com/1977/03/19/archives/thems-fighting-words.html | Them's Fighting Words | True | By Russell Baker | 2006-08-04 0:00 | RE 928-707 | B 201127 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/carter-plan-on-youth-jobs-viewed-as-testing-of-ideas-and-strategies.html | Carter Plan on Youth Jobs Viewed As Testing of Ideas and Strategies | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-economic-scene-suddenly-its-spring.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/michigan-is-upset-by-49ers-7568maxwell-and-massey-spark-the-49ers.html | Michigan Is Upset by 49ers, 75ââ¬â68 | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-8-no-title.html | Article 8 ââ¬âââ¬â No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/11000-in-jewels-stolen.html | $11,000 in Jewels Stolen | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/an-encounter-at-125th-st-station-and-dispute-that-arose-from-it.html | An Encounter at 125th St. Station And Dispute That Arose From It | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/wanted-new-way-to-pick-supervisors.html | Wanted: New Way to Pick Supervisors | True | By Susan Stetson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/inside-soccer-at-uconn.html | Inside Soccer at UConn | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-dining-out-a-taste-tour-of-italy.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/debt-not-chic-in-paris-debt-is-considered-not-chic-in-paris.html | Debt: Not Chic in Paris | True | By Barbara Farnsworth | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bridge-polished-off.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/gallery-view-intimations-of-catastrophe.html | GALLERY VIEW | True | John Russell | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/michael-messuri-to-wed-miss-mcdermott-in-may.html | Michael Messuri to Wed Miss McDermott in May | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/body-builders-labor-to-develop-an-image-body-builders-are-striving-to.html | Bodybuilders Labor to Develop an Image | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/desai-expects-to-be-prime-minister-if-indira-gandhi-loses-the.html | Desai Expects to Be Prime Minister if Indira Gandhi Loses the Elections | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/shop-talk-bread-with-tradition.html | SHOP TALK | True | By Paula Boyer Rougny | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/after-2-months-2-in-puerto-ricos-cabinet-quit-under-pressure-and-a.html | After 2Ââ¬Ã© | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/buck-shaw-dies-at-77.html | Buck Shaw Dies at 77 | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-walpack-a-retreat-for-art-students.html | WalpackâÃ¢,Ã¢A Retreat For Art Students | True | By Stuart Murray | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/in-paris-museum-art-defers-to-fashion.html | In Paris Museum, Art Defers to Fashion | True | By Barbara MacLaurin Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-art-recalling-connecticut.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/lily-tomlin-brings-her-gallery-of-zanies-to-broadway.html | Lily Tomlin Brings Her Gallery of Zanies to Broadway | True | By Tom Burke | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/tuition-aid-to-li-school-withheld-as-state-cites-insufficient-class.html | Tuition Aid to L.I. School Withheld as State Cites Insufficient Class Time | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/who-shall-live-in-new-canaan.html | Who Shall Live in New Canaan? | True | By Lester Brooks | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/group-homes-for-children-meeting-increased-resistance-study-finds.html | Group Homes for Children Meeting Increased Resistance, Study Finds | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/legislative-hearing-slater-for-friday.html | Legislative Hearing Slater for Friday | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/realty-news-check-center-expands-house-of-julio-moves-a-queens.html | Realty News | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/port-marks-three-anniversaries.html | Port Marks Three Anniversaries | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bette-davis-winner-and-still-champ-about-bette-davis.html | Bette Davis â€šÃ„Ã¶Winner And Still Champ | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/banker-fiance-of-miss-lively-june-bridal-set.html | Banker Fiance Of Miss Lively; June Bridal Set | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/kw-hooper-fiance-of-lisbeth-petterson.html | K. W. Hooper Fiance Of Lisbeth Petterson | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/an-american-problem-how-to-live-with-defeat.html | An American Problem: How to Live With Defeat | True | By Edward R. Walsh | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/ralph-f-de-marco-69-longtime-party-leader-for-queens-democrats.html | Ralph F. De Marco, 69; Longtime Party Leader For Queens Democrats | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/charting-the-genealogy-of-jazz-on-disks.html | Charting the Genealogy Of Jazz on Disks | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/yanks-breaking-loose-with-old-style-of-humor.html | Yanks Breaking Loose With Old Style of Humor | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-rig-for-racing-off-the-road.html | A Rig for Racingâ€šÃ„Ã¶Off the Road | True | By Frank Bianco | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/sports-editors-mailbox-dave-kingman-connors-natasewhat-football-is-like.html | Sports Editor's Mailbox Dave Kingman/Connorsâ€šÃ„Ã¶Natase/What Football Is Like | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/neoromantic-music-warms-public-chilled-by-the-avant-garde-music-view.html | Neoâ€šÃ„Ã¶Romantic Music Warms a Public Chilled by the Avantâ€šÃ„Ã¶Garde | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/source-of-the-terror.html | Source of the Terror | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/rain-is-predicted-not-snow.html | Rain Is Predicted, Not Snow | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/questionsanswers.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/joe-marcus.html | JOE MARCUS | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-terror-in-washington-has-stirred-the-debate-anew-what-should-be.html | The Terror in Washington Has Stirred the Debate Anew | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/home-clinic-bonding-without-welding.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-5-no-title-in-summary-new-york-citys-budget-is-next.html | In Summary New York City's Budget Is Next Balancing Act | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/getting-involved-the-us-aid-for-zaire-was-small-but-significant.html | Getting Involved | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-career-in-cactus-learning-what-makes-cactus.html | A Career in Cactus | True | By Eve Glasser | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/presbyterians-in-south-name-woman-director.html | Presbyterians in South Name Woman Director | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/art-giacometti-as-printmaker-80282183.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/students-meet-police.html | Students Meet Police | True | By Easy Klein | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/nancy-crosby-is-fiancee-of-hugh-hutchison-lawyer.html | Nancy Crosby Is Fiancee of Hugh Hutchison, Lawyer | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/carol-b-levin-is-engaged.html | Carol H. Levin Is Engaged | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/in-summary-the-economy-winters-toll-may-be-easing-taxes-tax.html | In Summary The Economy: Winter's Toll May Be Easing | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/a-recent-court-case-reminded-them-that-nothing-is-on-paper-british.html | A Recent Court Case Reminded Them That Nothing Is on Paper | True | By R. V. Denenberg | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/is-the-general-motors-image-due-for-another-overhaul.html | Is the General Motors Image Due for Another Overhaul? | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/jane-b-newman-fiancee-of-andrew-steven-kessler.html | Jane B. Newman Fiancee of Andrew Steven Kessler | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/suit-on-tv-tower-collapse-ends.html | Suit on TV Tower Collapse Ends | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/four-top-democrats-urge-halt-in-support-for-ira.html | Four Top Democrats Urge Halt in Support for I.R.A. | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-beach-for-the-handicapped.html | A Beach for the Handicapped | True | By Harold Faber | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/search-for-gold-starts-on-a-peak-in-new-mexico.html | Search for Gold Starts on a Peak In New Mexico | True | By John M. Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/catherine-t-kline-is-bride.html | Catherine T. Kline Is Bride | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/topics-victims-and-beneficiaries-no-handicap-the-connecticut.html | Topics | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/stamps-pueblo-art-on-us-block.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/easton-a-town-with-a-lot-of-zip-richard-geisser-the-retired.html | Easton: A Town With a Lot of Zip | True | By Sally Urang | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/years-of-doubt-end-for-pilots-families-remains-of-12-killed-in-the.html | YEARS OF DOUBT END FOR PILOTS' | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/gladys-a-wechsler-editor-is-married-to-bruce-septor.html | Gladys A. Wechsler, Editor, Is Married to Bruce Septor | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/astronomy-a-discipline-in-which-only-the-sky-is-the-limit.html | Astronomy | True | By Robert Jastrow | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/notes-tour-buses-with-a-touch-of-class-notes-about-travel.html | Notes: Tour Buses With a Touch of class | True | By John Brannon Albright | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/oxford-beats-cambridge-by-7-lengths.html | Oxford Beats Cambridge By 7 Lengths | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/shelley-brodsky-is-fiancee.html | Shelley Brodsky Is Fiancee | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/suzanne-morris-affianced.html | Suzanne Morris Affianced | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/from-ancient-bard-to-hovercraft-poet-the-book-of-irish-verse.html | From ancient bard to Hovercraft poet | True | By Hugh Kenner | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-12-no-title-and-like-them.html | â€‹Â,Ã,â€‹and Like Them | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-youngest-commuters.html | The Youngest Commuters | True | By Roz Rosenbluth | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-home-clinic-bonding-without-welding.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-soaps-face-real-life-tv-soap-opera-stars-face-real-life.html | The Soaps Face Real Life | True | By Joan Potter | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/mediation-is-sought-in-li-press-dispute-newspaper-guild-and.html | MEDIATION IS SOUGHT IN L.I. PRESS DISPUTE | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/big-protests-staged-by-british-students-nonviolent-action-directed.html | BIG PROTESTS STAGED BY BRITISH STUDENTS | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-youth-and-music-in-bergen.html | Youth and Music in Bergen | True | By Charles H. Kaufman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/albany-legislators-with-an-eye-to-running-for-other-offices-jockey.html | Albany Legislators, With an Eye to Running for Other Offices, Jockey for Best Positions | True | By Linda Greenhouse,Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/sumner-n-blossom-former-editor-ran-publishing-concern.html | Sumner N. Blossom; Former Editor Ran Publishing Concern | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/millions-in-smoke-for-tinder-box-inc.html | Millions in Smoke For Tinder Box Inc. | True | By Shawn Johnson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/big-western-ski-areas-now-adopt-snowmaking.html | Big Western Ski Areas Now Adopt Snowmaking | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/squeaky-wheel-gets-the-nod.html | Squeaky Wheel Gets the Nod | True | By Thomas P. Ronan | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letter-from-scsc-admitting-difficulties.html | LETTER FROM S.C.S.C. | True | By William K. Seymour | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/carter-to-ask-an-end-to-most-voter-curbs-in-federal-elections-plan.html | CARTER TO ASK AN END TO MOST VOTER CURBS IN FEDERAL ELECTIONS | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/indians-have-regained-their-freedoms-at-least-for-the-time-being.html | Indians Have Regained Their Freedoms, at Least for the Time Being | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/influence-is-a-many-splintered-thing-the-diversity-of-power-in.html | Influence Is a Manyâ€‹Â,Ã,â€‹Splintered Thing | True | By Michael Knight | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/best-sellers.html | Best Sellers | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/7-patrons-are-attacked-in-inwood-restaurant.html | 7 PATRONS ARE ATTACKED IN INWOOD RESTAURANT | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/camping-guides.html | Camping guides | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-banking-after-the-fall-a-look-at-banking-now.html | Banking After the Fall | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/mets-visit-caribbean-skip-cuba.html | bets Visit Caribbean, Skip Cuba | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/front-page-3-no-title.html | Front Page 3 â€‹Â,Ã,â€‹â€‹Â,Ã,â€‹* No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/pact-reached-with-teamster-locals.html | Pact Reached With Teamster Locals | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-horse-and-hound-inn.html | The Horse and Hound Inn | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/lynn-rosenbluth-betrothed.html | Lynn Rosenbluth Betrothed | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/survey-finds-high-court-decision-fails-to-spur-convictions-on-smut.html | Survey Finds High Court Decision Fails to Spur Convictions on Smut | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-closeup-of-the-atom-in-id.html | A Closeup of the Atomâ€‹Â,Ã,â€‹in 3â€‹Â,Ã,â€‹D | True | By Alfred E. Clark | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/senate-committee-is-cautioned-on-offshore-oil-development.html | Senate Committee Is Cautioned On Offshore Oil Development | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/alice-mcgarry-is-married-to-bryan-w-aldridge.html | Alice McGarry Is Married to Bryan W. Aldridge | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/what-litigation-costs-the-schools.html | What Litigation Costs the Schools | True | By Lewis Lyman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/breaking-the-drug-barrier.html | Breaking the drug barrier | True | By Richard Spark | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/kuester-key-to-7972-defeat-of-kentucky-ford-hurt-kuester-keys-7972.html | Kuester Key to 79â€‹Â,Ã,â€‹72 Defeat of Kentucky: | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/doberman-registrations-up-sharply.html | Doberman Registrations Up Sharply | True | By Pat Gleason | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/connors-hammers-nastase-again.html | Connors Hammers Nastase Again | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/yugoslavs-foil-jeans-bootleggers.html | Yugoslavs Foil Jeans Bootleggers | True | By Malcolm W. Browne | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-gardening-getting-the-jump-on-spring-planting.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-summer-jobs-search-begins-the-search-for-work.html | Summer jobs: Search Begins | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/new-yorks-development-agency-cites-progress-in-creating-jobs.html | New York's Development Agency Cites Progress in Creating Jobs | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-15-no-title.html | The Rev. Frank S. Denton with an inmate | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/enzo-ferrari-resigns-from-auto-company.html | Enzo Ferrari Resigns From Auto Company | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/old-mosaics-old-graffiti.html | Old. Mosaics, Old Graffiti | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/tarrytowns-cuban-flavor.html | Tarrytown's Cuban Flavor | True | By Sylvia Fine | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/on-the-pet-patrol.html | On the Pet Patrol | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/fiedler-goes-full-tilt-at-82-and-still-enjoys-it.html | Fiedler Goes Full Tilt At 82 And Still Enjoys It | True | By John Rockwell | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/in-some-countries-bribes-remain-tax-deductible-postlockheed-picture.html | In Some Countries, Bribes Remain Tax Deductible | True | By Alvin Shuster | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-1-no-title.html | White House Photograph | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/a-convict-is-freed-after-new-evidence-confirms-innocence.html | A Convict Is Freed After New Evidence Confirms Innocence | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/poetry-in-a-new-land.html | Poetry In A New Land | True | BY Barbara Crossette | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/there-are-still-things-available-to-put-taxes-on.html | There Are Still Things Available to Put Taxes On | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/advice-for-housemates.html | Advice for Housemates | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/tv-view-watched-any-good-biosynthetic-androids-lately.html | TV VIEW | True | John J. O'Connor | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/flower-painter-to-talk.html | Flower Painter to Talk | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/judith-harris-fiancee-of-p-barry-lynch-jr.html | Judith Harris Fiancee of P. Barry Lynch Jr. | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-return-of-togetherness-the-return-of-togetherness.html | The Return of â€šÃ„Â'Togethernessâ€šÃ„Â' | True | By Wendy Schuman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/sports-news-briefs-pace-auto-racer-dies-in-brazilian-air-crash.html | Sports News Briefs | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/anglers-turn-census-takers.html | Anglers Turn Census Takers | True | By Harold Faber | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/design-the-house-as-sculptural-object.html | Design | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/laurie-jane-shapso-affianced-to-alain-marc-breda.html | Laurie Jane Shapse Affianced to Alain Marc Breda | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/school-for-smoking.html | School for Smoking? | True | By Danielle Flood | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/iggy-pop-meets-rocks-rousseau.html | Iggy Pop Meets Rock's Rousseau | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/how-to-pick-a-camp.html | How to pick a camp | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/part-of-karachi-under-army-rule.html | Part of Karachi Under Army Rule | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/terrorist-takes-drug-overdose.html | Terrorist Takes Drug Overdose | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/tennis-clinic-how-to-master-the-crafty-art-of-poaching-at-the-net.html | Tennis Clinic | True | By Shepherd Campbell | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/deborah-l-gabry-affianced.html | Deborah L. Gabry Affianced | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/hobbies-crafts-antiques-art.html | Hobbies, Crafts, Antiques Art | True | By Beth Gutcheon | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/music-in-review-ana-nekkh-dispatches-flashy-violin-program-james.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/american-team-in-laos-seeking-data-on-missing.html | AMERICAN TEAM IN LAOS SEEKING DATA ON MISSING | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-halfway-houses-go-long-way.html | Halfway Houses Go Long Way | True | BY Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/if-hammett-and-chandler-were-written-by-perelman-who-is-teddy.html | If Hammett and Chandler were written by Perelman | True | By Leonard Michaels | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-atlantic-city-a-slow-giant-step-atlantic-city.html | Atlantic City: A Slow Giant Step | True | By Carlo M. Sardella | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/pelican-puzzle.html | Pelican Puzzle | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/outlook-is-ominous-for-callaghan-party-laborites-seek-formula-to.html | OUTLOOK IS OMINOUS FOR CALLAGHAN PARTY | True | By R. W. Apple Jr. Special To The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-interview-time-for-the-emptor-to-caveat.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/marie-scharfe-sets-marriage-to-a-cleric.html | Marie Scharfe Sets Marriage to a Cleric | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/queens-man-accused-of-a-tavern-slaying-doorman-25-charged-with.html | QUEENS MAN ACCUSED OF A TAVERN SLAYING | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/marijuana-penalty-switched.html | Marijuana Penalty Switched | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/home-style-the-impact-of-the-flowerbox.html | Home Style | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/it-is-no-longer-clear-where-the-public-sector-ends-and-the-private.html | It Is No Longer Clear Where the Public Sector Ends and the Private Begins | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dance-mobility-of-morse-mime-troupe-confirms-gift-for-touching-heart.html | Dance: Mobility of Morse Mime | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-shop-talk-from-art-to-attire-shop-talk-from-art.html | SHOP TALK | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/iowa-state-wins-wrestling-title-with-only-one-champion.html | Iowa State Wins Wrestling Title With Only One Champion | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/columbia-gas-vs-ohio-columbia-gas-system-loses-a-bet-in-ohio.html | Columbia Gas vs. Ohio | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/three-novels-of-power.html | Three novels of power | True | By James R. Frakes | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/technical-school-requires-a-minor-in-the-humanities.html | Technical School Requires a Minor in the Humanities | True | By Gene I. Maeroff Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/opera-met-offers-bergs-symbolic-intense-lulu.html | Opera: Met Offers Berg's Symbolic, Intense â€šÃ„Ã´Luluâ€šÃ„Ã´ | True | BY Harold C. Schonberg | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/elaine-walker-hoffman-wed.html | Elaine Walker Hoffman Wed | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/lost-illusions-in-a-mortgaged-eden.html | Lost Illusions in a Mortgaged Eden | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-interview-a-specialist-in-monster-fishing.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/tv-spots-employed-in-priest-recruiting-32-stations-around-country-u.html | TV SPOTS EMPLOYED IN PRIEST RECRUITING | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/unveilings.html | Unveilings | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-energy-a-woman-pleads-states-case.html | Energy â€šÃ„Ã´A Woman Pleads State's Case | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/music-have-talent-will-travel.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/fukuda-arrives-in-seattle.html | Fukuda Arrives in Seattle | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/ann-d-ruffin-e-d-axton-3d-to-wed-july-2.html | Ann D. Ruffin, E. D. Axton 3d To Wed July 2 | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/stout-relics-of-brewings-golden-age-stout-relics-of-brewings-golden.html | Stout Relics of Brewing's Golden Age | True | By Lawrence C. Levy | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dancing-for-a-cause-youthful-dancing-for-a-cause.html | Dancing for a Cause | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/trend-to-living-alone-brings-economic-and-social-change.html | Trend to Living Alone Brings Economic and Social Change | True | By Robert Reinhold | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-11-no-title.html | Article 11 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/northside-throws-party-or-firemen-returning-to-peoples-firehouse.html | Northside Throws Party for Firemen Returning to â€šÃ„Ã´People's. Firehouseâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/hilary-higgins-bride-in-boston-of-t-j-parker.html | Hilary Higgins Bride in Boston Of T. J. Parker | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/training-the-body-through-dance.html | Training the Body Through Dance | True | By Luisa Kreisberg | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/disappeared-in-chile.html | â€šÃ„Ã´Disappearedâ€šÃ„Ã´ in Chile | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/chess-as-the-years-go-by.html | CHESS | True | Robert Byrne | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/james-glicker-to-marry-susan-babcock.html | James Glicker to Marry Susan Babcock | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/hickey-scores-two-against-penguins-hickey-scores-two-against.html | Hickey Scores Two Against. Penguins | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/for-the-saccharin-ban.html | For the Saccharin Ban | True | By Charles P. Warster | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-babysitting-for-the-summer-home.html | â€šÃ„Ã´Babyâ€šÃ„Ã´Sittingâ€šÃ„Ã´ | True | By Louis A. Collins | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-purcell-i-like-a-good-fight-its-campaign-no-15.html | Purcell: â€šÃ„Ã´I Like a Good Fightâ€šÃ„Ã´ | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/carters-georgia-guru.html | CARTER'S GEORGIA GURU | True | By James T. Wooten | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/phil-spector-master-of-the-60s-sound.html | Phil Spectorâ€šÃ„Ã´Master Of the 60's Sound | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/ombudsman-in-class.html | Ombudsman in Class | True | By Dorothy Levenson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-home-clinic-bonding-without-welding.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/miss-merriam-to-be-a-bride.html | Miss Merriam To Be a Bride | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/meddling-in-inquiry-denied-by-califano-head-of-hew-says.html | MEDDLING IN INQUIRY DENIED BY CALIFANO | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/interview-meyer-new-voice-on-the-regents.html | INTERVIEW | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/modest-monuments-to-our-past-modest-signpost-to-the-past.html | Modest Monuments to Our Past | True | By James Feron | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/buck-shaw-dies-at-77-coached-eagles-to-nfl-crown-in-1960-the.html | Buck Shaw Dies at 77 | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/transit-authority-patrolman-shot-by-gunman-in-42d-street-station.html | Transit Authority Patrolman Shot By Gunman in 42d Street Station | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bias-at-country-club-found-by-mary-land-bethesda-organization-faces.html | BIAS AT COUNTRY CLUB FOUND BY MARYLAND | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-world-in-summary-pakistan-voters-have-elected-only-trouble-why.html | The World | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/nlrb-asks-injunction-against-textile-concern.html | N.L.R.B. ASKS INJUNCTION AGAINST TEXTILE CONCERN | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/mauna-loa-eruption-predicted.html | Mauna Loa Eruption Predicted | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-speaking-personally-he-talks-to-the-trees.html | SPEAKING PERSONALLY | True | By Todd Hunt | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-the-freedom-to-say-no-no-conversion.html | The Freedom to Say â€šÃ„Ã´Noâ€šÃ„Ã´ | True | By Arthur Dobrin | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-about-long-island-the-museum-built-around-a.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/wanted-five-homes-that-need-painting.html | WANTED: Five Homes That Need painting | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/editors-choice-general-fiction.html | Editorsâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/an-arts-agency-sought-to-ease-labor-disputes.html | An Arts Agency Sought to Eease Labor Disputes | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-bringing-up-children-the-chinese-way.html | Bringing up Children the Chinese Way | True | By Josephine Bonomo | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/in-america-prisoners-of-hope.html | IN AMERICA | True | BY Joseph Lelyvelo | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bonding-without-welding.html | Bonding Without Welding | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/boom-in-divorces-found-tapering-off.html | Boom in Divorces Found Tapering Off | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/wendy-gottlieb-engaged.html | Wendy Gottlieb Enzazed | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/putting-a-brain-into-space-plus.html | Putting a brain into space | True | By Michael Wood | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/president-carter-on-the-airwaves-echoes-of-fdr-carter-on-the-air.html | President Carter On the Airwaves Echoes of F.D.R. | True | By Edwin Diamond | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/steven-bell-fiance-of-kathryn-j-trump.html | Steven Bell Fiance of Kathryn J. Trump | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/jm-farber-to-wed-katharine-gagarin.html | J. M. Farber to Wed Katharine Gagarin | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-10-no-title-learning-the-realities.html | Learning the Realities | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-a-new-push-for-open-housing-the-pressure-is-on.html | A New Push for Open Housing | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-trenton-notebook-byrne-and-subsidies.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/around-the-nation-army-chief-sees-chance-women-could-be-drafted-san.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dispersal-of-power-is-due-in-part-to-reorganization-in-part-to-the.html | Dispersal of Power Is Due in Part to Reorganization, in Part to the Arrival of a Lot of New Members | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/9th-century-temple-in-java-hid-4-other-buddhist-shrines.html | 9th Century Temple in Java Hid 4 Other Buddhist Shrines | True | By David A. Andelman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/galbraith-on-bbc.html | Galbraith on BBC | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-new-legal-game-sue-the-architect-sue-the.html | New Legal Game: Sue the Architect | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-politics-split-in-jersey-city.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/metropolitan-briefs-official-resigns-drug-charges-lodged-job-funds.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/friends-trying-to-help-paralyzed-student-21.html | FRIENDS TRYING TO HELP PARALYZED STUDENT, 21 | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/david-robbins-fiance-of-linda-r-fieldman.html | David Robbins Fiance of Linda R. Fieldman | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/independence-and-courageous-will-be-launched-for-the-americas-cup.html | Independence and Courageous Will Be Launched for the America's Cup Trials | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dorothy-f-perkins-engaged.html | Dorothy F. Perkins Engaged | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/basie-and-eckstine-do-the-new-and-old.html | Basie and Eckstine Do the New. and Old | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/job-agency-assists-school-dropouts-a-nonprofit-organization-teaches.html | JOB AGENCY ASSISTS SCHOOL DROPOUTS | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-birth-of-a-salesman.html | The Birth Of a Salesman | True | By James Reston | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/harvard-freshmen-vote-to-end-boycott-of-disciplinary-panel-set-up-7.html | Harvard Freshmen Vote to End Boycott of Disciplinary Panel Set Up 7 Years Ago After Student Disorder | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/concert-lovely.html | Concert: Lovely | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/book-ends.html | Book Ends | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/eastern-nazarene-college-leaving-massachusetts-for-pennsylvania.html | Eastern Nazarene College Leaving Massachusetts For Pennsylvania | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/henry-brem-fiance-of-rachel-frydman.html | Henry Brem Fiance Of Rachel Frydman | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-cleaning-up-the-atlantic.html | Cleaning Up The Atlantic | True | By Anthony M. Villane Jr. | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/blumenthal-takes-charge-at-the-us-treasury-blumenthal-takes-charge.html | Blumenthal Takes Charge at the U.S. Treasury | True | By Leonard Silk | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/laurie-gross-is-married.html | Laurie Gross Is Married | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/prison-on-a-porch.html | Prisoner on a Porch | True | Dave Anderson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/encounter-a-night-in-jail-guilty-of-long-hair.html | ENCOUNTER | True | By George Cooper | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/two-turks-hijack-plane-to-beirut-held-by-police.html | TWO TURKS HIJACK PLANE TO BEIRUT | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/mazda-tries-to-get-back-in-the-race.html | Mazda Tries to Get Back in the Race | True | By Bob Fendell | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/shipping mails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bred-for-shortstop.html | Bred for Shortstop | True | Red Smith | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/david-b-gibson-fiance-of-leslie-wood-heiner.html | David B. Gibson Fiance Of Leslie Wood Heiner | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/invasion-of-exiles-in-zaire-echoes-of-the-violence-of-the-1960s.html | Invasion of Exiles | True | By Michael T. Kaufman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/gardening-good-riddance-to-winter.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/administration-has-no-interest-in-reviving-sst-officials-say.html | Administration Has No Interest In Reviving SST, Officials Say | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/caught-in-the-freeze.html | Caught in the Freeze | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/alexander-d-calder-and-jennifer-mitchell-set-bridal-for-june-11.html | Alexander D. Calder And Jennifer Mitchell Set Bridal for June 11 | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/rosalynns-agenda-in-the-white-house-rosalynn.html | ROSALYNN'S AGENDA IN THE WHITE HOUSE | True | By Kandy Stroud | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/rodgers-takes-road-race.html | Rodgers Takes Road Race | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/westchester-weekly-terrorism-byrnes-advice-on-coping-terrorism.html | Terrorism Byrne's Advice on Coping | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/lincoln-center-goes-to-class.html | Lincoln Center Goes to Class | True | BY Bridget R. Paolucci | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/gardening-winter-has-left-its-mark-on-spring.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/westchester-opinion-art-molas-for-esthetic-joy-and-daily-dress.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/jamaican-journey-coast-drive-from-negril-to-ocho-rios-along.html | Jamaican Journey: Coast Drive from Negril to Ocho Rios | True | By Clifford Maran | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/federal-court-backs-right-of-press-to-publish-corporate-documents.html | Federal Court Backs Right of Press to Publish Corporate Documents | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/help-from-the-outside.html | Help from the Outside | True | By Murray Illson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/correction.html | Correction | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/stage-view-comic-tyrant-in-a-selfinvented-peculiar-world.html | STAGE VIEW | True | Richard Eder | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/now-jewish-roots.html | Now, Jewish Roots | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/with-spring-downtown-starts-to-stir-springtime-and-downtown-starts.html | With Spring, Downtown Starts to Stir | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/washington-report-caught-in-a-cross-fire-of-praise-at-fbi.html | WASHINGTON REPORT | True | By David Burnham | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/televsion-this-week.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/westchester-weekly-about-new-jersey-going-to-pot-for-the-sake-of.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/legal-manual-lists-rights-of-the-young-civil-liberties-lawyer.html | LEGAL MANUAL LISTS RIGHTS OF THE YOUNG | True | By Peter Rinns | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/westchester-weekly-sitting-in-judgment-on-judges-salaries.html | Sitting in Judgment on Judgesâ€šÃ„Â´ | True | By Arthur J. Simipson Jr. | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/saying-brings-grief-to-stuyvesant-town-most-seems-resigned-to.html | SLAYING BRINGS GRIEF TO STUYVESANT TOWN | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/followup-on-the-news-subway-graffiti-encyclopedia-sales-alice.html | Follow–Up on The News | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/architecture-view-the-maverick-who-created-palm-beach-architecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/ideas-trends-in-summary-violence-is-occuring-in-the-best-of.html | Ideas &Trends | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-trouble-at-sarah-lawrence-sarah-lawrence.html | The trouble at Sarah Lawrence | True | By Anne Roiphe | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/polly-diane-hoe-is-married-to-leopoldo-mucci.html | Polly Diane Hoe Is Married to Leopoldo Mucci | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/gas-utilities-are-urged-to-install-energy-saving-devices-in-homes.html | Gas Utilities Are Urged to Install Energy Saving Devices in Homes | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/faye-patch-married-to-david-johnson.html | Faye Patch Married to David Johnson | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/archives/letters-80277298.html | Letters | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/naked-woman-interrupts-ballet-at-the-city-center.html | NAKED WOMAN INTERRUPTS BALLET AT THE CITY CENTER | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/pilot-blamed-in-fatal-crash.html | Pilot Blamed in Fatal Crash | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/after-two-months-as-house-majority-leader-jim-wright-says-his-hide.html | After Two Months as House Majority Leader, Jim Wright Says His Hide Has Grown a Little Thicker | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/immigration-job-choice-is-opposed.html | Immigration Job Choice Is Opposed | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/an-american-problem-how-to-prepare-mentally.html | An American Problem: How to Prepare Mentally | True | By Robert M. Nideffer | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/down-on-the-berlin-turnpike.html | Down on the Berlin Turnpike | True | By Diane Henry | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/swarming-to-beekeeping-the-philosophy.html | Swarming to Beekeeping | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-games-young-people-play.html | The Games Young People Play | True | By Harvey Aronson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/future-events-hip-hip-hooray-for-everywhere-meet-in-muttontown-hall.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/additive-to-gain-octane-suspected-of-fouling-cars-pollution.html | Additive to Gain Octane Suspected Of Fouling Cars | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-putting-brakes-on-tenure.html | Putting Brakes On Tenure | True | By Eleonore K. Cohen | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/theater-mailbag-theater-mailbag-experimental-plays.html | THEATER MAILBAG | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/authors-query.html | Author's Query | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/plans-to-restructure-higher-education-are-assailed.html | Plans to Restructure Higher Education Are Assailed | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-gardening-native-berries-feed-songbirds.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letters-a-burns-who-is-not-called-bobby-letters-to-the-editor.html | Letters: A Burns Who Is Not Called 'Bobby' | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-dining-out-simple-good-food-in-hohokus.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-rubbings-translate-into-art.html | Rubbings Translate Into Art | True | By Joan Cook | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/sunday-observer-terminal-jurisprudence.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/on-the-track-of-railroad-upgrading.html | On the Track of Railroad Upgrading | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/deborah-schneider-phd-student-plans-to-wed-dr-victor-a-greenhut-in.html | Deborah Schneider, Ph.D. Student, Plans to Wed Dr. Victor A. Greenhut in June | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/art-view-an-enlightening-portrait-of-eva-hesse.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/investing-market-chartists-turn-optimistic.html | INVESTING | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-his-face-is-familiar-his-voice-his-laugh.html | His Face Is Familiar His Voice, His Laugh | True | By Marijane Meaker | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/poll-shows-a-steep-rise-in-living-cost-estimate.html | POLL SHOWS A STEEP RISE IN LIVING COST ESTIMATE | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/three-rs-are-the-new-alternative-mode.html | Three R's Are the New Alternative Mode | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/jury-indicts-4-men-in-miami-in-theft-of-17-tons-of-coffee.html | Jury Indicts 4 Men in Miami In Theft of 17 Tons of Coffee | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/houses-vye-to-present-complete-opera.html | Houses Vye to Present Complete Opera | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/her-brothers-keeper-zarathustras-sister-sister.html | Her brother's keeper | True | By Martin Green | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/an-american-study-assays-chinas-chief-it-says-he-has-been-neither.html | AN AMERICAN STUDY ASSAYS CHINA'S CHIEF | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/hello-cizanne-good-old-grandfather-the-guest-word.html | Hello, Cézanne! Good Old Grandfather! | True | By Osip Mandelstam | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/great-above-cauthen-up-wins-toboggan-by-a-neck.html | Great Above, Cauthen Up, Wins Toboggan by a Neck | True | By Steve Cady | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/knicks-victors-107101.html | Knicks Victors, 107 â€¡Ã„Â²101, As Hawksâ€¡Ã„Â² | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/french-left-expects-more-gains-outside-paris-in-election-today.html | French Left Expects More Gains Outside Paris in Election Today | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/if-you-go-.html | If You Go . . . | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/prickly-surprises-from-a-seed-packet-surprises-from-a-packet-of.html | Prickly Surprises from a Seed Packet | True | By Richard L. Kroll | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/rhetoric-and-reality.html | Rhetoric and Reality | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/who-would-want-to-see-a-play-about-an-unhappy-salesman-a-producers.html | â€¡Ã„Â²Who Would Want To See a Play About An Unhappy Salesmanâ€¡Ã„Â² | True | By Cheryl Crawford | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/a-cobalt-undercurrent-in-zaire.html | A Cobalt Undercurrent in Zaire | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/a-summer-of-sharing-joys-and-sorrows-of-a-fire-island-house-fire.html | A Summer of Sharing Joys and Sorrows of a Fire Island House | True | By Nancy Kelton | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/interview-a-saddened-teacher.html | INTERVIEW | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/grounding-an-airport-between.html | Grounding an Airport? | True | By Murray Illson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/point-of-view-a-regional-sense-of-purpose.html | POINT OF VIEW | True | By Walt W. Rostow | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/mccullough-watson-tied-with-stroke-lead-mccullough-watson-tied-lead.html | McCullough, Watson Tied With Stroke Lead | True | By John S. Radosta Special to the New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/museums-offering-travel-packages-museums-offer-travel-packages-tax.html | Museums Offering Travel Packages | True | By Mary Ann Jung | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/arts-and-leisure-guide-arts-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-4-no-title.html | Article 4 â€¡Ã„Â²â€¡Ã„Â² No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/numismatics-new-design-for-liberia.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/frank-ryan-takes-over-troubled-yale-athletics.html | Frank Ryan Takes Over Troubled Yale Athletics | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-the-egg-man-a-vanishing-breed.html | The Egg Man: A Vanishing Breed | True | By Louise Saul | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-letter-from-washington-congress-heeds-pinc.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/wood-field-and-stream-southern-flavor.html | Wood, Field and Stream: Southern Flavor | True | By Nelson Bryant Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-7-no-title.html | Article 7 â€¡Ã„Â²â€¡Ã„Â² No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/soaring-premiums-for-risk-coverage-troubling-suburbs-soaring.html | Soaring Premiums For Risk Coverage Troubling Suburbs | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/some-pointers-for-the-home-handyman-who-plans-to-put-up-some-wood.html | Some Pointers for the Home Handyman Who Plans to Put Up Some Wood Panels | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-13-no-title.html | Article 13 â€¡Ã„Â²â€¡Ã„Â² No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/deep-souths-slew-hester-a-canny-tennis-maverick.html | Deep South's Slew Hester: A Canny Tennis Maverick | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letters-80278370.html | Letters | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/music.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letters.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/older-women-and-new-careers.html | Older Women and New Careers | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/front-page-2-no-title.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dining-out.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/haggling-over-aid-formulas-is-a-tradition-in-congress.html | Haggling Over Aid Formulas Is a Tradition In Congress | True | By Martin Tolchin | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bernard-grebanier-74-professor-of-english-at-brooklyn-college.html | Bernard Grebanier, 74, Professor Of English at Brooklyn College | True | By George Goodman Jr. | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/china-said-to-falter-in-its-economy-in-76-experts-in-hong-kong-find.html | CHINA SAID TO FALTER IN ITS ECONOMY IN â€¡Ã„Â²76 | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/arizona-state-captures-womens-swim-crown.html | Arizona State Captures Women's Swim Crown | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/charles-elkin-plans-to-wed-robin-ann-katz-next-june.html | Charles Elkin Plans to Wed Robin Ann Katz next June | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/asbury-park-is-seeking-auto-races-on-streets.html | Asbury Park Is Seeking Auto Races on Streets | True | By Phil Pash | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-3-no-title.html | Article 3 â€¡Ã„Â²â€¡Ã„Â² No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/stock-price-range.html | Stock Price Range | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letter-from-college-of-new-rochelle.html | LETTER FROM COLLEGE OF NEW ROCHELLE | True | By Suzi Sniegon | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bonnies-houston-in-nit-final-today.html | Bonnies, Houston in N.I.T. Final Today | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/how-american-run-afoul-of-foreign-laws-lawmen-running-afoul-of-the.html | How Americans Run Afoul Of Foreign Laws & | True | By Benjamin Welles | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/getting-away-with-murder-a-quiet-life.html | Getting away with murder | True | By Julia O'Faolain | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-fixer-east-germans-are-still-trying-to-escape-to-freedom-if-the.html | The Fixer | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bormanns-back-the-valhalla-exchange.html | Bormann's back | True | By Martin Levin | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/playing-doubles-on-the-carter-team.html | Playing Doubles on the Carter Team | True | By Barbara Gamarekian Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/carey-bids-women-enlarge-party-role-governor-cites-need-of.html | CAREY BIDS WOMEN ENLARGE PARTY ROLE | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/taken-by-the-casbah-marrakesh-reaches-all-your-senses-and-leaves.html | Taken By the Casbah | True | By Steven V. Roberts | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/michigan-family-planning-clinic-cleared-to-aid-minors-secretly.html | Michigan Family Planning Clinic Cleared to Aid Minors .Secretly | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/food-variations-on-a-theme.html | Food | True | By Craig Claiborne with Pierre Franey | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/castro-plans-to-visit-his-troops-in-angola.html | Castro Plans to Visit His Troops in Angola | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/markets-in-review-an-aborted-upsurge.html | MARKETS IN REVIEW | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/john-ellis-knowles-91-won-many-golf-tourneys.html | JOHN ELLIS KNOWLES, 91, WON MANY GOLF TOURNEYS | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/politics-human-rights-and-homosexuals.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/las-vegas-rolls-over-idaho-state.html | Las Vegas Rolls Over Idaho State | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/showing-of-roots-at-library.html | Showing of âˆšÂ¸Â³Roots⧠| True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/voting-by-districts-san-francisco-issue-special-election-in-june.html | VOTING BY DISTRICTS SAN FRANCISCO ISSUE | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-the-monsignor-and-the-bishop.html | The Monsignor And The Bishop | True | By Msgr. S. J. Adamo | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/a-catalogue-of-upcoming-cultural-tours.html | A Catalogue of Upcoming Cultural Tours | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/power-in-fairfield-faces-in-a-crowd.html | Power in Fairfield: Faces in a Crowd | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/troops-recapture-village-mobutu-visits-zairian-battle-zone.html | Troops Recapture Village | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/shop-talk-farmers-style.html | SHOP TALK | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/a-fight-to-save-fm-classical-music.html | A Fight to Save FM Classical Music | True | By Keith Johnson | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/spotlight-a-business-scholar-for-texas.html | SPOTLIGHT | True | By Milton Moskowitz | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-making-of-the-candidate-and-the-making-of-the-president.html | The making of the candidate and the making of the President | True | By George E. Reedy | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/murder-inquiry-dims-arizona-governors-future.html | Murder Inquiry Dims Arizona Governor's Future | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/can-raggedy-ann-compete-with-disney-raggedy-ann-and-andy.html | Can âˆšÂ¸Â³Raggedy Ann⧠âˆšÂ¸Â´ Compete With Disney? | True | By John Culhane | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/levitt-urges-change-in-taxing-of-estates-surrogates-power-to-fix.html | LEVITT URGES CHANGE IN TAXING OF ESTATES | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-2-no-title.html | Article 2 âˆšÂ¸Â³âˆšÂ¸Â° No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/addicted-to-print-a-diary.html | Addicted to Print: A Diary | True | By Steve Barish | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-rabbis-redirect-straying-youths.html | Rabbis Redirect Straying Youths | True | By Irving Spiegel | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/states-voters-face-decision-over-charter.html | State's Voters Face Decision Over Charter | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-article-9-no-title.html | Article 9 âˆšÂ¸Â³âˆšÂ¸Â° No Title | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-shop-talk-bread-and-tradition.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dance-view-a-major-new-work-from-work-feld.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/this-week-in-sports-college-basketball-high-school-basketball-pro.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dyer-team-triumphs-at-sebring.html | Dyer Team Triumphs At Sebring | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-on-the-bench-and-in-the-limelight.html | On the Bench and in the Limelight | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/more-parks-mom.html | More Parks, Mon | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/injured-refinery-worker-dies.html | Injured Refinery Worker Dies | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/salvadoran-vote-unrest-raises-fear-of-polarization.html | Salvadoran Vote Unrest Raises Fear of Polarization | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/paper-back-talk.html | Paper Back Talk | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/article-14-no-title-of-beeing.html | of Beefing | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/vita-was-her-life-the-other-woman-other-woman.html | Vita was her life | True | By Gail Godwin | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/akc-registrations.html | A.K.C. Registrations | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-to-catch-the-eye-and-ear.html | To Catch the Eye and Ear | True | By David Gilman | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/water-stolen-in-california-valley.html | Water Stolen in California Valley | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-food-variety-in-the-life-of-spices.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-and-so-they-had-to-move-forced-to-move-by-the.html | And So They Had to Move | True | By George Goodman Jr. | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dr-edward-halperin-fiance-of-beth-weingast.html | Dr. Edward Halperin Fiance of Beth Weingast | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/ngouabi-dies-of-wounds-congolese-leader-slain-by-attackers.html | Ngouabi Dies of Wounds | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/klassy-reason-regal-gal-win.html | Klassy Reason, Regal Gal Win | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/in-lebanon-echoes-of-a-war-that-never-ends.html | In Lebanon, Echoes of A War That Never Ends | True | By Ihsan A. Hijazi | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/headliners-mrs-rabins-bank-account-mr-califanos-beliefs-mr-nadjaris.html | Headliners | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/wendy-sue-harrison-bride-of-david-hashmall-student.html | Wendy Sue Harrison Bride Of David Hashmall, Student | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/carey-plan-to-alter-department-fades-reorganization-of-mental.html | CAREY PLAN TO ALTER DEPARTMENT FADES | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bridgeport-is-sinking.html | â€¦â€™Bridgeport Is Sinkingâ€¦â€™ | True | By David F. Austin | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/samuel-mygatt-lawyer-fiance-of-susan-hall.html | Samuel Mygatt, Lawyer, Fiance Of Susan Hall | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/world-news-briefs-2-convicted-in-soviet-for-hostile-slogans-koreans.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-happiness-in-south-orange-its-a-nice-integrated.html | Happiness In South Orange | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/state-studies-limit-on-medical-salaries-ceiling-would-apply-to.html | STATE STUDIES LIMIT. ON MEDICAL SALARIES | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/atlantic-city-casinos-are-not-exactly-at-hand.html | Atlantic City Casinos Are Not Exactly at Hand | True | By Alvin Maurer | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/students-learn-to-enjoy-opera-by-performing.html | Students Learn To Enjoy Opera By Performing | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/two-cities.html | Two Cities | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/lebanese-rightists-placed-on-alert.html | Lebanese Rightists Placed on Alert | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dining-out-game-thats-hard-to-match.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-this-week-theater-music-dance-art-lectures-films.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/juliette-evans-plans-nuptials.html | Juliette Evans Plans Nuptials | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/weddings.html | Weddings | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/byrd-in-shift-backs-public-election-fund-majority-leader-says.html | BYRD, IN SHIFT, BACKS PUBLIC ELECTION FUND | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/alice-barton-is-wed-to-john-wulsin-jr.html | Alice Barton Is Wed To John Wulsin Jr. | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/anne-uhlein-is-married.html | Anne Uhlein Is Married | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/isadora-wing-flies-again-how-to-save-y-our-own-life.html | Isadora Wing flies again | True | By John Leonard | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/does-television-hurt-the-head-the-plugin-drug.html | Does television hurt the head?; The Plugâ€¦â€¦in Drug | True | By Stephanie Harrington | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/ford-cautiously-backs-carter-energy-proposal.html | FORD CAUTIOUSLY BACKS CARTER ENERGY PROPOSAL | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/ecologists-emerge-as-a-potent-force-in-french-election.html | Ecologists Emerge As a Potent Force In French Election | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/professors-employment-by-cia-draws-cornell-students-protest.html | Professor's Employment by C.I.A. Draws Cornell Students' Protest | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-welfare-cuts-robin-hood-in-reverse.html | Welfare Cuts: â€˜ÂÂ¬ÂRobin Hood in Reverseâ€™ÂÂ¬Â | True | By Barry D. Rock | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/neil-dolgin-a-realty-broker-to-wed-cindy-marsh-aug-13.html | Neil Dolgin, a Realty Broker, To Wed Cindy Marsh Aug.13 | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/front-page-1-no-title.html | The New York Times/Paul Hosefros | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/connecticutthis-week.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/bejart-one-must-violate-masterpieces-maurice-bejart.html | Bejart: â€˜ÂÂ¬ÂOne Must Violate Masterpieces'â€˜ÂÂ¬Â | True | By David Stevens | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/art-giacometti-as-printmaker.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/nancy-motzkin-bride-of-richard-schulman.html | Nancy Motzkin Bride Of Richard Schulman | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/fashion-sundresses-on-the-town.html | Fashion | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/court-asks-for-hearings-on-ban-of-plastic-bottle.html | COURT ASKS FOR HEARINGS ON BAN OF PLASTIC BOTTLE | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/whats-doing-an-madrid.html | What's Doing in MADRID | True | By James M. Markham | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-opinion-letter-from-washington-on-taxpayers-getting-good.html | LETTER FROM WASHINGTON | True | BY Matthew L. Wald | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/dr-margaret-conners-will-marry-in-may.html | Dr. Margaret Conners Will Marry in May | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/invitation-to-a-vendetta.html | Invitation to a Vendetta | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/where-have-bmovies-gone-theyve-moved-to-the-country-the-bmovies.html | Where Have Bâ€˜ÂÂ¬ÂMovies Gone? They've Moved to The Country | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/late-goals-thwart-hawks-in-22-game-hawks-thwarted-by-hart-and.html | Late Goals Thwart Hawks in 2â€˜ÂÂ¬Â2 Game | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/hearing-set-on-welfare-changes.html | Hearing Set on Welfare Changes | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/hotels-heed-alarm-on-guests-security.html | Hotels Heed Alarm on Guestsâ€˜ÂÂ¬Â | True | By Jean Christensen | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/congo-at-a-glance.html | Congo at a Glance | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/protest-by-a-veteran-is-mistaken-for-gift.html | Protest by a Veteran Is Mistaken for Gift | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/turkish-violence-increases-the-pressure-for-elections.html | Turkish Violence Increases the Pressure for Elections | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/westchester-weekly-a-guide-to-some-summer-jobs.html | A Guide to Some Summer Jobs | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/camera-view-preparation-is-the-key-to-successful-peripatetic.html | CAMERA VIEW | True | Alan Linn | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-20 | 1977-03-20 | https://www.nytimes.com/1977/03/20/archives/the-womans-movement-moving-for-some-time-the-female-experience-the.html | The woman's movement: moving for some time | True | By Adrienne Rich | 2006-08-04 0:00 | RE 928-717 | B 205632 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/dividend-meetings.html | Dividend Meetings | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/where-terror-is-king-abroad-at-home.html | Where Terror Is King | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/purrfect-night-at-the-garden-for-amateurs-an-amateur-event.html | Purrâ€˜ÂÂ¬Âfect Night At the Garden For Amateurs | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/long-warns-carter-on-water-projects-senate-finance-chief-in-a-rare.html | LONG WARNS CARTER ON WATER PROJECTS | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/westinghouse-contracts-on-f16-radar-awarded.html | WESTINGHOUSE CONTRACTS ON Fâ€˜ÂÂ¬Â16 RADAR AWARDED | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/petty-betters-record-for-track-in-winning-atlanta-500-auto-race.html | Petty Betters Record for Track In Winning Atlanta 500 Auto Race | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/janet-lax-is-married-to-yehuda-toledano.html | Janet Lax Is Married To Yehuda Toledano | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/coast-utilities-test-volt-cuts-to-save-energy-considered-for.html | Coast Utilities Test Volt Cuts To Save Energy | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/front-page-1-no-title.html | The New York Times/William E. Sauro | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/earth-day-gets-frosting-of-snow.html | Earth Day Gets Frosting of Snow | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/robin-l-freier-wed-to-kenneth-dubensky-bank-aide.html | Robin L. Freier Wed to Kenneth Dubensky, BankAide | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/now-to-demonstrate-in-capital.html | NOW to Demonstrate in Capital | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/amy-carters-nurse-is-accepted-by-church.html | Amy Carter's Nurse Is Accepted by Church | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/japans-prime-minister-arrives-in-washington-to-meet-carter.html | Japan's Prime Minister Arrives In Washington to Meet Carter | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/bubblicious-due-soon-at-american-chicle.html | Bubblicious Due Soon At American Chicle | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/mayor-beame-marks-his-71st-birthday-on-the-run-a-normal-birthday.html | Mayor Beame Marks His 71st Birthday on the Run | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/plea-by-slain-leaders-son-reduces-danger-of-new-violence-in-lebanon.html | Plea by Slain Leader's Son Reduces Danger of New Violence in Lebanon | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/advertising-hailing-the-return-of-an-old-client-accounts-on-the.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/yonkers-pair-win-in-4863ÃÂ*Wall | Yonkers Pair Win in 4863ÃÂ*Wall | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/us-commission-ends-its-visit-to-indochina-improvement-seen-in-us.html | U.S. COMMISSION ENDS ITS VISIT TO INDOCHINA | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/lisa-j-farmer-student-bride-of-eugene-paulen.html | Lisa J. Farmer, Student, Bride of Eugene Paulen | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/nets-try-hard-but-76ers-prevail-111104.html | Nets Try Hard but 76ers Prevail, 111&ÃÂ*104 | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-palestinians-back-peace-parley-role-palestinian.html | Palestinians Back Peace Parley Role | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/neighborhood-laurelton-group-battling-blight-intensive-effort-by.html | Neighborhood: Laurelton Group Battling Blight | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/mark-stephen-stimmler-marries-jane-d-kaplan.html | Mark Stephen Stimmler Marries Jane D. Kaplan | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-mrs-gandhi-and-son-lose-races-as-her-party-suffers.html | End of a Dynasty Is Greeted With Cheers in New Delhi | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/de-gustibus-the-bubble-and-squeak-stigue-bubble-and-squeak-or.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/liberation-comes-to-vietnam.html | â63ÃÂ*Liberationâ63ÃÂ* | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/honolulu-newspaper-strike-vote.html | Honolulu Newspaper Strike Vote | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/snags-seen-at-un-in-rights-efforts-carters-call-for-vigorous-action.html | SNAGS SEEN AT U.N. IN RIGHTS EFFORTS, | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/four-teams-with-varied-styles-survive-in-a-tournament-of-surprises.html | Four Teams With Varied Styles Survive in a Tournament of Surprises | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/connors-defeats-alexander-chris-evert-captures-final-miss.html | Connors Defeats Alexander; Chris Evert Captures Final | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/mrs-abzug-called-carter-choice-to-head-womens-conference-unit.html | Mrs. Abzug Called Carter Choice To Head Women's Conference Unit | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/grossman-conducts-mendelssohn-work.html | Grossman Conducts Mendelssohn Work | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/obituary-1-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/elly-ameling-sings-ravel-and-lieder.html | Elly Ameling Sings Ravel And Lieder | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/swiss-beat-cosmos-31.html | Swiss Beat Cosmos, 3â63ÃÂ*1 | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-singer-seeking-to-alter-impressions-in-us-of-ireland | Singer Seeking to Alter impressions in U.S. of Ireland | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/hunt-for-absent-welfare-parents-off-to-slow-start-city-threatened.html | Hunt for Absent Welfare Parents Off to Slow Start | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/st-bonaventure-takes-nit-by-defeating-houston-94-to-91-villanova.html | St. Bonaventure Takes N.I.T. By Defeating Houston, 94 to 91 | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-parole-board-battle-nearing-a-showdown-associate.html | PAROLE BOARD BATTLE NEARING A SHOWDOWN | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/leftists-again-gain-in-french-elections-taking-21-big-cities.html | LEFTISTS AGAIN GAIN IN FRENCH ELECTIONS, TAKING 21 BIG CITIES | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/world-news-briefs-pakistan-allows-meeting-of-detained-opponents.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/young-eulogizes-fannie-l-hamer-mississippi-civil-rights-champion.html | Young Eulogizes Fannie L. Hamer, Mississippi Civil Rights Champion | True | By Thomas A. Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/us-wont-charge-eagent-over-book-on-cia-operations.html | U.S. Won't Charge Exâ63ÃÂ*Agent Over Book On C.I.A.Operations | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/rangers-beat-blues-53-on-4-lastperiod-goals-davidson-strong-in-net.html | Rangers Beat Blues, 5â63ÃÂ*3, On 4 Lastâ63ÃÂ*Period Goals | True | By Robin Herman | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/kidnappers-free-wealthy-italian.html | Kidnappers Free Wealthy Italian | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-briefs-legislature-convenes-for-one-day.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/fbi-to-investigate-medical-care-fraud-until-hew-sets-up-team-no-how.html | F.B.I. to Investigate Medical Care Fraud Until H.E.W. Sets Up Team | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/water-lack-threatens-major-texas-farm-area-30-years-of-growth.html | Water Lack Threatens Major Texas Farm Area | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/stenmark-again-wins-world-cup-speed-skating-mark-broken.html | Stenmark Again Wins World Cup | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/windows-shattered-as-2-bombs-explode.html | Windows Shattered As 2 Bombs Explode | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/sabbath-ban-on-school-activities-arouses-a-controversy-in-teaneck.html | Sabbath Ban on School Activities Arouses a Controversy in Teaneck | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/hardwick-stires.html | HARDWICK STIRES | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/northeasts-economic-economic-revival-bid-flags-trimming-back-the-christmas.html | Northeast's Economic Economic-revival bid-flags-trimming-back the christmas | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/aliens-on-arizona-farm-are-said-to-be-exploited.html | ALIENS ON ARIZONA FARM ARE SAID TO BE EXPLOITED | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/chief-judge-is-vexed-by-failure-of-bills-breitel-scores-new-york.html | CHIEF JUDGE IS VEXED BY FAILURE OF BILLS | True | By Tom Goldstedi | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-books.html | New Books | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/mark-patrick-stumpf-lawyer-and-historian-of-irish-society-67.html | Mark Patrick Stumpf, Lawyer And Historian of Irish Society, 67 | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/carters-plan-for-mideast-peace-creates-shock-waves-arabs-too-arc.html | Carter's â€šÃ„Ã²Plan's...Â´ | True | By Bernard Gvvertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/an-early-change-seems-unlikely-in-credit-markets-stable-rates-money.html | An Early Change Seems Unlikely In Credit Marketsâ€šÃ„Ã² | True | By John H. Allan | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/west-german-social-democrats-lose-elections-in-old-stronghold.html | West German Social Democrats lose Elections in Old Stronghold | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/end-of-a-dynasty-is-greeted-with-cheers-in-new-delhi-end-of-dynasty.html | End of a Dynasty Is Greeted With Cheers in New Delhi | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/red-smith-mac-catches-the-best-tuna-help-from-below-master-chef.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/margolis-tzdraud-trial-opens-with-focus-on-offshore-havens.html | Margolis Tzrâ€šÃ„Ã²Fraud Trial Opens With Focus on Offshore Havens | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/recital-pollini-popular-pianist-is-heard-in-chopin-op-25-etudes.html | Recital: Pollini | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/eileen-m-wallach-bride-of-alan-ross.html | Eileen M. Wallach Bride of Alan Ross | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/books-of-the-times-no-second-coming.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/leonard-silk-mexicos-oillittle-for-the-world-market-economic-scene.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/us-skiers-take-relay.html | U.S. Skiers Take Relay | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/cav-and-pag-rosemarie-freni-and-charles-long-in-city-opera-debuts.html | â€šÃ„Ã²Gayâ€šÃ„Ã² | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/article-2-no-title-a-question-of-deductions-is-the-system-corrupt.html | A Question of Deductions | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/georgia-execution-postponed.html | Georgia Executionâ€šÃ„Ã² Postponed | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/opposition-is-leading-resentment-against-period-of-stern-rule.html | OPPOSITION IS LEADING | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/concert-by-american-symphony.html | Concert by American Symphony | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/rivers-fails-to-hustle-will-face-martin-today-munson-is-concerned.html | Rivers Fails to Hustle; Will Face Martin Today | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/article-3-no-title-money-still-in-the-system.html | Money Still in the â€šÃ„Ã²System'â€šÃ„Ã² | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/in-her-new-job-safety-official-goes-right-where-the-trouble-is-a.html | In Her New Job, Safety Official Goes Right Where the Trouble Is | True | By Ralph Blumenthal Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/clinton-martin-of-psal-subdue-top-catholic-fives-satisfying-finale.html | Clinton, Martin of P.S.A.L. Subdue Top Catholic Fives | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-owners-find-magazines-costly-fun-why-are-they-in-the-market-a.html | New Owners Find Magazines Costly â€šÃ„Ã²Funâ€šÃ„Ã² | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/show-on-new-ways-of-living-is-a-sellout.html | Show on New Ways of Living Is a Sellout | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/john-f-meszaros-is-dead-at-60-executive-for-a-book-distributor.html | John F. Meszaros Is Dead at 60; Executive for a Book Distributor | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/military-starts-study-of-pilots-remains-returned-by-hanoi-many.html | Military Starts Study Of Pilotsâ€šÃ„Ã² | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/officer-and-exconvict-in-hospital-after-gunfight-in-42d-street-ind.html | Officer and Exâ€šÃ„Ã²Convict in Hospital After Gunfight in 42d Street IND | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/history-of-american-film-proves-a-tour-de-force-of-the-theater.html | â€šÃ„Ã²History of American Filmâ€šÃ„Ã² | True | By Clive Barnes Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/around-the-nation-armed-wisconsin-indians-seize-tribal-courthouse.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/plan-on-product-standards-is-decried-by-4-in-congress-economic.html | Plan on Product Standards Is Decried by 4 in Congress | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/miss-liars-wins-walk.html | Miss Liars Wins Walk | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/1985-cleanup-goals-on-water-criticized-by-paper-industry-leaders.html | 1985 CLEANUP GOALS ON WATER CRITICIZED BY PAPER INDUSTRY | True | By Gene Smith | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/palestinians-back-peace-parley-role-palestinians-conference-approves.html | Palestinians Back Peace Parley Role | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/employees-of-utica-forbidden-to-speak-to-news-reporters.html | Employees of Utica Forbidden to Speak To News Reporters | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/peter-gabriel-rock-performer-energetic-and-vital-at-palladium.html | Peter Gabriel, Rock Performer, Energetic and Vital at Palladium | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/intensive-care-designed-for-tiny-patients-the-mother-is-briefed.html | Intensive Care Designed for Tiny Patients | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/pimlico-opening-canceled.html | Pimlico Opening Canceled | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/artist-80-and-manager-stave-off-eviction-by-outflanking-landlord.html | Artist, 80, and Manager Stave Off Eviction by Outflanking Landlord | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/disease-expert-sees-threat-of-germ-war-eschief-epidemiologist-for.html | DISEASE EXPERT SEES THREAT OF GERM WAR | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/schmidt-asserts-irritations-will-not-divide-us-and-bonn.html | Schmidt Asserts'Irritations'1 Will Not Divide U.S. and Bonn1 | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/a-housing-law-nobody-needs.html | A Housing Law Nobody Needs | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/issue-and-debate-proposed-saccharin-ban-and-its-underlying-law.html | Issue and Debate | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/recital-by-galina-vishnevskaya-captures-the-spirit-of-russian.html | Recital by Galina Vishnevskaya Captures The Spirit of Russian Songsâ€šÃ„Ã´â€šÃ„Ã´and Audience | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/rockefeller-tours-egypt.html | Rockefeller Tours Egypt | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/singer-stresses-irish-image-in-us-10night-stand-at-lincoln-center.html | Singer Stresses Irish Image in U.S. | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/market-place-world-airways-jets-for-bargain-trips.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-sabbath-ban-on-school-activities-arouses-a.html | Sabbath Ban on School Activities Arouses a Controversy in Teaneck | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/frank-l-perley.html | FRANK L. PERLEY | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-test-case-on-migrant-labor-pay-may-have-severe.html | Test Case on Migrant Labor Pay May Have Severe Impact on State | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/court-says-union-can-attach-fees-paid-nursing-homes-by-medicaid.html | Court Says Union Can Attach Fees Paid Nursing Homes by Medicaid | True | By Richard J. Meislin | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/lyle-rallies-to-conquer-bugner-in-12-lyle-momentarily-stunned.html | Lyle Rallies To Conquer Bugner in 12 | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/my-fathers-country-is-the-poor.html | My Father's Country Is the Poor | True | By Alice Walker | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-schedule-of-events.html | Schedule of Events | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/scientists-working-to-develop-crops-that-produce-their-own-nitrogen.html | Scientists Working to Develop Crops That Produce Their Own Nitrogen for Fertilizer | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/auto-workers-strike-ford-plant-over-local-working-conditions.html | Auto Workers Strike Ford Plant Over Local Working Conditions | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/the-primitive-peepers.html | The Primitive Peepers | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/the-minimally-useful-minimum-wage.html | The Minimally Useful Minimum Wage | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/tovah-feldshuh-wed-to-andrew-h-levy.html | Tovah Feldshuh Wed to Andrew H. Levy | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/louisiana-derby-goes-to-clev-er-tell-fourth-for-broussard-caucasus.html | Louisiana Derby Goes to Clev Er Tell | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/rabin-says-he-was-joint-holder-of-us-bank-account-with-wife.html | Rabin Says He Was Joint Holder Of U.S. Bank Account With Wife | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/op-odyssey-is-a-mixedmedia-performance-at-theater-of-open-eye.html | â€šÃ„Ã²Op Odyssey IIâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/competition-intense-among-intellectually-gifted-6th-graders-for.html | Competition Intense Among Intellectually Gifted 6th Graders for Openings at Hunter College High School | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/canadian-seal-hunt-gets-under-way-again-renewing-controversy-miss.html | ;Canadian Seal Hunt Gets Under Way Again, Renewing Controversy | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/yael-margolin-is-married-to-dr-david-goldenberg.html | Yael Margolin Is Married to Dr. David Goldenberg | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/e-ward-king-who-founded-mason-and-dixon-truck-lines.html | E. Ward King, Who Founded Mason and Dixon Truck Lines | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-rabin-says-he-was-joint-holder-of-us-bank-account.html | Rabin Says He Was Joint Holder Of U.S. Bank Account With Wife | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-new-owners-find-magazines-costly-fun-why-are-they.html | New Owners Find Magazines Costly â€šÃ„Ã²Funâ€šÃ„Ã´ | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/mark-hayes-triumphs-by-2-shots-on-par72-for-289-as-rivals-fade-mark.html | Mark Hayes Triumphs by 2 Shots On Parâ€šÃ„Ã²72 for 289 as Rivals Fade | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/successful-foe-of-mrs-gandhi.html | Successful Foe of Mrs. Gandhi | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-lowcost-bus-program-enables-families-to-visit.html | Lowâ€šÃ„Ã²Cost Bus Program Enables Families to Visit Prison Inmates | True | By Rudy Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-article-4-no-title.html | The New York Times/William E. Sauro | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/lefts-victories-across-france-confirm-trend-a-surprise-for-the.html | Left's Victories Across France Confirm Trend | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/lasalle-gets-26th-president.html | LaSalle Gets 26th President | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/tv-huey-long-revisionist-view-the-life-and-assassination-of-the.html | TV: Huey Long, Revisionist View | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/letters-on-the-annenberg-offer-to-the-museum-to-talk-to-the.html | Letters | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/bridge-1975-womens-pair-winners-take-spring-nationals-title-east.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/digging-for-gold-treasure-begins-three-identified-site-much.html | Digging for Gold Treasure Begins | True | By John M. Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/chess-jersey-master-takes-honors-in-11th-youth-tournament-risky-and.html | Chess: | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/research-on-nerve-gas-is-resumed.html | Research on Nerve Gas Is Resumed | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/commodities-price-pactsaid-by-another-name.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„ Â"Counter Listings | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/cia-chief-sees-soviet-buildup-as-balance-to-domestic-weakness.html | C.I.A. Chief Sees Soviet Buildâ€šÃ„ Â"Up As Balance to Domestic Weakness | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/the-trees-of-peking-essay.html | The Trees of Peking | True | By William Safire | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-opposition-is-leading-resentment-against-period-of.html | OPPOSITION IS LEADING | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/the-jewish-defense-league-protests-at-hanafi-center-film-withdrawal.html | The Jewish Defense League Protests at Hanafi Center | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/met-opera-bestows-prizes-but-no-jobs-new-york-tenor-wins-top-award.html | Met Opera Bestows Prizes but No Jobs | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-leftists-again-gain-in-french-elections-taking-21.html | LEFTISTS AGAIN GAIN IN FRENCH ELECTIONS, TAKING 21 BIG CITIES | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/homosexual-named-to-rights-panel-son-of-mollie-parnis.html | Homosexual Named to Rights Panel | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/charles-wadsworth.html | CHARLES INADSWORTH | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/overheair-pay-tv-has-begun-in-jersey-in-south-orange-200.html | OVERâ€šÃ„ Â"THEâ€šÃ„ Â"AIR PAY TV HAS BEGUN IN JERSEY | True | By Les Brown | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/sellers-in-london-hospital.html | Sellers in London Hospital | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/excerpts-from-schmidt-interview.html | Excerpts From Schmidt Interview | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/nets-produce-goodwill-on-lost-weekend-mets-produce-goodwill-on-lost.html | Nets Produce Goodwill on Lost Weekend | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/fleming-wins-aau-run.html | Fleming Wins A.A.U. Run | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/bill-to-bar-americans-role-in-boycott-of-israel-ready-unique.html | Bill to Bar Americansâ€šÃ„ Â´ | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/a-lawyer-is-elected-chairman-of-fund-for-the-city-of-new-york.html | A Lawyer Is Elected Chairman Of Fund for the City of New York, | True | | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/new-jersey-pages-court-says-union-can-attach-fees-paid-nursing.html | Court Says Union Can Attach Fees Paid Nursing Homes by Medicaid | True | By Richard J. Meislini | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-21 | 1977-03-21 | https://www.nytimes.com/1977/03/21/archives/erich-segal-and-oliver-the-second-time-around-romeo-and-juliet-in.html | Erich Segal and â€šÃ„ Â'Oliverâ€šÃ„ Â' The Second Time Around | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-702 | B 201121 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/mrs-gandhis-party-is-defeated-after-30year-rule-she-is-silent.html | MRS. GANDHI'S PARTY IS DEFEATED AFTER 30â€šÃ„ Â"YEAR RULE | True | By Henry Icanevi Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/cuban-refugees-look-homeward.html | Cuban Refugees Look Homeward | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/france-ii-begins-trials-as-americas-cup-entry.html | France II Begins Trials As America's Cup Entry | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/title-fight-advanced.html | Title Fight Advanced | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/proposed-saccharin-ban-backed-by-the-fda-at-hearing-in-house-aides.html | Proposed Saccharin Ban Backed By the F.D.A. at Hearing in House | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/head-of-ab-dick-co-resigns-to-become-air-force-secretary.html | Head of A. B. Dick Co. Resigns To Become Air Force Secretary | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/trenton-topics-bardin-protests-a-plan-to-permit-greater-pollution.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/juliana-markova-in-piano-recital.html | Juliana M arkova in Piano Recital | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/weekend-boxing.html | Weekend Boxing | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/roosevelt-entries.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/major-quake-strikes-southern-iran-town.html | Major Quake Strikes Southern Iran Town | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/coaches-get-free-pitch-for-top-recruit.html | Coaches Get Free Pitch for Top Recruit | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/india-returns-to-democracy.html | India Returns To Democracy | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/senate-panel-completes-tax-bill-with-rebate-and-bigger-deduction.html | senate Panel Completes 1 ax Bill, With Rebate and Bigger Deduction | True | By Clide H. ?? Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/results.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/pickpockets-are-thriving-because-of-police-cuts.html | Pickpockets Are Thriving Because of Police Cuts | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/year-of-jobless-pay-is-backed-by-house.html | Year of Jobless Pay Is Backed by House | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/india-reclaims-its-freedom.html | India Reclaims Its Freedom | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/susannah-leslie-levine-wed-to-william-jones-jr.html | Susannah Leslie Levine Wed to William Jones Jr. | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/mother-and-girl-3-slain-in-bronx.html | Mother and Girl, 3, Slain in Bronx | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/ohio-aims-to-avert-new-gas-shortages-main-supplier-agrees-to-states.html | OHIO AIMS TO AVERT NEW GAS SHORTAGES | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/ole-doc-carter.html | Ole Doc Carter | True | By Russell Baker | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/westchester-bars-trial-of-two-over-radar-detectors.html | Westchester Bars Trial of Two Over Radar Detectors | True | By Ronald Smothers Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/spigner-bowls-300.html | Spigner Bowls 300 | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/un-council-seat-for-japan-urged.html | U.N. Council Seat for Japan Urged | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/bergland-asks-farm-income-rise-milk-price-may-go-up-6c-a-gallon.html | Bergland Asks Farm Income Rise; Milk Price May Go Up 6¢ a Gallon; | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/injured-skier-improves.html | Injured Skier Improves | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/2-marijuana-studies-differ-on-findings-us-doctors-unlike-british.html | 2 MARIJUANA STUDIES DIFFER ON FINDINGS | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/correction-75054266.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/oil-tanker-explodes-in-atlantic-killing-captain-and-9-crewmen.html | Oil Tanker Explodes. in Atlantic, Killing Captain and 9 Crewmen | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/three-ruiz-works-at-the-kitchen.html | Three Ruiz Works at the Kitchen | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/knicks-lineup.html | Knicks â€ŞÂ_Â' | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/5-farmers-to-lunch-with-carter.html | 5 Farmers to Lunch With Carter | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/fitzsimmons-scored-on-teamster-fraud-senate-panel-says-he.html | FITZSIMMONS SCORED ON TEAMSTER FRAUD | True | By A. H. Raskin | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/house-assassination-panel-cuts-budget-by-over-half-for-year.html | House Assassination Panel Cuts Budget by Over Half for Year | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/tiregrading-plan-of-us-is-allowed-by-supreme-court.html | Tireâ€ŞÂ_Â'Grading Plan Of U. S. Is Allowed By Supreme Court | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/music-of-planets-is-created-at-yale-to-prove-theory.html | â€ŞÂ_Â'Musicâ€ŞÂ_Â' | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/concert-the-st-john-passion.html | Concert: The â€ŞÂ_Â'St. Johnâ€ŞÂ_Â' | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/li-man-charged-in-stabbing-death-of-father-of-two.html | L.I. Man Charged In Stabbing Death Of Father of Two | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/taxes-accounting-on-working-is-the-public-interest-accounting-in.html | Taxes & | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/recital-villa-eats-up-keyboard-pianist-unable-to-get-caressing.html | Recital: Villa Eats Up Keyboard | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/big-and-little-stars-glitter-alike-at-the-womens-games.html | Big and Little Stars Glitter Alike at the Women's Games | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/india-and-france.html | India And France | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/jersey-assembly-votes-guncrime-penalty-crackdown-on-crimes-with.html | Jersey Assembly Votes Gunâ€ŞÂ_Â'Crime Penalty | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/dow-off-748-on-economic-news-oil-and-glamour-issues-weakest-dow.html | Dow Off 7.48 on Economic News; Oil and Glamour Issues Weakest | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/especially-for-this-fall-a-sense-of-ease-and-softness.html | Especially for This Fallâ€ŞÂ_Â'A Sense of Ease and Softness | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/bill-reflects-the-outcry-over-gang-assaults.html | Bill Reflects the Outcry Over Gang Assaults | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/metropolitan-briefs-going-but-not-gone-police-suspension-lifted-end.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/article-5-no-title.html | Untied Press International | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/jersey-assembly-votes-guncrime-penalty-new-guncrime-law-is-backed.html | Jersey Assembly Votes GunâÂÂCrime Penalty | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/brazzaville-government-eases-security-measures.html | BRAZZAVILLE GOVERNMENT EASES SECURITY MEASURES | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/zaire-says-invaders-retreat.html | Zaire Says invaders Retreat | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/defense-weaknesses-and-us-plan-for-korea-pullout-spur-japanese.html | Defense Weaknesses and U.S. Plan for Korea Pullout Spur Japanese Debate on Military Requirements | True | By Andrew II Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/article-2-no-title.html | IN CELEBRATION OF ETHNIC ROOTS: Youngsters from P.S. 123 in Brooklyn dressed in costume during celebration of Italian Culture Week | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/zaire-again-appeals-for-us-assistance-state-department-gets-a.html | ZAIRE AGAIN APPEALS FOR U. S. ASSISTANCE | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/tv-fire-next-door-studies-south-bronx-arson.html | TV: âÂÂFire Next DoorâÂÂ | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/canadiens-cut-bruins-streak-in-51-victory.html | Canadiens. Cut BruinsâÂÂ | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/dr-karl-pickard-at-66-expert-on-group-health-and-a-founder-of-hip.html | Dr. Karl Pickard at 66; Expert on. Group Health and a Founder of H.I.P | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/bribery-charged-to-honolulu-mayor-he-attributes-indictment-to.html | Bribery Charged to Honolulu Mayor; He Attributes Indictment to Politics | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/soviet-drive-on-dissenters-began-before-carters-stand.html | Soviet Drive on Dissenters Began Before Carter's Stand, | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/people-and-business-fa-olson-succeeds-rl-stone-as-hertz-chief.html | People and Business | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/moon-church-in-court-battle-over-youths-custody.html | Moon Church in Court Battle Over YouthsâÂÂ | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/an-opportunity-for-us-to-act-to-stem-protectionist-tide.html | An Opportunity for U.S. to Act to Stem Protectionist Tide | True | Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/a-puerto-rican-aide-asks-migrant-audit-pay-data-requested-from-farm.html | A PUERTO RICAN AIDE ASKS MIGRANT AUDIT | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/article-4-no-title.html | The New York Times/Larry Morris | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/peruvian-novelist-turns-film-maker-and-tangles-with-the-army.html | Peruvian Novelist Turns Film Maker and Tangles With the Army | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/short-interest-on-big-board-rises.html | Short Interest on Big Board Rises | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/a-survey-indicates-new-york-city-could-help-3-industries-cut-costs.html | A Survey Indicates New York City Could Help 3 Industries Cut Costs | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/breitel-is-upbraided-by-ohrenstein-for-remark-on-court-bills-defeat.html | Breitel Is Upbraided by Ohrenstein For Remark on Court Bill's Defeat | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/the-peril-behind-going-to-cuba.html | The Peril Behind Going to Cuba | True | Dave Anderson | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/smithgreenland-gets-johnnie-walker-red.html | Smith/Greenland Gets Johnnie Walker Red | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/world-news-briefs-woodcock-calls-carter-with-report-on-mission.html | World News Briefs Woodcock calls carter with report-on mission.html | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/sex-discrepancy-in-oldage-funds-is-unanimously-upheld-by-justices.html | Sex Discrepancy in OldâÂÂAge Funds Is Unanimously Upheld by Justices | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/maryland-voted-no-1.html | Maryland Voted No. 1 | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/companies-issue-sales-and-earnings-reports.html | Companies Issue Sales and Earnings Reports | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/action-pleases-white-house.html | Action Pleases White House | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/alvin-austin-83-former-chairman-of-us-fathers-day-committee.html | Alvin Austin, 83, Former Chairman Of U.S. Father's Day Committee | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/opera-boitos-mefistofele-as-city-companys-hit-samuel-ramey-stars-in.html | Opera: Boito's âÂÂNIefistofeleâÂÂ Level | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/mideast-oil-output-12-above-75-level.html | Mideast Oil Output 12% Above âÂÂ75 Level | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/francis-p-whitehair-dies-ennvy-under-secretary.html | FRANCIS P. WHITEHAIR DIES, EXâÂÂNAVY UNDER SECRETARY | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/viscount-cobham.html | VISCOUNT COBHAM | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/hearing-on-cleveland-bills.html | Hearing on Cleveland Bills | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/abraham-prostkoff.html | ABRAHAM PROSTKOFF | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/wood-field-and-stream-handmade-knives-for-hunting-still-quality.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/success-is-what-sustains-her.html | Success Is That Sustains Her | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/aln-claims-responsibility-for-2-bombings-in-new-york-city.html | A.L.N. Claims Responsibility For 2 Bombings in New York City | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/carter-said-to-pick-a-career-diplomat-as-envoy-to-israel.html | Carter Said to Pick A Career Diplomat As Envoy to Israel | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/court-orders-a-school-custodian-in-queens-to-turn-over-his-personal.html | Court Orders a School Custodian in Queens to Turn Over His Personal and Bank Records to Grand Jury | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/actions-by-the-supreme-court.html | Actions by the Supreme Court | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/may-gilmore-star-in-resurgence-of-nba-team.html | May, Gilmore Star in Resurgence of N.B.A. Team | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/ault-and-the-blue-jays-clout-mets-51-ault-and-blue-jays-clout-mets.html | Ault and the Blue Jays Clout Mets, 5â€‘1 | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/israeli-experts-see-no-change-by-plo-despite-milder-tone.html | Israeli Experts See No Change by P.L.O. Despite Milder Tone | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/woman-files-suit-over-searches-by-us-customs-using-faulty-list.html | Woman Files Suit Over Searches By U.S. Customs Using Faulty List | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/brezhnev-criticizes-us-stand-on-rights-warns-on-relations.html | BREZHNEV CRITICIZES U.S. STAND ON RIGHTS; WARNS ON RELATIONS | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/article-3-no-title.html | The New York Times/Neal Boone | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/christian-democrats-win-city-council-in-frankfurt.html | CHRISTIAN DEMOCRATS WIN CITY COUNCIL IN FRANKFURT | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/kidnappers-free-wealthy-italian.html | Kidnappers Free Wealthy Italian | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/6-coal-companies-and-2-aides-fined-in-pricefixing-plot.html | 6 Coal Companies and 2 Aides Fined In Priceâ€‘Fixing Plot | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/castro-denies-involvement.html | Castro Denies Involvement | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/lets-pay-for-congressional-campaigns.html | Let's Pay for Congressional Campaigns | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/kissinger-is-joining-committee-at-chase.html | Kissinger Is Joining Committee at Chase | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/tropicana-profits-up-35-in-quarter-citrus-fruit-processor-showed-a.html | TROPICANA PROFITS UP 35% IN QUARTER | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/new-jersey-briefs-jersey-city-is-told-to-remove-chemicals-princeton.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/two-employees-of-con-ed-are-arrested-in-fraud-over-resetting-of.html | Two Employees of Con Ed Are Arrested in Fraud Over Resetting of Meters | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/stirton-oman-sr.html | STIRTON OMAN SR. | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/senators-back-consumer-activist-by-14-to-2-for-agriculture-post.html | Senators Back Consumer Activist, By 14 to 2, for Agriculture Post | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/mrs-gandhis-friends-and-foes-in-us-share-a-reaction-surprise.html | Mrs. Gandhi's Friends and Foes in U.S. Share a Reaction: Surprise | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/frances-rightists-trade-accusations-over-losses-to-left.html | France's Rightists Trade Accusations Over Losses to Left | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/advertising-read-all-about-it-circulation-battle.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/cd-theriot-is-dead-publisher-on-coast-head-of-san-francisco.html | C.D.THERIOT IS DEAD; PUBLISHER ON COAST | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/steel-output-for-week-gains-5-to-a-1977-high.html | STEEL OUTPUT FOR WEEK GAINS 5% TO A 1977 HIGH | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/for-many-nonprofitable-hospitals-1976-was-a-profitable-year.html | For Many Nonprofitable Hospitals 1976 Was a Profitable Year | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/vance-hopes-soviet-still-wants-progress-on-weapons-accord.html | Vance Hopes Soviet Still Wants Progress On Weapons Accord | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/bond-prices-show-moderate-advance-dealers-prepare-for-bidding-today.html | BOND PRICES SHOW MODERATE ADVANCE | True | By John H. Allan | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/the-nev-york-timesthin-mara-zabala.html | The New York Times/Thin Mara Zabala | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/carey-sees-aid-cuts-for-schools-failing-legislature-averse-to.html | CAREY SEES AID CUTS FOR. SCHOOLS FAILING | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/brother-young-welcomed-at-un.html | â€˜Brotherâ€™ | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/books-of-the-times-when-turks-were-young.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/gold-bullion-and-soybeans-climb-pulling-other-futures-prices-up.html | Gold Bullion and Soybeans Climb, Pulling Other Futures Prices Up | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/order-against-bias-in-2-building-unions-overturned-by-court.html | Order Against Bias In 2 Building Unions Overturned by Court | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/boheme-boosted-pbs-donations.html | â€˜Bohemeâ€™ | True | By Les Brown | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/london-stocks-sink-as-callaghan-faces-vote-of-confidence-index.html | LONDON STOCKS SINK AS CALLAGHAN FACES VOTE OF CONFIDENCE | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/corporation-affairs-sec-charges-porter-misstated-its-plans-in.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/knights-slayer-gets-life-term.html | Knight's Slayer Gets Life Term | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/save-the-redwoods.html | Save the Redwoods | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/theater-crowd-finds-fords-in-its-feature.html | Theater Crowd Finds Fords in Its Feature | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/charles-s-smith.html | CHARLES S. SMITH | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/yields-on-treasury-bills-rise.html | Yields on Treasury Bills Rise | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/renee-richards-defeats-miss-fox-in-first-round.html | Renee Richards Defeats Miss Fox in First Round | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/brezhnev-criticizes-us-stand-on-rights-warns-on-relations-russian.html | BREZHNEV CRITICIZES U.S. STAND ON RIGHTS, WARNS ON RELATIONS | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/people-in-sports-norton-warns-coast-judge-for-bobick-fight.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/neighbors-assail-elgins-switch-to-homosexual-films.html | Neighbors Assail Elgin's Switch to Homosexual Films | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/barons-7-maple-leafs-2.html | Barons 7, Maple Leafs 2 | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/gold-highest-in-18-months.html | Gold Highest in 18 Months | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/westchester-bars-trial-of-two-over-radar-detectors-trial-of-2-is.html | Westchester Bars Trial of Two Over Radar Detectors | True | By Roland Smolkers Special to The New York Times J ROCHELLE N.Y. March 21 | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/carter-considers-asking-5âˆÂ¢Cent-rise-in-tax-on-gasoline.html | Carter Considers Asking 5âˆÂ¢Cent Rise In Tax on Gasoline | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/presti-a-horse-broker-pleads-guilty-in-tax-case.html | Presti, a Horse Broker, Pleads Guilty in Tax Case | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/report-by-scientists-finds-epa-is-lacking-guidance-and-expertise.html | Report by Scientists Finds E.P.A. Is Lacking Guidance and Expertise | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/market-place-a-choice-for-victors-shareholders.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/future-of-ltv-indefense-output-may-hinge-on-selling-us-6-jets-sale.html | Future of LTV inDefense Output May Hinge on Selling U.S. 6 Jets | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/martin-says-rift-resolved-after-a-meeting-with-rivers-martin-says.html | Martin Says Rift âˆÂ¬Â¨ResolvedâˆÂ¬Â¨ After a Meeting With Rivers | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/students-in-bergen-help-monitor-unit-pricing-law.html | Students in Bergen Help Monitor Unit Pricing Law | True | By Rudy Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/carter-lunches-with-farmers.html | Carter Lunches With Farmers | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/korea-dissidents-jail-terms-upheld.html | Korea DissidentsâˆÂ¬Â¨ | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/toronto-gunman-gives-up-frees-hostages-at-bank.html | TORONTO GUNMAN GIVES UP, FREES HOSTAGES AT BANK | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/a-decision-due-on-track.html | A Decision Due on Track | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/photo-portraits-now-included-in-national-gallery-collection.html | Photo Portraits Now Included In National Gallery Collection | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/take-away-this-murdherin-batc.html | âˆÂ¬Â¨Take Away This MurdherinâˆÂ¬Â¨ | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/only-3-nhl-clubs-without-shot-at-cup-as-season-wanes.html | Only 3 N.H.L. Clubs Without Shot at Cup as Season Wanes | True | By Robin Herman | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/mrs-naismith-97-widow-of-basketballs-inventor.html | Mrs. Naismith, 97, Widow Of Basketball's Inventor | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/yesterdays-preseason-baseball.html | Yesterday's Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/about-new-york-waiting-for-a-benefactor.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/dance-solaris-cuart-off-court-grapples-with-quaint-tales-symbolic.html | Dance, SolarisâˆÂ¬Â¨ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/ford-panel-urges-major-policy-shift-on-nuclear-power-calls-for-end.html | FORD PANEL URGES MAJOR POLICY SHIFT ON NUCLEAR POWER | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/hunts-making-offer-for-sunshine-mining-sons-of-oil-billionaire.html | HUNTS MAKING. OFFER FOR SUNSHINE MINING | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/mary-lyon.html | MARY LYON | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/stenmark-strengthens-bid-for-slalom-honors.html | Stenmark Strengthens Bid for Slalom Honors | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/phyllis-jackson-69-agent-for-many-major-writers-at-two-talent.html | Phyllis Jackson, 69, Agent For Many Major Writers At Two Talent Companies | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/india-returns-to-democracy-citizens-jubilant-over-mandate-of-people.html | India Returns To Democracy | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/callaghan-fights-to-retain-power.html | Callaghan Fights to Retain Power | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/a-housewives-club-for-lively-minds.html | A Housewivesâ€šÃ„Â´ | True | By Sandra Salmans Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/full-full-disclosure.html | Full Full â€šÃ„Â® | True | By Lowell P. Weicker Jr. | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/down-in-a-basement-bargain-loans-by-feminists.html | Down in a Basement Bargain Loans by Feminists | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/bill-reflects-the-outcry-over-gang-assaults-assembly-votes-prison.html | Bill Reflects the Outcry Over Gang Assaults | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/adams-reopens-issue-of-airbags-for-autos.html | Adams Reopens Issue Of Airbags for Autos | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/phone-company-is-one-of-3-buyers-of-a-vacant-midtown-skyscraper.html | Phone Company Is One of 3 Buyers Of a Vacant Midtown Skyscraper | True | By Carter Horsley | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/orders-of-durables-for-february-held-at-januarys-level-february.html | Orders of Durables For February Held At January's Level | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/namath-gets-extension-to-parely-with-rams.html | Namath Gets Extension to Parley With Rams | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/3-us-concerns-want-full-price-for-prudhoe-bay-oil.html | 3 U .S . Concerns Want Full Price for Prudhoe Bay Oil | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/flash-thieves-steal-whole-city.html | Flash! Thieves Steal Whole City ! | True | By Charles Ball | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/bl-blumgart-physicianinchief-at-beth-israel-hospital-in-boston.html | H. L. Blumgart, Physicianâ€šÃ„Â¨inâ€šÃ„Â¨Chief At Beth Israel Hospital in Boston | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/fukuda-meeting-carter-defends-japans-exports.html | A WASHINGTON WELCOME: Prime Minister Takeo Fukuda and President Carter and his wife, Rosalynn, sharing light moment during welcoming ceremonies for Japanese leader at the White House yesterday. Article is on page | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/song-lyrics-by-harburg-show-style.html | Song Lyrics by Marburg Show Style | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/franklin-woodruff.html | FRANKLIN WOODRUFF | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/bridge-many-leading-stars-upset-at-start-of-the-vanderbilt.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/article-1-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/meadowlands-entries.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/big-a-proves-too-tough-for-2-marylanders-strikebound-marylanders.html | Big A Proves Too Tough for 2 Marylanders | True | By Michael Katz | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/order-against-bias-in-2-building-unions-overturned-by-court.html | Order Against Bias In 2 Building Unions Overturned by Court | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/music-of-planets-is-created-at-yale-to-prove-theory.html | 'Music' of Planets Is Created at Yale To Prove Theory | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/mrs-gandhi-resigns-as-premier-after-her-party-loses-majority-rivals.html | MS. GANDHI RESIGNS AS PREMIER AFTER HER PARTY LOSES MAJORITY;â€šÃ„Â¸ RIVALS GIVE A PLEDGE OF LIBERTIES | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/connecticut-teachers-walk-out-at-four-state-technical-colleges.html | Connecticut Teachers Walk Out At Four State Technical Colleges | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/arizonans-criticize-big-water-project-tell-carter-panel-that.html | ARIZONANS CRITICIZE BIG WATER PROJECT | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/excerpts-from-brezhnevs-speech-at-labor-congress.html | Excerpts From Brezhnev's Speech at Labor Congress | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/cubs-rate-plus-on-murcer-but-minus-on-pitching-staff.html | Cubs Rate Plus on Murcer, But Minus on Pitching Staff | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/around-the-nation-jury-charges-21-persons-in-midwest-heroin-ring-3.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/henry-hardwick-faxon-massachusetts-surgeon.html | HENRY HARDWICK FAXON, MASSACHUSETTS SURGEON | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/caution-urged-in-easing-regulation-of-airlines.html | CAUTION URGED IN EASING REGULATION OF AIRLINES | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n. | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/100000-in-fireworks-confiscated-at-garage-brooklyn-man-arrested.html | $100,000 in Fireworks Confiscated at Garage; Brooklyn Man Arrested | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/us-sees-no-change-on-key-issue.html | U.S. Sees No Change on Key Issue | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/alcoa-is-increasing-prices-49-to-58-on-40-of-output-chairman-sees.html | ALCOA IS INCREASING PRICES 49% TO 5.8% ON 40% OF OUTPUT | True | By Gene Smith | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/fruehauf-shares-traded-exdivided-by-mistake.html | FRUEHAUF SHARES TRADED EXâ€¦â€™DIVIDEND BY MISTAKE | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-22 | 1977-03-22 | https://www.nytimes.com/1977/03/22/archives/threat-of-a-3d-bomb-a-frightening-hoax.html | Threat of a 3d Bomb A Frightening Hoax | True | | 2006-08-04 0:00 | RE 928-704 | B 201122 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/ulster-protestants-look-for-advantage-in-crisis-in-london.html | Ulster Protestants Look for Advantage In Crisis in London | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/yield-one-author-at-a-slow-boil.html | Yield: One Author At a Slow Boil | True | By Gloria Bley Miller | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/music-even-40-cellos-arent-too-many.html | Music: Even 40 Cellos Aren't Too Many | True | By John Rockwell | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/utica-mayor-in-feud-with-press-lectures-reporters-on-coverage.html | Utica Mayor, in Feud With Press, Lectures Reporters on Coverage | True | By Fred Ferretti Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/2-killings-in-pakistan-said-to-bring-curfew-toll-to-8.html | 2 Killings in Pakistan Said to Bring Curfew Toll to | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/james-j-wilson-age-80-sports-enthusiast-had-led-the-new-york.html | James J. Wilson, Age 80; Sports Enthusiast Had Led The New York Athletic Club | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/dr-kings-slayer-interviewed-in-prison-by-house-investigators.html | Dr. King's Slayer Interviewed In Prison by House Investigators | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/gaide-going-out.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/panel-suggests-oil-and-coal-curbs.html | Panel Suggests Oil and Coal Curbs | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/beame-aides-say-staff-reductions-open-more-jobs-in-election-year.html | Beame Aides Say Staff Reductions Open More Jobs in Election Year | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/us-mission-says-hanoi-plans-to-return-remains-of-cia-man-and.html | U.S. Mission Says Hanoi Plans to Return Remains Of C.I.A. Man and Soldier | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/police-interpreter-in-chinatown-says-that-officers-harass-her.html | Police Interpreter in Chinatown Says That Officers Harass Her | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/honor-student-at-vassar-wins-dismissal-in-case-over-disorderly.html | Honor Student at Vassar Wins Dismissal in Case Over Disorderly Conduct | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/coast-races-purse-grows.html | Coast Race's Purse Grows | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/the-ford-memoirs-and-television-shows-complex-friendly-deals.html | The Ford Memoirs And Television Shows: Complex, Friendly Deals | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/chairman-of-parole-board-criticizes-two-associates.html | Chairman of Parole Board Criticizes Two Associates | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/carter-requests-funds-for-big-increase-in-broadcasts-to-soviet-bloc.html | Carter Requests Funds for Big Increase in Broadcasts to Soviet Bloc | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/a-potage-from-the-sea.html | A Potage From the Sea | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/opera-stars-on-film-to-be-reprised-april-16.html | Opera Stars on Film To Be Reprised April 16 | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/senate-votes-limit-of-8625-a-member-on-outside-earnings.html | SENATE VOTES LIMIT OF $8,625 A MEMBER ON OUTSIDE EARNINGS | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/eradicating-tropical-diseases.html | Eradicating Tropical Diseases | True | By Howard H. Hiatt | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/4-held-by-france-are-to-face-trial-as-spies-for-soviet.html | 4 Held by France are to Face Trial As Spies for Soviet | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/two-musicians-win-avery-fisher-prizes.html | Two Musicians Win Avery Fisher Prizes | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/missouri-basin-planner-resigns.html | Missouri Basin Planner Resigns | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/muriel-king-dies-designed-dresses-for-films-in-30s.html | Muriel King Dies; Designed Dresses For Films in 30's | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/knicks-top-bucks-with-early-drive-knicks-defeat-bucks-125-to-115.html | Knicks Top Bucks With Early Drive | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/lag-in-ticket-sales-brings-delay-in-jeffersonjackson-day-dinner.html | Lag in Ticket Sales Brings Delay In Jeffersonâ€¦â€™Jackson Day Dinner | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/brzezinski-quoted-on-israeli-borders-issues-denial.html | Brzezinski, Quoted on Israeli Borders, Issues Denial | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/you-dont-have-to-be-jewish-to-love-matzoh.html | You Don't Have To Be Jewish To Love Matzoh | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/about-education-practical-approach-is-helping-pupils-learn.html | About Education | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/drop-in-gold-and-soybean-prices-touches-off-widespread-selling.html | Drop in Gold and Soybean Prices Touches Off Widespread Selling | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/governor-signs-a-bill-to-attract-movie-industry.html | Governor Signs A Bill to Attract Movie Industry | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/baynard-kendrick-writer-of-mysteries-featuring-blind-detectives.html | Baynard Kendrick, Writer Of Mysteries Featuring Blind Detective's Feats | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/books-of-the-times.html | Books. of The Times | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/books-hollywood-album.html | Books: Hollywood Album | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/the-ford-memoirs-and-television-shows-complex-friendly-deals-fords.html | The Fordâ€¦â€™Memoirs And Television Shows: Complex, Friendly Deals | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/carter-encouraged-by-soviet-on-arms-adamant-on-rights.html | CARTER ENCOURAGED BY SOVIET ON ARMS; ADAMANT ON RIGHTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/careers-security-courses-and-rising-crime.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/takeover-bid-by-pace-university-is-accepted-by-briarcliff-college.html | Takeover Bid by Pace University Is Accepted byâ€ŠÂ Â â€ŠBriarcliff College | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/bridge-new-yorkers-in-vanderbilt-have-good-and-bad-results.html | Bridge: | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/behind-the-pantry-doors-a-gastronomes-choice.html | Behind the Pantry Doors: A Gastronome's Choice | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/callaghans-hopes-riding-on-liberals-partys-mps-appear-to-be-near.html | United Press International | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/califano-puts-chef-on-us-payroll.html | Califano Puts Chef on U.S. Payroll | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/river-route-backed-by-us-for-westway-aide-says-demolition-could.html | RIVER ROUTE BACKED BY U.S. FOR WESTWAY | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/average-rate-climbs-to-602-on-25-billion-treasury-notes.html | Average Rate Climbs to 6.02% On $2.5 Billion Treasury Notes | True | By John H. Allan | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/us-uneasily-watching-soviet-strategy-in-east-africa.html | U.S. Uneasily Watching Soviet Strategy in East Africa | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/nato-military-aide-urges-allies-to-raise-their-arms-budgets.html | NATO Military Aide Urges Allies to Raise Their Arms Budgets | True | By Drew Middleton Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/residents-of-forest-hills-want-to-keep-extra-patrols.html | Residents of Forest Hills Want to Keep Extra Patrols | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/five-physicians-cite-saccharin-benefits-they-tell-house-hearing.html | FIVE PHYSICIANS CITE SACCHARIN BENEFITS | True | By Richard D. Lyons Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/traffic-slowed-by-driving-rain-in-evening-rush.html | The New York Times/Paul Nosefros | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/state-of-industrial-relations-appraisal-from-high-levels-labor.html | State of Industrial Relations: Appraisal From High Levels | True | A. H. Raskin | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/untied-press-international.html | Untied Press International | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/kennecott-joins-in-increasing-price-for-its-copper-cathodes.html | Kennecott Joins in Increasing Price for Its Copper Cathodes | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/three-symbols-of-the-seder-service-and-what-they-mean.html | Three Symbols of the Seder Service And What They Mean | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/charles-metzger.html | CHARLES METZGER | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/troy-asks-indictment-dismissals.html | Troy Asks Indictment Dismissals | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/lance-and-blumenthal-uncertain-on-plan-to-end-spending-projects.html | Lance and Blumenthal Uncertain On Plan to End Spending Projects | True | By David E. Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/sec-studies-kaiser.html | S.E.C. Studies Kaiser | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/trenton-topics-salem-assemblyman-opens-study-of-administrators.html | Trenton Topics | True | By Walter H. Waggoner | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/bayi-heads-meet-field-in-jamaica-walker-is-barred.html | Bayi Heads Meet Field in Jamaica | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/three-blocks-from-home-hes-a-stranger.html | Three Blocks From Home, He's a Stranger | True | By John Chancellor | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/steinbrenner-proposes-diluting-kuhns-power.html | Steinbrenner Proposes Diluting Kuhn's Power | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/rebuff-to-mrs-king-causes-a-split-in-womens-tennis-mrs-king.html | Rebuff to Mrs. King Causes A Split in Women's Tennis | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/lockheed-tells-council-to-alter-stand-on-payoff-lockheed-tells.html | Lockheed Tells Council to Alter Stand on Payoff | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/children-in-accord-over-poison-safety.html | Children in Accord Over Poison Safety | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/carter-encouraged-by-soviet-on-arms-adamant-on-rights-insists-2.html | CARTER ENCOURAGED BY SOVIET ON ARMS; ADAMANT ON RIGHTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/charlie-may-simon.html | CHARLIE MAY SIMON | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/those-magic-automats-of-years-gone-by.html | Those Magic Automats of Years Gone By | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/war-heros-widow-wins-battle-for-gi-benefits.html | War Hero's Widow Wins Battle for G.I. Benefits | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/article-1-no-title.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/mausser-rated-top-choice-as-hawaii-goalie.html | Mausser Rated Top Choice as Hawaii Goalie | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/dateline-1977-the-philadelphia-story.html | Dateline 1977: The Philadelphia Story | True | Red Smith | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/white-house-clears-50-water-projects-32-remain-pending.html | White House Clears 50 Water Projects; 32 Remain Pending | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/news-council-offers-help-in-coverage-of-terrorists.html | NEWS COUNCIL OFFERS HELP IN COVERAGE OF TERRORISTS | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/rosenbaum-is-urged-for-new-gop-post-proposal-to-name-the-state.html | ROSENBAUM IS URGED FOR NEW G.O.P. POST | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/first-21then-a-blt-and-now-its-lunch-from-home.html | First â€šÃ„Ã²21, Then a B.L.T., and Now. It's Lunch From Home | True | By Michael Korda | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/senate-rollcall-vote-on-ethics-amendment.html | Senate Rollâ€šÃ„Ã‚Call Vote On Ethics Amendment | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/carter-proposes-end-of-electoral-college-in-presidential-votes.html | CARTER PROPOSES END. OF ELECTORAL COLLEGE IN PRESIDENTIAL VOTES | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/new-stress-on-agriculture-aiding-latin-america-but-it-is-not.html | New Stress on Agriculture Aiding Latin America | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/bulls-102-lakers-86.html | Bulls 102, Lakers 86 | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/white-house-press-aide-brushes-off-speculation-on-vance-and.html | White House Press Aide Brushes Off Speculation On Vance and Brzezinski | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/laos-says-it-sees-amity-if-us-ends-if-us-ends-hostile-stand.html | Laos Says It Seeks Amity if U. S Ends â€šÃ„Ã²Hostileâ€šÃ„Ã‚ | True | By Norman Peagm Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/shelley-duvall-an-unlikely-star.html | Shelley Duvall, An Unlikely Star | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/around-the-nation-boys-towns-endowment-down-8-million-in-76.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/burns-renews-call-for-tax-reduction-instead-of-rebate-sees-cut-as.html | BURNS RENEWS CALL FOR TAX REDUCTION INSTEAD OF REBATE | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/a-hollywood-cartographer-charts-the-stars.html | A Hollywood Cartographer Charts the Stars | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/market-place-behind-the-decision-to-sell-austral-oil.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/tv-bad-times-hit-good-times.html | TV: Bad Times Hit â€šÃ„Ã²Good Timesâ€šÃ„Ã‚ | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/people-in-sports-carew-saluted-for-work-outside-baseball.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/federal-election-unit-challenged-in-lawsuit.html | FEDERAL ELECTION UNIT CHALLENGED IN LAWSUIT | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/chess-can-great-oaks-be-far-behind-with-all-those-acorns-around.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/discoveries-not-hungry-discoveries.html | DISCOVERIES | True | Enid Nemy | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/outlook-for-zaire-appears-difficult-as-it-requests-additional-us.html | Outlook for Zaire Appears Difficult As It Requests. Additional U.S, Aid | True | By Michael T. Haufman Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/senate-gets-ship-pollution-plan.html | Senate Gets Ship Pollution Plan | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/20-lehman-students-occupy-office-as-professor-loses-post.html | 20 Lehman Students Occupy Office as Professor Loses Post | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/senate-gop-majority-in-albany-fighting-careys-schoolaid-plan.html | Senate G.O.P. Majority in Albany Fighting Carey's Schoolâ€šÃ„Ã‚Aid Plan | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/making-the-vote-and-voting-more-popular.html | Making the Vote and Voting More Popular | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/justices-limit-us-court-intervention-in-state-laws.html | Justices Limit U.S. Court Intervention in State Laws | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/childs-world-outfitting-for-camp.html | Child's World | True | Richard Flaste | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/rise-of-1-billion-in-dairy-costs-seen.html | RISE OF $1 BILLION IN DAIRY COSTS SEEN | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/gold-ends-weeks-rise-with-2-drop-in-europe-pound-loses-marginally.html | Gold Ends Week's Rise With $2 Drop in Europe; Pound Loses Marginally | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/hurting-the-poor-to-help-the-poor.html | Hurting the Poor to Help the Poor | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/corporation-affairs-357-million-is-bid-for-richmond-by-american.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/a-second-nadjari-indictment-against-goldman-is-dismissed-indictment.html | A Second Nadjari Indictment Against Goldman Is Dismissed | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/advertising-does-tv-do-violence-to-commercials.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/technology-disposing-of-nuclear-wastes-upstate.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/layton-in-haywood-out.html | Layton In, Haywood Out | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/market-in-4th-straight-loss-amid-inflation-fears-market-registers.html | Market in 4th Straight Loss Amid Inflation Fears | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/hospital-corporation-fiscal-plan-gets-backup-pledge-from-city.html | Hospital Corporation Fiscal Plan Gets Backâ€¦â€™Up Pledge From City | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/coalition-government-in-netherlands-quits.html | Coalition Government In Netherlands Quits | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/world-news-briefs-exconpulese-president-said-to-admit-coup-role.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/deathpenalty-plan-for-croatians-dropped.html | Deathâ€¦â€™Penalty Plan for Croatians Dropped | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/islanders-hit-season-high-in-romping-by-92-islanders-hit-season.html | Islanders Hit Season High in Romping by 9â€¦â€™2 | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/about-real-estate-how-a-condominium-conversion-can-rescue-declining.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/mayor-flaherty-scored-for-opposition-to-busing.html | MAYOR FLAHERTY SCORED FOR OPPOSITION TO BUSING | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/head-of-oceanic-agency-quits.html | Head of Oceanic Agency Quits | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/federated-stores-shows-gains-for-final-quarter-sears-net-also-also.html | Federated Stores Shows Gains for Final Quarter; Sears Net Also Climbs | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/pittsburgh-priest-says-he-doubts-boyle-ordered-union-rivals-death.html | Pittsburgh Priest Says He Doubts Boyle Ordered Union Rival's Death | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/thinking-small.html | Thinking Small | True | By John B. Oakes | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/bonn-bowing-to-us-adding-17-billion-to-stimulus.html | Bonn, Bowing to U.S., Adding $1.7 Billion to Stimulus | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/west-texas-is-seeking-to-divert-water-from-rivers-in-arkansas.html | West Texas Is Seeking to Divert Water From Rivers in Arkansas | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/personal-health-teenage-acne-common-but-tough-on-the-psyche.html | Personal Health | True | Jane E. Brody | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/busting-the-kaleidoscope.html | Busting the Kaleidoscope | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/moynihan-hails-the-events-in-india.html | Moynihan, Exâ€¦â€™Envoy, Hails the Events in India | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/colt-that-favored-mud-is-mired-in-aqueduct-mud.html | Colt That Favored Mud Is Mired in Aqueduct Mud | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/last-superagencies-created-by-lindsay-face-dismantling.html | Last Superagencies Created by Lindsay Face Dismantling | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/dubious-payments-listed-by-motorola-and-5-others-in-reports-made-to.html | Dubious Payments Listed By Motorola and 5 Others In Reports Made to S.E.C. | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/agent-establishes-20-million-goal-as-lake-placid-begins-fund-drive.html | Agent Establishes $20 Million Goal As Lake Placid Begins Fund Drive | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/in-osaka-the-road-to-happiness-is-paved-with-food.html | In Osaka, the Road to Happiness is Paved With Food | True | By Andrew H. Malcolm | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/asiatic-petroleum-to-receive-147-million-in-2-settlements.html | Asiatic Petroleum to Receive $14.7 Million in 2 Settlements. | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/minimum-wage-bill-is-reported-to-divide-the-administration.html | Minimum Wage Bill Is Reported to Divide The Administrationâ€¦â€™ | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/nicaraguans-accused-of-profiteering-on-help-the-us-sent-after-quake.html | Nicaraguans Accused of Profiteering on Help the U. S. Sent After Quake | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/celtics-108-spurs-104.html | Celtics 108, Spurs 104 | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/victors-in-india-meet-on-choosing-premier-as-mrs-gandhi-resigns.html | Associated Press | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/60-are-killed-by-earthquake-in-southern-iran.html | 60 Are Killed by Earthquake in Southern Iran | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/dozen-pupils-some-with-bats-rampage-on-a-bus-in-brooklyn.html | Dozen Pupils, Some With Bats, Rampage on a Bus in Brooklyn | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/dollar-declines-in-tokyo.html | Dollar Declines in Tokyo | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/the-new-york-timespaul-hosefros.html | The New York Times/Paul Hosefros | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/troubles-in-paradise.html | Troubles In Paradise | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/pain-is-schmits-everpresent-companion-as-giantslinebacker-works.html | Pain Is Schmit's Everâ€¦â€™Present Companion As Giantsâ€¦â€™ | True | By Michael Katz Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/podgorny-welcomed-in-tanzania-on-tour-aboard-soviets-sst.html | Podgorny Welcomed in Tanzania on Tour Aboard Soviet's SST | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/pop-merry-band-tours-folkways.html | Pop: Merry Band Tours Folkways | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/people-and-business-kirk-of-itt-is-chosen-to-fill-top-job-at-ltvs.html | People and Business | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/carters-mother-gets-bid-for-relief-pitching-role.html | Carter's Mother Gets Bid For Relief Pitching Role | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/naacp-scores-unionbias-ruling.html | NAACP Scores Unionâ€šÃ„ô'Bias Ruling | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/welfare-economies-outlined-by-califano-hew-chief-at-new-york.html | WELFARE ECONOMIES OUTLINED BY CALIFANO | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/gesundheit.html | Gesundheit! | True | By James Reston | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/kingman-breaks-nose-in-bat-drill-mets-kingman-breaks-his-nose-in.html | Kingman Breaks Nose in Bat Drill | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/private-lives.html | Private Lives | True | John Leonard | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/jazz-kwass-brass.html | Jazz: Kwas's Bass | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/fukuda-presses-case-for-aplant.html | Fukuda Presses Case for Aâ€šÃ„Ã"Plant | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/beame-aides-say-staff-reductions-open-more-jobs-in-election-year.html | Beame Aides Say Staff Reductions Open More Jobs in Election Year | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/text-of-mrs-gandhis-resignation-address.html | Text of Mrs. Gandhi's Resignation Address | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/the-sneeze-from-moscow.html | The Sneeze From Moscow | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/article-3-no-title.html | Michael Korda is the editor â€šÃ„Ã¶in chief of Simon & | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/a-second-nadjari-indictment-against-goldman-is-dismissed.html | A Second Nadjari Indictment Against Goldman Is Dismissed | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/alaska-to-hold-oil-pipeline-inquiry-in-bid-for-a-voice-in-setting.html | Alaska to Hold Oil Pipeline Inquiry In Bid for a Voice in Setting Rates | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/armstrong-to-quit-accounting-board-armstrong-to-quit-accounting.html | Armstrong to Quit Accounting Board | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/city-keeps-tennis-permits-at-same-price.html | City Keeps Tennis Permits at Same Price | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/genesco-considers-hinerfield-yunich-for-top-executive-genesco.html | Genesco Considers Hinerfield , Yunich For Top Executive | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/welcoming-springtime-with-white.html | Welcoming Springtime With White | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/albany-senate-bids-regents-delay-certification-of-moons-seminary.html | Albany Senate Bids Regents Delay Certification of Moon's Seminary | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/derailment-may-delay-27000-lirr-riders.html | DERAILMENT MAY DELAY 27,000 L.I.R.R. RIDERS | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/police-department-dismisses-man-who-it-says-killed-without-cause.html | Police Department Dismisses Man Who It Says Killed Without Cause | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/rise-of-1-billion-in-dairy-costs-seen-bergland-says-support-move-is.html | RISE OF $1 BILLION IN DAIRY COSTS SEEN | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/court-bars-secrecy-in-execution-ruling-says-judge-may-not-base.html | COURT BARS SECRECY IN EXECUTION RULING | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/trend-of-indias-winning-party-decentralization-and-moderation.html | Trend of India's Winning Party : Decentralization and Moderation | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/nigeria-urges-sanctions-against-south-africans.html | NIGERIA URGES SANCTIONS AGAINST SOUTH AFRICANS | True | By Leonard Roppett Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/angels-hope-added-power-will-make-them-winners.html | Angels Hope Added Power Will Make Them Winners | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/senate-votes-limit-of-8625-a-member-on-outside-earnings-ceiling.html | SENATE VOTES LIMIT OF $8,625 A MEMBER ON OUTSIDE EARNINGS | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/mystery-surrounds-nurse-in-va-deaths-supervisor-who-died-after.html | MYSTERY SURROUNDS NURSE IN V.A. DEATHS | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/the-specter-of-fragmentation-returns-to-haunt-zaire.html | The Specter of Fragmentation Returns to Haunt Zaire | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/bodies-of-two-kidnapped-women-are-found-in-grave-in-oklahoma.html | Bodies of Two Kidnapped Women Are Found in Grave in Oklahoma | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/ailey-season-to-open-with-gala-on-may-4.html | Ailey Season to Open With Gala on May 4 | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/torn-and-miss-page-to-open-in-strindberg.html | Torn and Miss Page To Open in Strindberg | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/60minute-gourmet.html | 60â€šÃ„Ã"Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/heart-transplant-recipient-dies-was-longest-living-such-patient.html | Heart Transplant Recipient Dies; Was Longest Living Such Patient | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/article-2-no-title.html | SUPPORT FOR SOUTH KOREAN DISSIDENTS; Demonstrators singing â€ŚWe Shall Overcomeâ€Ś | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/surprise-bejart-ballet-is-marked-by-surprises.html | Surprise! Bejart Ballet Is Marked by Surprises | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/epa-head-to-recall-135000-75-cadillacs-costie-at-first-news.html | â€ŚEPA HEAD TO RECALL 135,000 â€ŚÂ75 CADILLACS | True | | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-23 | 1977-03-23 | https://www.nytimes.com/1977/03/23/archives/economy-fare-elegant-tasty-too-chicken-is-marvelous-meat-loaf.html | Economy Fare Elegant (Tasty, Too); Chicken Is Marvelous, Meat Loaf Delectable And Lamb Stew Sublime | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-703 | B 201123 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/chicago-show-attracts-record-of-3811-dogs-and-3990-entries.html | Chicago Show Attracts Record Of 3,811 Dogs and 3,990 Entries | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/obituary-1-no-title.html | Obituary 1 â€Ś â€ŚÂ No Title | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/man-29-is-shot-dead-in-brooklyn.html | Man, 29, Is Shot Dead in Brooklyn | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/too-pretty-for-cop-she-charges-bias.html | â€ŚÂToo Pretty for Cop,â€ŚÂ She Charges Bias | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/court-finds-jury-can-be-biased-even-against-a-governing-majority.html | Court Finds Jury Can Be Biased Even Against a â€ŚGoverning Majorityâ€Ś | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-consumer-shields-on-loans-leases-how-yields-are-figured.html | New Consumer Shields on Loans, Leases | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/court-upholds-job-safety-agency-but-gao-calls-its-impact-minor.html | Court Upholds Job Safety Agency, But G.A.O. Calls Its Impact Minor | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/how-reformer-got-the-regular-stamp-how-an-agent-of-democratic.html | How Reformer Got The Regular Stamp | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/mets-again-deny-trade-for-seaver.html | Mets Again Deny Trade for Seaver | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/publisher-declines-to-rule-out-possibility-li-press-will-fold.html | Publisher Declines to Rule Out Possibility L.I. Press Will Fold | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/parise-tally-offset-by-weirs-score-late-in-game-both-goalies.html | Parise Tally Offset by Weir's Score Late in Game | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-state-budget-accord-is-reached-in-albany-carey-and.html | STATE BUDGET ACCORD IS REACHED IN ALBANY | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-article-1-no-title.html | The New York Times | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/hers-it-has-certainly-been-some-kind-of-year-for-all-those-barbaras.html | Hers | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/leapin-lizards-its-orphan-annie.html | Leapinâ€ŚÂ | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/goldman-sachss-1976-assets-show-increase-to-24-billion.html | Goldman, Sachs's 1976 Assets Show Increase to $2.4 Billion | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/article-2-no-title.html | Gene Backman | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/clotheslines-flying-high-again.html | Clotheslines: Flying High Again | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/design-notebook-inglorious-urban-entries.html | Design Notebook | True | Paul Goldberger | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-cardinal-is-murdered-in-congo-his-death-linked-to.html | Cardinal Is Murdered in Congo; His Death Tinked to President's | True | By Evuters | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/exertion-found-to-ease-heart-risk-reduced-by-half.html | Exertion Found to Ease Heart Risk | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/rare-stamp-auction-sets-price-record.html | Rare Stamp Auction Sets Price Record | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/letters-cancer-misdirected-attack.html | Letters | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/travelers-check-concerns-give-2-million-for-albany-exemption-wont.html | Travelersâ€ŚÂ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/louis-long-69-dies-retired-educator-was-president-of-wells-college.html | LOUIS LONG, 69, DIES, RETIRED EDUCATOR | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/giaimo-says-carter-is-overly-optimistic-on-deficit-estimate-water.html | Giaimo Says Carter Is Overly Optimistic On Deficit Estimate | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/slain-man-is-identified.html | Slain Man Is Identified | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/people-and-business-status-of-the-nordhaus-brothers-in.html | People and Business | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/something-new.html | Something New | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/music-waldmans-violin-vs-tape.html | Music: Waldman's Violin vs. Tape | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/letter-from-home.html | Letter From Home | True | By William Zinsser | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-car-sales-for-march-1120-below-expectations-chrysler-reports.html | New Car Sales for March 11â€ŚÂ20 Below Expectations | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/jersey-lawyer-is-suspended.html | Jersey Lawyer is Suspended | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/neofunk-spoof-on-high-fashion.html | Neoâ€ŚÂ'Funk: Spoof on High Fashion | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/market-place-the-latest-mac-exchange-offer.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/former-teammates-help-defeat-nets-jazz-95-pistons-89.html | Former Teammates Help ,Defeat Nets | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-us-for-rights-curb-on-world-bank-loan-vance-backs.html | H, S, FOR RIGHTS CURB ON WORLD BANK LOAN | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/ford-in-city-warns-of-soviet-buildup-asserts-in-a-speech-that-move.html | FORD, IN CITY, WARNS OF SOVIET BUILDUP | True | By David Bird | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/cutting-us-and-soviet-military-outlays.html | Cutting U.S. and Soviet Military Outlays | True | By Wassily Leontief | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/rhodesia-strips-bishop-of-citizenship-deports-him-as-an-undesirable.html | Rhodesia Strips Bishop Of Citizenship, Deports Him as an â€šÃ„Â¹Undesirableâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/gold-up-275-in-london-dollar-is-steady.html | Gold Up $2.75 in London | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/reviving-the-style-of-old-charleston.html | Reviving the Style of Old Charleston | True | By Rita Reif | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/eleanor-norton-called-in-line-for-jobs-post.html | Eleanor Norton Called in Line For Jobs Post | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/namath-agrees-to-play-for-rams-jets-to-work-out-trade-for-him.html | Namath Agrees to Play for Rams; Jets to Work Out Trade for Him | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/books-of-the-times-many-eccentricities.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-watertown-finds-cold-has-golden-lining.html | Watertown Finds Cold Has Golden Lining | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/coliseum-crafts-show-stressing-handiwork-of-groups-looms-to-pots-to.html | Coliseum Crafts Show Stressing Handiwork of Groups | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/fukuda-ends-washington-visit.html | Fukuda Ends Washington Visit | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/president-has-a-talk-with-califano-on-chef.html | President Has a Talk With Califano on Chef | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/carter-news-parley.html | Carter News Parley | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/a-record-star-who-keeps-her-integrity.html | A Record Star Who Keeps Her Integrity. | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/djilas-says-arrest-of-cousin-is-an-attempt-to-silence-him.html | Djilas Says Arrest of Cousin Is an Attempt to Silence Him | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/denied-vaccination-a-new-york-girl-5-dies-of-diphtheria.html | Denied Vaccination, A New York Girl, 5, Dies of Diphtheria | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/watertown-finds-cold-has-golden-lining.html | Watertown Finds Cold Has Golden Lining | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-useful-spring-revival.html | NEW & | True | Lisa Hammel | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/metropolitan-briefs-buyer-for-state-bonds.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/firstday-record-set-by-crist-in-decathlon.html | Firstâ€šÃ„Â¹Day Record Set By Crist in Decathlon | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/toulon-where-napoleon-met-his-destiny-takes-life-easy-skyscrapers.html | Toulon, Where Napoleon Met His Destiny, Takes Life Easy | True | By James F. Clarity | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/storms-put-ski-resorts-back-in-business.html | Storms Put Ski Resorts Back in Business | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/patsy-mink-gains-senates-approval-in-state-dept-post.html | Patsy Mink Gains Senate's Approval In State Dept. Post | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/cardinal-is-slain-in-congo-and-his-death-is-linked-to-presidents.html | Associated Press | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/tv-watches-lina-wertmuller-at-work.html | T V Watches Lina Wertmuller at Work | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/good-humor-rules-at-mondale-modern-art-show-not-a-public-show.html | â€šÃ„Â¹Good Humorâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/deficit-in-payments-widens-for-quarter-deficit-in-payments-wider.html | Deficit in Payments Widens for Quarter | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/reuters-sued-for-30-million-by-inventor-of-tv-news-system.html | Reuters Sued for $30 Million By Inventor of TV News System | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/police-officer-accused-of-prostitution-profiting.html | POLICE OFFICER ACCUSED OF PROSTITUTION PROFITING | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/castro-arrives-in-angola-and-gets-a-big-welcome.html | CASTRO ARRIVES IN ANGOLA AND GETS A BIG WELCOME | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/most-oil-shares-weaken-farther-and-dow-tumbles-864-to-94232-most.html | Mostâ€šÃ„Â¹Oil Shares Weaken Farther, And OW Tumbles 8.64 to 942.32 | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/disks-monteverdi-to-ted-curson.html | Disks: Monteverdi To Ted Curson | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/topics-a-new-start-with-vietnam.html | Topics | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/cecchele-in-met-tosca.html | Cecchele in Met â€šÃ„Â¹Toscaâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/12-missing-crewmen-sought.html | 12 Missing Crewmen Sought | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/boxed-in-angry-proud-afraid.html | Boxed In. Angry. Proud. Afraid. | True | Pasquale di Leo | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/about-new-york-a-homosexual-enjoys-the-limelight.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/zaire-says-its-jets-bomb-rebel-position-mirage-planes-are-reported.html | ZAIRE SAYS ITS JETS BOMB REBEL POSITION | True | By Michael T. Kaufman;Special to The New York Times | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-dash-by-750-dans-on-l-irr-turns-into-a-marathon.html | Dash by 750 Dans on L. I.R.R. Turns Into a Marathon | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/expolitician-touring-israel.html | â€ŚÂ´Exâ€ŚÂ´Politicianâ€ŚÂ´ Touring Israel | | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/for-multinationals-new-problems-from-every-side-danger-of.html | For Multinationals, New Problems â€ŚÂ´From Every Sideâ€ŚÂ´ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/great-entrances-making-a-great-entrance-the-only-way-to-come-and-go.html | Great Entrances | True | By Joan Kron | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/family-money-moving.html | Family Money: Moving | True | Richard Phalon | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/indictment-charges-penney-s-office-planner-with-false-tax-return.html | Indictment Charges Penney's Office Planner With False Tax Return | False | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/podgorny-starts-tour-in-tanzania-soviet-president-plans-to-visit-3.html | PODGORNY STARTS TOUR IN TANZANIA | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/hagars-children-is-engrossing-drama.html | â€ŚÂ´Hagar's Childrenâ€ŚÂ´ Is Engrossing Drama | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/bobbi-baird-sings-anew.html | Bobbi Baird Sings Anew | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/author-loses-award-for-libel-on-appeal-125900-won-by-hotchner.html | AUTHOR LOSES AWARD FOR LIBEL ON APPEAL | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/russian-sees-complicated-climate.html | Russian Sees â€ŚÂ´Complicatedâ€ŚÂ´ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/tass-says-x-eeuzis-work-for-radios.html | Tass Says Exâ€ŚÂ´Nazis Work for Radios | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-what-happens-to-a-dream-this-one-lives-close.html | What Happens to a Dream? This One Lives | True | By David Vidal | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/alcoa-joined-in-rise-by-reynolds-kaiser-alcoa-price-increase-is.html | AlcoaJoined in Rise By Reynolds, Kaiser | True | By Gene Smith | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-how-reformer-got-the-regular-stamp-how-an-agent-of.html | How Reformer Got The Regular Stamp | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/heart-surgery-for-sullivan.html | Heart Surgery for Sullivan | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/washington-business-reincarnation-of-tafts-minimum-wage.html | Washington & | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/sound.html | Sound | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/wife-says-husband-was-offered-500000-to-assassinate-dr-king.html | Wife Says Husband Was Offered $500,000 to Assassinate Dr. King | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/ali-attends-hearing-on-garden-lawsuit.html | Ali Attends Hearing On Garden Lawsuit | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/vietnams-friendly-reception-of-us-mission-is-seen-as-reflecting.html | Vietnam's Friendly Reception of U.S. Mission Is Seen as Reflecting Need for Aid to Spur Economy. | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/ailing-trevino-is-out-of-the-masters-april-7.html | Ailing Trevino Is Out Of The Masters April 7 | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/cabriding-public-rolls-with-15-increase.html | Cabâ€ŚÂ´Riding Public Rolls With 15% Increase | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/citicorp-note-issue-to-have-848-yield-new-offerings-have-an-active.html | CITICORP NOTE ISSUE TO HAVE 8.48% YIELD | True | By John H. Allan | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/siena-college-elects-trustee.html | Siena College Elects Trustee | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-house-rejects-bill-on-picketing-sites-by-building.html | HOUSE REJECTS BILL ON PICKETING SITES BY BUILDING UNIONS | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/dash-by-750-dans-on-lirr-turns-into-a-marathon-dash-by-750-dans-on.html | Dash by 750 Dans on L. I. R. R. Turns Into a Marathon | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/the-dust-settles-on-chowchilla-and-on-memories-of-its-ordeal-cost.html | The Dust Settles on Chowchilla, And on Memories of Its Ordeal | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/house-rollcall-on-defeat-of-bill-to-broaden-union-picketing-powers.html | House Rollâ€ŚÂ´Call on Defeat of Bill to Broaden Union Picketing Powers | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/a-sessions-retrospect.html | A Sessions Retrospect | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/obituary-2-no-title.html | Obituary 2 â€ŚÂ´â€ŚÂ´ No Title | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/obituary-3-no-title.html | Obituary 3 â€ŚÂ´â€ŚÂ´ No Title | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/huas-shanghai-gesture.html | Hua's Shanghai Gesture | True | By William Safire | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/dave-anderson-mother-hen-of-the-tennis-chicks.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-fbi-leader-in-state-scores-restrictions-tells.html | F.B.I. LEADER IN STATE SCORES RESTRICTIONS; | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/weicker-ethics-plan-rejected-by-senate-challenge-to-outsideincome.html | WEICKER ETHICS PLAN REJECTED BY SENATE | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/film-kramers-falling-domino.html | Film: Kramer's Falling â€ŚÂ´Dominoâ€ŚÂ´ | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/labor-government-wins-a-vote-test-in-parliament-an-uncertain-future.html | Labor Government Wins a Vote Test in Parliament | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/style-on-a-shoestring-young-designersstyle-on-a-shoestring.html | Style On a Shoestring | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/3-youths-with-shotguns-rob-2-banks-in-queens-and-flee-14000.html | 3 Youths With Shotguns Rob 2 Banks in Queens And Flee With $14,000 | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/bowler-breaks-record-with-2117-in-allevents.html | Bowler Breaks Record With 2,117 in Allâ€ŚÂ´Events | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/the-art-of-air-layering-house-plants-the-goodhumored-gardener.html | The Art of Air Layering House Plants | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/more-roomand-works-in-reach.html | More] RoomâĒŠâĂ˘And Woks in Reach | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/us-commerce-appointee-sued-for-fraud-by-a-suffolk-college-suit-is.html | U.S. Commerce Appointee Sued For Fraud by a Suffolk College | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/plant-early-pick-later.html | Plant Early, Pick Later | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/lawyer-is-accused-of-licensing-fraud-expartner-of-civil-court-judge.html | LAWYER IS ACCUSED OF LICENSING FRAUD | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/french-look-ahead-to-next-elections-government-forces-squabble-over.html | FRENCH LOOK AHEAD TO NEXT ELECTIONS | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/roadside-art-goes-first-class-roadside-art-goes-first-class.html | Roadside Art Goes First Class | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/student-indicted-in-threat.html | Student Indicted in Threat | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/woman-91-dies-in-bed-fire.html | Woman, 91, Dies in Bed Fire | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/more-water-projects-face-review-carter-asks-drought-aid-for-west.html | More Water Projects Face Review; Carter Asks Drought Aid for West | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/film-man-on-roof.html | Film 'Man on Roof' | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/-and-where-to-learn-more.html | ... And Where To Learn More | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/cab-being-pressed-on-catskills-service-miss-krupsak-joins-hotel.html | C. A. B. BEINGS PRESSED ON CATSKILLS SERVICE | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-more-water-projects-face-review-carter-asks.html | More Water Projects Face eview | True | By Richard L. Madden;Special to The New York Times | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/justices-spurn-states-plea-to-void-miranda-ruling-justices-spurn.html | Justices Spurn StatesâĒŠâĂ˘ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/combing-orchards-for-great-apples.html | Combing Orchards For Great Apples | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/world-news-briefs-report-on-argentina-calls-summary-killings-common.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/crude-oil-imports-rise-in-week-and-in-year.html | CRUDE OIL IMPORTS RISE IN WEEK AND IN YEAR | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-trenton-topics-approval-of-56-regional-budgets.html | Trenton Topics | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/israel-encouraged-by-brezhnevs-talk-sees-some-new-nuances-in-soviet.html | ISRAEL ENCOURAGED BY BREZHNEV'S TALK | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/the-chinese-seem-to-mean-business.html | The Chinese Seem to Mean Business | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/remodeling-a-loft-adrift-in-a-sea-of-dust.html | Remodeling a Loft: Adrift in a Sea of Dust | True | By George A. Jones | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/something-old-and-new.html | Something Old and New | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/city-plans-a-ban-on-pornography-for-4-boroughs-estimate-boards-vote.html | City Plans a Ban On Pornography For 4 Boroughs | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/herman-shertzer-saxophonist-67-was-alto-lead-in-goodman-band.html | Herman Shertzer, Saxophonist, 67; Was Alto Lead in Goodman Band | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/theater-horror-relived.html | Theater: Horror Relived | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/shock-and-fear-grip-a-detroit-suburb-as-7th-child-is-found-slain.html | Shock and Fear Grip a Detroit Suburb as 7th Child Is Found Slain | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/sales-by-chain-stores-increased-by-104-in-february.html | Sales by Chain Stores Increased by 10.4% in February | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/city-and-state-us-clash-tonight.html | City and State U.'s Clash. Tonight | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/around-the-nation-water-conservation-plan-adopted-in-san-francisco.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-president-discloses-new-plan-to-discuss-relations.html | PRESIDENT DISCLOSES NEW PLAN TO DISCUSS RELATIONS WITH HANOI | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/high-jersey-court-rules-towns-need-not-zone-for-low-incomes.html | High Jersey Court Rules Towns Need Not Zone for Low Incomes | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-justices-spurn-states-plea-to-void-miranda-ruling.html | Justices Spurn StatesâĒŠâĂ˘ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/about-the-house-table-to-recall-those-day-s-at-white-house.html | About the House | True | Joan Kron | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/us-backs-a-move-for-a-rights-curb-on-overseas-loans.html | U.S. Backs a Move For a Rights Curb On Overseas Loans | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-as-for-nuclear-qs.html | New A's for Nuclear Q's | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/finley-will-be-absent.html | Finley Will Be Absent | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/close-in-on-flames-by-overcoming-rockies-with-3-in-2d-period-dillon.html | Close In on Flames By Overcoming Rockies With 3 in 2d Period | True | By Robin Herman | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/reports-of-area-skiing-conditions.html | Reports of Area Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/flight-attendants-shift-union.html | Flight Attendants Shift Union | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/beame-and-8-other-mayors-told-extra-us-aid-to-cities-is-on-way.html | Beame and 8 Other Mayors Told Extra U.S. Aid to Cities Is on Way | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/hows-and-how-nots.html | Hovers and How Nots | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/president-discloses-new-plan-to-discuss-links-with-vietnam-accepts.html | PRESIDENT, DISCLOSES NEW PLAN TO DISCUSS LINKS WITH VIETNAM | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/exxon-study-says-oil-consumers-are-dependent-on-rising-imports-opec.html | Exxon Study Says Oil Consumers Are Dependent on Rising Imports | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/elgin-cancels-homosexual-films-after-chelsea-residents-protest.html | Elgti Cancels Homosexual Films After Chelsea Residents Protest | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/48-at-white-house-given-raises-totaling-396700.html | 48 AT WHITE HOUSE GIVEN RAISES TOTALING $396,700 | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/eight-members-of-a-farm-family-are-killed-by-fire-in-maryland.html | [Eight Members of a Farm Family Are Killed by Fire in Maryland | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jeans-fabric-goes-everywhere.html | New Jeans Fabric Goes Everywhere | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/gold-and-silver-futures-rise-sharply-copper-prices-gain-about-cent.html | Gold and Silver Futures Rise Sharply | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/intermediate-models-priced-by-chrysler.html | Intermediate Models Priced by Chrysler | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/policies-on-mideast-stirring-confusion-reports-on-brzezinski.html | POLICIES ON MIDEAST STIRRING CONFUSION | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/what-happens-to-a-dream-this-one-lives-close-friends-are-present.html | What Happens to a Dream? This One Lives | True | By David Vidal | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/doity-ourself-q-and-a-new-roof-fails-to-keep-walls-free-of-mildew.html | Do‚Äã‚Ä†it‚Äã‚Ä‘Yourself Q and A | True | Bernard Gladstone | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/delta-state-women-lead-advance-8742.html | Delta State Women Lead Advance, 87‚Äã‚Ä‘42 | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/blumenthal-calls-for-cuts-in-airline-rules-nader-supports-bill.html | Blumenthal Calls for Cuts in Airline Rules | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/general-tire-net-increases-by-46-impact-of-strike.html | General Tire Net Increases by 46% | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-court-reinforces-zoning-powers-in-new-jersey-court.html | Court Reinforces Zoning Powers In New Jersey | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/at-your-service-undressing-windows-in-bamboo.html | At Your Service: Undressing Windows in Bamboo | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/three-winning-tipsters-enjoy-profitable-day-at-the-races-as-union.html | Three Winning ‚Äã‚Ä‘Tipsters‚Äã‚Ä‘ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/where-to-complain.html | Where To Complain . . . | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/mens-tennis-merged-in-one-circuit-mens-pro-tennis-merged-into-one.html | Men's Tennis Merged in One Circuit | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/william-l-laurence.html | William L. Laurence | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/ellis-yanks-on-brink-of-war-on-pact-lyle-in-same-predicament.html | Ellis, Yanks on Brink of War on Pact | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/something-old.html | Something Old | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/realignment-on-baseball-agenda-today-possible-switch-of-as.html | Realignment On Baseball Agenda Today | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/the-real-trap-in-which-mexico-is-caught-the-economic-scene.html | The Real ‚Äã‚Ä‘Trap‚Äã‚Ä‘ | True | Leonard Silk | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/south-african-legislation-for-tougher-press-curbs-is-set-aside-for.html | South African Legislation For Tougher Press Curbs Is Set Aside for One Year | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/17-photo-products-unveiled-by-kodak-kodak-introduces-17-photo.html | 17 Photo Products Unveiled by Kodak | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/louisiana-in-fiscal-crisis-as-oil-wanes-accustomed-to-low-taxes.html | Louisiana in Fiscal Crisis as Oil Wanes | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/people-in-sports-citing-trade-for-goodrich-jazz-drop-general.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/colombia-raises-retention-tax-on-export-coffee-7th-time-in-77.html | Colombia Raises Retention Tax On Export Coffee 7th Time in ‚Äã‚Ä‘77 | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/carters-farm-plan-greeted-critically-some-senators-say-ely-inst.html | CARTER'S FARM PLAN GREETED CRITICALLY | True | By William Robbins,Special To The New York Times | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/kirby-ruling-is-reversed-by-high-court-one-effect-of-decision.html | Kirby Ruling Is Reversed By High Court | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/carey-asks-axelson-to-rejoin-fiscal-control-board.html | Carey Asks Axelson to Rejoin Fiscal Control Board: | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/corporation-affairs-exxon-and-saudi-arabia-agree-to-design-720.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/film-dilemma-of-incest.html | Film: Dilemma of Incest | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/advertising-b-bs-reliance-on-its-6year-plan.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-briefs-housing-bribe-admitted.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/courses-are-offered-by-architects-group.html | Courses Are Offered By Architects' | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-nuns-housing-upheld-in-teaneck-zone-case-court.html | NUNSâ€¦Â¨ | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/jeering-and-sarcasm-maintain-tradition-in-commons-crowded-off.html | Jeering and Sarcasm Maintain Tradition in Commons | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-jersey-pages-migrant-workers-get-a-raise-produce-prices-likely.html | Migrant. Workers Get a Raise; Produce Prices Likely to Go Up | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/new-india-bloc-picks-desai-to-be-premier-81yearold-ascetic-gains.html | NEW INDIA BLOC PICKS DESAI TO BE PREMIER | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/ziffdavis-in-accord-to-acquire-yachting.html | Ziff…Â¨Davis in Accord To Acquire Yachting | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/2-returned-by-hanoi-misidentified.html | 2 Returned by Hanoi Misidentified | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/house-rejects-bill-on-picketing-sites-by-building-unions-217205.html | HOUSE REJECTS BILL ON PICKETING SITES BY BUILDING UNIONS | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/bridge-4-topseeded-teams-reach-quarterfinal-in-vanderbilt.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/state-budget-accord-is-reached-in-albany-carey-and-leaders-of.html | STATE BUDGET ACCORD IS REACHED IN ALBANY | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/marijuana-cargo-intercepted.html | Marijuana Cargo Intercepted | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/ravitch-leaves-as-udc-head-perhaps-to-enter-mayoral-race.html | Ravitch Leaves as U.D.C. Head, Perhaps to Enter Mayoral Race | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/city-pension-funds-switch-half-billion-in-stocks-in-a-quiet-deal.html | City Pension Funds Switch Half Billion in Stocks in a Quiet Deal Called â€¦Â¨Eagle…Â¨ | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/the-power-of-the-word-abroad-at-home.html | The Power of the Word | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/21-seized-on-drug-charges-linked-to-a-nationwide-smuggling-ring.html | 21 Seized on Drug Charges Linked To a Nationwide Smuggling Ring | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/books-dean-of-printers.html | Books: Dean of Printers | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/music-splendid-stuttgart.html | Music: Splendid Stuttgart | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/states-are-called-likely-to-adopt-plan-on-voting.html | STATES ARE CALLED LIKELY TO ADOPT PLAN ON VOTING | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/mexican-steel-companys-debts-to-foreign-banks-renegotiated.html | Mexican Steel Company's Debts To Foreign Banks Renegotiated | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-24 | 1977-03-24 | https://www.nytimes.com/1977/03/24/archives/2-jersey-policemen-acquitted.html | 2 Jersey Policemen Acquitted | True | | 2006-08-04 0:00 | RE 928-714 | B 203019 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/president-sees-aid-for-vietnam-if-talks-on-ties-are-successful.html | President Sees Aid for Vietnam If Talks on Ties Are Successful | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-nyack.html | Nyack | True | By Patricia L. Ray/Vier | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/article-3-no-title.html | Article 3 â€¦Â¨â€¦Â¨ No Title | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-rise-stevens-plays-role-of-impresario.html | Rise Stevens Plays Role of Impresario | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/albany-assembly-reveals-budget.html | Albany Assembly Reveals Budget | True | By Molly Wins Special to The New York Timer | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/a-4borough-pornography-ban-unexpectedly-loses-ban-on-pornography.html | A 4â€¦Â¨Borough Pornography Ban Unexpectedly Loses | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-cabaret-mandel-and-lydon.html | Cabaret: Mandel and Lydon | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/2-boys-14-win-suit-over-arrest.html | 2 Boys, 14, Win Suit Over Arrest | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/nadjaris-candidacy-rebuffed-by-queens-bar-group.html | Nadjari's Candidacy Rebuffed by Queens Bar Group | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¨â€¦Â¨ No Title | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/economic-reprisal-on-us-rights-stand-believed-unlikely-businessmen.html | ECONOMIC REPRISAL ON U.S. RIGHTS STAND BELIEVED UNLIKELY | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/world-news-briefs-at-least-20-reported-dead-in-eastern-turkish.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-leaders-pay-homage-to-gandhi-at-his-shrine.html | New Leaders Pay Homage to Gandhi at His Shrine | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/lafayette-picks-chipman.html | Lafayette Picks Chipman | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/2-leave-wtt-nets.html | 2 Leave W.T.T. Nets | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/index-of-commodity-prices-rose-to-2214-from-2187-in-the-week.html | Index of Commodity Prices Rose To 221.4 From 218.7 in the Week | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/carter-says-vance-in-soviet-will-seek-deep-weapons-cuts-aim-is-to.html | CARTER SAYS VANCE, IN SOVIET, WILL SEEK DEEP WEAPONS CUTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/corrections-75055729.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/senate-relaxes-its-disclosure-rule.html | Senate Relaxes Its Disclosure Rule | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/president-sees-aid-for-vietnam-if-talks-on-ties-are-successful.html | President Sees Aid for Vietnam H Talks on Ties Are Successful | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/rear-adm-f-b-guest-jr-navy-sealift-commander.html | REAR ADM. F. B. GUEST JR., NAVY SEALIFT COMMANDER | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/pressmen-plan-parley-with-long-island-press.html | PRESSMEN PLAN PARLEY WITH LONG ISLAND PRESS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/mets-rally-but-lose-108l.html | Mets Rally but Lose, 10â€š Ã„ Ã¹8 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/correction.html | Correction | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-dance-tommy-tune-in-ichabod.html | Dance: Tommy Tune in â€š Ã„ Ã²Ichabodâ€š Ã„ Ã¹ | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/soy-beans-decline-and-then-pick-up-silver-and-gold-futures-are-lower.html | Soybeans Decline and Then Pick Up; Silver and Gold Futures Are Lower | True | By William D. Smith | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/tall-woman-in-armed-services.html | Tall Woman in Armed Services | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/city-u-five-beaten-by-state-stars.html | City U. Five Beaten by State Stars | True | By Al Tiarvin | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/califano-hires-a-second-assistant-as-office-manager-and-bodyguard.html | Califano Hires a Second Assistant As Office Manager and Bodyguard | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/charter-talks-set-for-dominica.html | Charter Talks Set for Dominica | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/error-found-with-returned-mia.html | Error Found With Returned M.I.A. | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-concert-takemitsu-tashi-and-ozawa.html | Concert: Takemitsu, Tashi and Ozawa | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/michael-lauro-eschief-chemist-of-new-york-produce-exchange.html | Michael Lauro, Esâ€š Ã„ Ã´Chief Chemist Of New York Produce Exchange | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/panel-on-cities-hears-from-some-cabbies.html | Panel on Cities Hears From Some Cabbies | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/vice-president-backs-carter-rights-stand-at-new-york-dinner-for.html | VICE PRESIDENT BACKS CARTER RIGHTS STAND | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/thomas-e-mullaney-are-inflation-fears-warranted-economic-scene-are.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/blades-win-cup-hockey.html | Blades Win Cup Hockey | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/state-will-let-beame-pay-bonuses-to-some.html | State Will Let Beame Pay Bonuses to Some | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/parents-win-custody-of-5-members-of-moons-church-5-in-moon-group.html | Parents Win Custody of 5 Members of Moon's Church | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/people-and-business-farah-resigns-as-chairman-wj-conroy-named.html | People and Business | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/protesters-assail-refusal-of-saks-to-hire-woman-after-mastectomy.html | Protesters Assail Refusal of Saks To Hire Woman After Mastectomy | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/rickover-asks-congress-to-protect-nuclear-fleet-carter.html | Rickover Asks Congress to Protect Nuclear Fleet Against Carter Administration's Costâ€š Ã„ Ã²Cutting Effort | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/newyork-about-to-get-a-unified-management-of-citys-fiscal-matters.html | Newyork About to Get A Unified Management Of City's Fiscal Matters | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/management-defining-role-of-a-corporate-director.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/election-commission-says-house-member-may-accept-cash-gifts-for.html | Election Commission Says House Member May Accept Cash Gifts. for Personal Use | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/jet-case-put-in-us-court.html | Jet Case Put In U.S. Court | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/carter-says-vance-in-soviet-will-seek-deep-weapons-cuts.html | CARTER SAYS VANCE, IN SOVIET, WILL SEEK DEEP WEAPONS CUTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/bomb-in-an-ulster-college-injures-expeÃ„Ã¹dge-9-others.html | BOMB IN AN ULSTER COLLEGE INJURES EXâ€š Ã„ Ã¹JUDGE, 9 OTHERS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-books-folklore-guide.html | Books: Folklore Guide | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/building-product-profits-up-36-in-76-study-says.html | BUILDING PRODUCT PROFITS UP 36% IN â€š Ã„ Ã¹76, STUDY SAYS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/deregulation-splits-united-and-twa-united-twa-split-on-cut-in-us.html | Deregulation Splits United and T.W.A. | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/zaire-and-invaders-dispute-towns-fall-and-battles-course.html | Zaire and Invaders Dispute Town's Fall And Battle's Course | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/flyers-win-62-lead-by-4-points.html | Flyers Win, 6â€šÃ„Â²2 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/nyu-leads-advance-in-ncaa-fencing.html | N.Y.U. Leads Advance In N.C.A.A. Fencing | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-renoirs-the-river-to-be-screened-sunday.html | Renoir's â€šÃ„Â´The Riverâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/miss-morerod-triumphs-in-womens-final-cup-ski.html | Miss Morerod Triumphs In Women's Final Cup Ski | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-opera-boheme-with-a-new-mimi.html | Opera: â€šÃ„Â´Bohemeâ€šÃ„Â´ With a New Mimi | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/british-labor-party-shy-of-coalition-tries-collaboration.html | British Labor Party, Shy of Coalition, Tries â€šÃ„Â´Collaborationâ€šÃ„Â´ | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/75-operating-revenues-of-big-board-increased.html | â€šÃ„Â´75 OPERATING REVENUES OF BIG BOARD INCREASED | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/job-corps-heartened-by-carters-expansion-plans.html | Job Corps Heartened by Carter's Expansion Plans | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/queens-five-privately-holds-extra-period-for-the-extras.html | Queens Five Privately Holds Extra Period for the Extras | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/julian-koenig-is-mute-in-a-tv-commercial.html | Julian Koenig Is Mute In a TV Commercial | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/ordination-of-women-is-supported-by-federation-of-catholic-priests.html | Ordination of Women Is Supported By Federation of Catholic Priests | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-paris-is-on-screen-at-met-museum.html | Paris Is on Screen at Met. Museum | True | By John L. Hess | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-delhi-swears-in-desai-as-4th-premier-mrs-gandhis-successor-vows.html | NEW DELHI SWEARS IN DESAI AS 4TH PREMIER | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/for-the-lirr-just-another-day-and-another-delay.html | For the L. I. R. R. Just Another Day And Another Delay | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/rapidamerican-reports-a-profit-for-4th-quarter.html | Rapidâ€šÃ„Â´American Reports a Profit For 4th Quarter | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/250-minimum-wage-proposed-by-carter-in-setback-to-labor-meany-calls.html | $2.50 MINIMUM WAGE PROPOSED BY CARTER INSETBACK TO LABOR | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/the-politics-of-court-reform.html | The Politics of Court Reform | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/aide-to-carter-gives-plan-on-tax-revision-congress-is-believed.html | AIDE TO CARTER GIVES PLAN ON TAX REVISION | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-briefs-byrne-seeks-views-on-rightturn-law-wetlands-acres.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/feminists-troop-to-an-old-battleground-for-victory-toast-on-nows.html | Feminists Troop to an Old Battleground For Victory Toast on NOW's 10th Year | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-stage-lily-captures-broadway.html | Stage: Lily Captures Broadway | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/kuhn-to-meet-congressmen.html | Kuhn to Meet Congressmen | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/retail-store-sales-gain-12.html | Retail Store Sales Gain 12% | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/man-of-religion-at-indias-helm-morarji-ranchhodji-desai-man-of.html | Man of Religion At India's Helm | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/end-of-era-namath-officially-permits-jets-to-make-rain-deal-quick.html | End at Era: Al arbath 0 1 ficiallk Permits jets to Make Rain Deal | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/article-4-no-title.html | Article 4 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-violence-on-the-west-bank-is-feared-as-arabisraeli-tension.html | New Violence on the West Bank Is Feared as Arabâ€šÃ„Â´Israeli Tension Rises | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/chiragfia-paces-cosmos.html | Chiragfia Paces Cosmos | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/250-minimum-wage-proposed-by-carter-in-setback-to-labor.html | $250 MINIMUM WAGE PROPOSED BY CARTER IN SETBACK TO LABOR | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/management.html | Management | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-bridge-spring-nationals-emptied-by-phoned-bomb.html | Bridge | True | By Alan Truscott Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/article-6-no-title-new-york-city-is-about-to-obtain-integrated.html | New York City Is About to Obtain Integrated Financial Management | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/julius-w-hobson-a-black-activist-in-washington-for-20-years-dies.html | Julius W. Hobson, a Black Activist In Washington for 20 Years, Dies | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-chinese-ensemble-to-play.html | Chinese Ensemble to Play | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-dancing-to-a-bamboo-beat.html | Dancing to a Bamboo Beat | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/massachusetts-senators-sentenced.html | Massachusetts Senators Sentenced | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/article-1-no-title.html | United Press International | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/monumental-legal-battle-shaping-up-in-bid-to-bar-color-tv-recorders.html | Monumental Legal Battle Shaping Up in Bid to Bar Color TV Recorders | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-publishing-a-new-atlantic-alliance.html | Publishing A New Atlantic Alliance | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/powersaving-flywheels-urged-for-subway.html | Powerâ€šÃ„Ã"Saving Flywheels Urged for Subway | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/reports-of-area-skiing-conditions.html | Reports of Area Skiing Conditions | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/congo-to-courtmartial-accused-in-2-killings.html | CONGO TO COURTâ€šÃ„Ã"MARTIAL ACCUSED IN 2 KILLINGS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/spurs-118-rockets-112.html | Spurs 118, Rockets 112 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/article-5-no-title.html | The New York Times/Carl T. Gossett | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/will-mac-arthur-return-stay-tuned.html | Will MacArthur Return? Stay Tuned | True | By William Manchester | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/alcoholics-said-to-ran-high-risk-of-birth-defects.html | Alcoholics Said to Ran High Risk of Birth Defects | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/money-supply-up-2d-straight-week-period-also-saw-15basispoint-rise.html | MONEY SUPPLY UP 2D STRAIGHT WEEK | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/the-furor-over-saccharin-proposed-fda-ban-on-sweetener-raises-anew.html | The Furor Over Saccharin | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/april-fool-letter-in-fbi-dossier-kunstler-asserts.html | April Foolâ€šÃ„Ã" | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/chris-evert-2set-victor-at-garden-misses-evert-navratilova-post.html | Chris Evert 2â€šÃ„Ã"Set Victor At Garden | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-sunday-globetrotting.html | Sunday | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/2-enter-indy-500-race.html | 2 Enter Indy 500 Race | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/around-the-nation-transit-workers-strike-philadelphia-system-women.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/pakistan-said-to-rearrest-leaders-of-opposition-in-new-crackdown.html | Pakistan Said to Rearrest Leaders Of Opposition in New Crackdown | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/amex-to-offer-a-new-class-of-options-membership-amex-plans-to-offer.html | Amex to Offer a New Class of Options Membership | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/two-are-denied-bail-in-arson-deaths-of-7-suspects-apprehended-in.html | TWO ARE DENIED BAIL IN ARSON DEATHS OF 7 | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-concert-composers-from-rutgers.html | Concert: Composers From Rutgers | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/us-negotiators-and-cuba-open-talks-on-fishing-overlapping-zones-are.html | U.S. Negotiators And Cuba Open Talks on Fishing | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/usnegotiators-and-cuba-open-talks-on-fishing-overlapping-zones-are.html | U.S. Negotiators And Cuba Open Talks on Fishing | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/parentschildren-expert-advice-vs-informed-skepticism.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/ethics-and-behavior.html | â€šÃ„Ã"Ethicsâ€šÃ„Ã` | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-ballet-mao-tao-and-bejart.html | Ballet: Mao, Tao and Bejart | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-theater-bbeaver-animation.html | Theater: â€šÃ„Ã"B. Beaver Animationâ€šÃ„Ã` | True | By Kiel Gussow | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/tho-new-york-timesteresa-zabala.html | Tho New York Times/Teresa Zabala | True | By Marjorie Hunter Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-york-about-to-get-a-unified-management-of-citys-fiscal-matters.html | New York About to Get A Unified Management Of City's Fiscal Matters | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/carters-cabinet-lunches-range-from-fancy-to-cafeteriaty.html | Carter's Cabinet Lunches Range From Fancy to Cafeteriaâ€šÃ„Ã"Style | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã"â€šÃ„Ã" No Title | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/fraziers-son-wins-ring-title.html | Frazier's Son Wins Ring Title | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/estimate-unit-votes-plan-to-put-housing-over-bronx-tracks.html | Estimate Unit Votes Plan to Put Housing Over Bronx Tracks | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/shaw-breaks-us-mark-in-500freestyle-shaw-sets-us-mark-in-ncaa.html | Shaw Breaks U.S. Mark in 500â€šÃ„Ã"Freestyle | True | By Frank Litsky Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/mr-carters-campaign-cows-come-home.html | Mr. Carter's Campaign Cows Come Home | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/cavs-beaten-as-maravich-scores-36.html | Cavs Beaten As Maravich Scores 36 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/auto-output-expected-to-equal-last-weeks.html | AUTO OUTPUT EXPECTED TO EQUAL LAST WEEKS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-broadway-lerner-and-lane-back-together-again-for.html | Broadway | True | John Corry | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/film-les-zozos-sweet-comedy.html | Film: 'Les Zozos,' Sweet Comedy | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/california-warns-fea-and-sohio-on-alaskan-oil.html | CALIFORNIA WARNS F.E.A. AND SOHIO ON ALASKAN OIL | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/li-man-guilty-of-wifes-murder-body-of-victim-was-never-found.html | L.I. Man Guilty of Wife's Murder; Body of Victim Was Never Found | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/bearne-is-critical-of-courts-in-state.html | Bearne Is Critical of Courts in State | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-new-faces-partners-in-rhyme.html | New Faces | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-at-the-movies-bernie-casey-on-art-poetry-and.html | At the Movies | True | Guy Flatley | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/james-t-flannery.html | JAMES T. FLANNERY | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/screen-scottish-childhood.html | Screen: Scottish Childhood | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/news-summary-international-national-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-a-place-to-pick-up-new-theater-ideas.html | A Place to Pick Up New Theater Ideas | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/faulty-repairs-cited-on-ship-in-explosion.html | Faulty Repairs Cited On Ship in Explosion | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-cabaret-ronny-whyte-at-piano.html | Cabaret: Ronny Whyte at Piano | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/morgan-is-golf-pro-with-foresight.html | Morgan Is Golf Pro With Foresight | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/nba-aide-says-referees-may-strike-the-playoffs.html | N.B.A. Aide Says Referees May Strike the Playoffs | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/base-ball-rejects-a-restructuring-now-additional-divisions-and.html | Baseball Rejects a Restructuring Now | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/aide-to-carter-gives-plan-on-tab-revision-congress-is-believed.html | AIDE TO CARTER GIVES PLAN ON TAX REVISION | True | By Clyde H Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/bonds-fall-as-funds-rate-rises-citicorp-sells-350-million-in-notes.html | Bonds Fall as Funds Rate Rises; Citicorp Sells 350 Million in Notes | True | By John H. Allan | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/colorado-gets-solar-energy-unit.html | Colorado Gets Solar Energy Unit | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/5-are-indicted-in-charges-of-selling-outlawed-firearms-to-criminals.html | 5 Are Indicted in Charges of Selling Outlawed Firearms to Criminals | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/podgorny-in-zanzibar-welcomes-parley-with-us-on-indian-ocean.html | Podgorny, in Zanzibar, Welcomes Parley With U.S. on Indian Ocean | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/a-year-after-the-military-s-overthrow-of-mrs-peron-violence-and.html | A Year After the Military's Overthrow of Mrs. Peron, Violence and Turmoil Still Mark Argentine Life | True | By Jua de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/a-man-of-piety-at-indias-helm.html | A Man of Piety At India's Helm | True | By Henry Hamm Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/michigan-gains-hockey-final.html | Michigan Gains Hockey Final | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/chapin-and-brasley-parents-protest.html | Chapin and Brasley Parents Protest | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/music-berlin-now-sums-up-the-postkurt-weill-years.html | Music: â€šÃ„Ã²'Berlin Nowâ€šÃ„Ã´ | True | By John Rockwell | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/department-of-slightly-dirty-tricks.html | Department of Slightly Dirty Tricks. | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/vance-apparently-at-odds-with-carter-on-boycott-bill-suggests.html | Vance Apparently at Odds With Carter on Boycott Bill | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/legrands-are-convicted-of-murdering-2-sisters.html | LeGrands Are Convicted of Murdering 2 Sisters | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/chinese-say-purging-of-gang-of-4-will-not-better-ties-with-soviet.html | Chinese Say Purging of â€šÃ„Ã²'Gang of 4â€šÃ„Ã´ Will Not Better Ties With Soviet | True | By William Safire Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/yesterdays-preseason-baseball.html | Yesterday's Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/flames-3-red-wings-1.html | Flames 3, Red Wings 1 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/gold-price-moves-uncertainly-dollar-gains.html | Gold Price Moves Uncertainly | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/advertising-ballooning-fortunes-of-bubble-yarn.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-art-people.html | Art People | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-banjos-dueling-at-li-shopping-mall.html | Banjos Dueling at L.I. Shopping Mall | True | By George Vecsey | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/blowing-on-the-wind.html | Blowing on the Wind | True | By Weldon Hill | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/smooth-transfer-impresses-us.html | Smooth Transfer Impresses U.S. | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/market-place-going-private-ruling-and-pending-cases.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-free-recital-at-donnell.html | Free Recital at Donnell | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/parole-board-dispute-despite-states-sunshine-law-its-3-members.html | Parole Board Dispute | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Issues | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-paltz-students-fight-a-favorite-professors-forced-retirement-at.html | New Paltz Students Fight a Favorite Professor's Forced Retirement at 70 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/william-b-deronde-68-operator-of-tugboats.html | WILLIAM B. DeRONDE, 68, OPERATOR OF TUGBOATS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/delta-state-women-advance-7549.html | Delta State Women Advance, 75âSÂ,,Â°49 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-for-children.html | For Children | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/college-criticized-over-harman-case-defense-calls-litigation-by.html | COLLEGE CRITICIZED OVER HARMAN CASE | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/lafleur-sets-nhl-record.html | Lafleur Sets N.H.L. Record | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/a-4borough-pornography-ban-unexpectedly-loses.html | A 4âSÂ,,Â°Borough Pornography Ban Unexpectedly Loses | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/a-topic-on-moscow-agenda.html | A Topic on Moscow Agenda | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/butler-b-miltonberger-creational-guard-chief.html | BUTLER B. MILTONBERGER, EXâSÂ,,Â°NATIONAL GUARD CHIEF | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/accounting-inquiry-is-set-by-ftc-on-state-anticompetitive-practices.html | Accounting Inquiry Is Set by F.T.C. On State Anticompetitive Practices | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/fees-raised-at-hartford-college.html | Fees Raised at Hartford College | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/mayoral-hopefuls-five-remedies-for-new-york-city-ills-at-forum.html | Mayoral Hopefuls Give Remedies For New York City Ills at Forum | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/skevin-gives-up-his-fight-to-ban-all-manufacturing-of-carcinogens.html | Skevin Gives Up His Fight To Ban All Manufacturing of Carcinogens | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/sec-ends-ban-on-four-stocks.html | S.E.C. Ends Ban on Four Stocks | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/start-of-iron-age-is-linked-to-discovery-of-steelmaking.html | Start of Iron Age Is Linked to Discovery of Steelmaking | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/rail-tonmileage-up-88.html | Rail TonâSÂ,,Â°Mileage Up 8.8% | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-sports.html | Sports | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/lisle-w-adkins.html | LISLE W. ADKINS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-friday-ukrainian-easter.html | Friday | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/east-bloc-puts-increasing-emphasis-on-nuclear-power.html | East Bloc Puts Increasing Emphasis on Nuclear Power | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/topics-new-jobs-old-loves-new-homes.html | Topics | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/ford-back-in-capital-visits-carter-and-says-he-misses-white-house.html | The New York Times/Teresa Zabala | True | By Marjorie Hunter Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/chesimard-jury-asks-clarification-of-assault-charges.html | Chesimard Jury Asks Clarification of Assault Charges | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-melancholy-korean.html | Melancholy Korean | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/parents-win-custody-of-5-members-of-moons-church.html | Parents Win Custody of 5 Members of Moon's Church | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/fbi-begins-study-of-fdic-logo-use.html | F.B.I. Begins Study Of F.D.I.C. Logo Use | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/joe-stydahar-is-dead-at-65.html | Joe Stydahar Is Dead at 65 | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/joe-stydahar-dies-pro-football-star-played-tackle-for-chicago-bears.html | JOE STYDAHAR DIES; PRO FOOTBALL STAR | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/about-real-estate-park-avenue-foreclosure-highlights-an-8year-drama.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/the-new-rainier-square-seattles-balance-of-terror.html | The New Rainier Square: Seattle's Balance of Terror | True | By Paul Goldberger Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-cape-verdeans-celebrate-their-own-may-flower.html | Cape Verdeans Celebrate Their Own Mayflower | True | By George Goodman Jr. | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-no-danger-craftsmen-at-play.html | No Danger: Craftsmen at Play | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/corporation-affairs-more-aluminum-producers-join-price-rise-gulf.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/draft-study-assails-us-on-secrecy-law-but-panels-staff-director.html | DRAFT STUDY ASSAILS U.S. ON SECRECY LAW | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-art-new-works-by-philip-guston.html | Art: New Works By Philip Guston | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-york-city-health-dept-opposes-measure-on-sterilization-control.html | New York City Health Dept. Opposes Measure on Sterilization Control | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-saturday-umbrella-reopens.html | Saturday | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/twins-rout-holtzman.html | Twins Rout Holtzman | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/california-fearful-of-aquatic-weed.html | California Fearful Of Aquatic Weed | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/miss-richards-eliminated.html | Miss Richards Eliminated | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-the-pop-life-why-garland-jeffreys-says-he-now.html | The Pop Life | True | John Rockwell | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/kennedy-performing-arts-center-faces-45-million-repair-project.html | Kennedy Performing Arts Center Faces $4.5 Million Repair Project | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/distance-cut-shortens-field-for-bay-shore.html | Distance Cut Shortens Field for Bay Shore | True | By Michael Katz | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/mayor-beame-leads-pornography-raids-several-arrests-made-in-midtown.html | MAYOR BEAME LEADS PORNOGRAPHY RAIDS | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/albany-budget-accord-firm-despite-gop-objections.html | Albany Budget Accord Firm Despite G.O.P. Objections | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/castro-honors-dead-of-the-angolan-war.html | Castro Honors Dead Of the Angolan War | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-nicola-paone.html | Nicola Paone | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-restaurants-where-insiders-go-to-dine-and-wine.html | Restaurants | True | Frank J. Prial | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-delhi-swears-in-desai-as-4th-premier.html | NEW DELHI SWEARS IN DESAI AS 4TH PREMIER | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-television.html | Television | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/the-uses-of-the-press.html | The Uses Of the Press | True | By James Reston | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/stocks-are-off-665-to-93567-for-6th-successive-decline-stock-prices.html | Stocks Are Off 6.65 to 935.67 for 6th Successive Decline | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/miss-stephenson-leads.html | Miss Stephenson Leads | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/the-laborliberal-hour-in-britain.html | The Labor&#65533;&#65533;&#65533;Liberal Hour in Britain | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/new-jersey-weekly-art-that-sings-a-rauschenberg-retrospective.html | Art That Sings | True | By John Russell | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/common-market-at-20th-birthday-sees-hopes-dim-but-is-still-hopeful.html | Common Market, at 20th Birthday, Sees Hopes Dim but Is Still Hopeful | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/front-page-1-no-title.html | Front Page 1 &#65533;&#65533;&#65533; No Title | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/mosque-trial-juror-taken-to-hospital.html | Mosque Trial Juror Taken to Hospital | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-25 | 1977-03-25 | https://www.nytimes.com/1977/03/25/archives/japan-textile-cartel-sought.html | Japan Textile Cartel Sought | True | | 2006-08-04 0:00 | RE 928-713 | B 203018 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/where-child-hands-build-the-playground.html | Where Child Hands Build the Playground | True | By Sharon Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/philippine-dancers-portray-warm-and-sunny-life.html | Philippine Dancers Portray Warm and Sunny Life | True | By Don McDonagh | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/new-influenza-strain-hints-shift-in-variety-predominant-in-us.html | New Influenza Strain Hints Shift in Variety Predominant in U.S. | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/front-page-1-no-title.html | Front Page 1 &#65533;&#65533;&#65533; No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/former-president-executed-in-congo-massambadebat-convicted-of-plot.html | FORMER PRESIDENT EXECUTED IN CONGO | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/rock-fleetwood-mac-in-nassau-a-deeply-satisfying-concert-is-given.html | Rock: Fleetwood Mac in Nassau | True | By John Rockwell Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/76ers-113-spurs-110.html | 76ers 113, Spurs 110 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/liberty-valance-ham-and-cornbread.html | Liberty Valance, Ham and Cornbread | True | Dave Anderson | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/rep-pressler-to-donate-his-raise.html | Rep. Pressler to Donate His Raise | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/congress-in-pious-heat.html | Congress In Pious Heat | True | By Russell Baker | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/ford-to-lecture-at-usc.html | Ford to Lecture at U.S.C. | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/elbrun-revere-bride-of-peter-kimmelman.html | Elbrun Revere Bride Of Peter Kimmelman | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/250-fine-in-embezzlement-case.html | $250 Fine in Embezzlement Case | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/born-to-the-role-depressionera-child-helps-nations-poor.html | Born to the Role, Depressionâ€¦Â³Â"Era Child Helps Nation's Poor | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/article-5-no-title.html | Article 5 â€¦Â³Â"No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/fccs-limits-on-pay-cable-tv-ruled-unconstitutional-by-court.html | F.C.C.'s Limits on Pay Cable TV Ruled Unconstitutional by Court | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/eagle-has-landed-on-screens-with-lively-splash-of-adventure.html | 'Eagle Has Landed' on Screens With Lively Splash of Adventure | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/james-j-winston-marries-floreida-bush-a-teacher.html | James J. Winston Marries Floreida Bush, a Teacher | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/a-little-usury-is-a-useful-thing.html | A Little Usury Is a Useful Thing | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/mrs-king-miss-hamm-gain.html | Mrs. King, Miss Hamm Gain | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/information-on-fighting-in-zaire-something-conflicting-and-wrong.html | Information on Fighting in Zaire Sometimes Conflicting and Wrong | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/summaries-of-finals.html | Summaries of Finals | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/theftresistant-nuclear-fuel-operations-tested-theftresistant.html | Theftâ€¦Â"Resistant Nuclear Fuel Operation Tested | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/podgorny-and-nyerere-discuss-african-issues.html | PODGORNY AND NYERERE DISCUSS AFRICAN ISSUES | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/vocational-educator-honored-after-a-48year-career.html | Vocational Educator Honored After a 48â€¦Â,Â"Year Career | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/atlantic-city-hires-a-master-planner-consultant-to-draft.html | ATLANTIC CITY HIRES A MASTER PLANNER | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/corporation-affairs-polaroid-may-market-instant-motion-picture-unit.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/briarcliff-college-misses-its-goal-in-a-lastditch-drive-for-funds.html | Briarcliff College Misses Its Goal In a Lastâ€¦Â"Ditch Drive for Funds | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/bethlehem-steel-expects-a-deficit-for-first-quarter-harsh-weather.html | BETHLEHEM STEEL EXPECTS A DEFICIT FOR FIRST QUARTER | True | By Gene Smith | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/soybean-futures-sharply-higher.html | Soybean Futures Sharply Higher | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/airport-77-starring-a-jet-fails-to-maintain-high-level.html | 'Airport '77,' Starring a Jet, Fails to Maintain High Level | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/article-3-no-title.html | Article 3 â€¦Â³Â"No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/nibbling-away-at-the-upper-east-side.html | Nibbling Away at the Upper East Side | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/railroading-into-the-past.html | Railroading Into The Past | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/conservative-frenchman-on-the-way-up-jacques-rene-chirac.html | Conservative Frenchman on the Way Up | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/the-long-island-press-shuts-down-long-island-press-closes-after-156.html | The Long Island Press Shuts Down | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/sabres-2-rockies-2.html | Sabres 2, Rockies 2 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/correction-75273169.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/aflcio-votes-not-to-endorse-anyone-in-primary-for-governor.html | A.F.L.â€¦Â³Â"C.I.O. Votes Not to Endorse Anyone in Primary for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/computer-handless-tv-from-start-to-screen.html | Computer Handles TV From Start to Screen | True | By William D. Smith | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/landowners-vs-765000volt-lines-.html | Landowners vs. 765,000â€¦Â,Â"Volt Lines ... | True | By Louise B. Young | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/schlesinger-against-plutonium-fuel-use-in-nuclear-reactors-more.html | SCHLESINGER AGAINST PLUTONIUM FUEL USE IN NUCLEAR REACTORS | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/sadat-to-visit-washington.html | Sadat to Visit Washington | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/ousted-regime-cracked-down.html | Ousted Regime Cracked Down | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/lehman-brothers-adding-offices-to-increase-securities-activities.html | Lehman Brothers Adding Offices To Increase Securities Activities | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/familycare-home-fire-kills-4-mentally-retarded-adults.html | FamilyâÂ€Â²Care Home Fire Kills 4 Mentally Retarded Adults | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/ballet-new-bejart-pli-selon-pli.html | Ballet: New Bejart âÂ€Â²Pli Selon PliâÂ€Â² | True | Anna Kisselgoff | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/preseason-baseball.html | Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/knicks-lineup.html | Knicks' Lineup | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/typhoid-reported-in-beirut.html | Typhoid Reported in Beirut | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/mayor-gets-some-bad-notices-after-2d-raid-on-times-sq-show.html | Mayor Gets Some Bad Notices After 2d Raid on Times Sq. Show | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/fencing.html | Fencing | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/concert-alice-del-tredicis-exciting-work-conducted-by-leinsdorf.html | Concert: âÂ€Â²AliceâÂ€Â² | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/mrs-steingut-a-silent-force-in-albany-politics-madeline-steingut.html | Mrs Steingut a Silent Force in Albany Politics | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/us-will-allow-citizens-to-spend-dollars-in-cuba-a-stop-toward.html | U.S. Will Allow Citizens to Spend Dollars in Cuba a | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/obituary-1-no-title.html | Obituary 1 âÂ€Â²âÂ€Â² No Title | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/bridge-new-yorkers-led-by-mrs-wei-are-in-the-vanderbilt-final.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/schmidt-offers-2-key-proposals-for-economic-meeting-in-london.html | Schmidt Offers 2 Key Proposals For Economic Meeting in London | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/bucks-112-nuggets-108.html | Bucks 112, Nuggets 108 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/poll-finds-appeal-of-large-families-is-at-record-low.html | Poll Finds Appeal Of Large Families Is at Record Low | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/labor-losses-pressure-for-change-in-leadership.html | Labor Losses: Pressure for Changes in Leadership | True | By A. H Raskin | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/chirac-takes-over-as-mayor-of-paris-assumes-post-that-was-vacant.html | CHIRAC TAKES OVER AS MAYOR OF PARIS | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/chevrolet-confirms-plan-to-end-vega-production-after-1977-model.html | Chevrolet Confirms Plan To End Vega Production After 1977 Model Year | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/bronx-zoo-increases-fees.html | Bronx Zoo Increases Fees | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/personal-investing-beating-the-market-or-indexing-it.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/allen-ward-newspaper-editor-in-pennsylvania-dead-at-57.html | Allen Ward, Newspaper Editor In Pennsylvania, Dead at 57 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/us-inquiry-reported-on-charges-of-bribes-at-woolworths-kinney.html | U.S. Inquiry Reported on Charges Of Bribes at Woolworth's Kinney | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/article-1-no-title.html | Article 1 âÂ€Â²âÂ€Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/southern-california-sets-strictest-sulfur-controls-california.html | Southern California Sets Strictest Sulfur Controls | True | By Steven Rattner Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/exconvict-is-linked-to-frauds-in-arizona-reporteditor-group.html | EXâÂ€Â²CONVICT IS LINKED TO FRAUDS IN ARIZONA | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/74000-new-york-city-employees-granted-94-costofliving-bonus.html | 74,000 New York City Employees Granted a $94 CostâÂ€Â²ofâÂ€Â²Living Bonus | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/improved-bubble-memories.html | Improved Bubble Memories | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/fog-osakamediocre-remedies-are-no-longer-adequate.html | For Osaka, âÂ€Â²Mediocre Remedies Are No Longer AdequateâÂ€Â² | True | By Andrew H. Malcolm Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/bulls-crush-knicks-for-7th-straight.html | Bulls Crush Knicks for 7th Straight | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/4-held-hostage-5-hours-in-office-near-city-hall.html | 4 HELD HOSTAGE 5 HOURS IN OFFICE NEAR CITY HALL | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/people-and-business-calandra-out-as-biotest-head-concern-under.html | People and Business | True | Robert J. Cole | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/metropolitan-briefs-reactor-still-inoperative-4-years-in-stamp-fraud.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/decision-pleases-plaintiffs.html | Decision Pleases Plaintiffs | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/hunter-yields-2-homers-yet-satisfied.html | Hunter Yields 2 Homers, Yet Satisfied | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/heaven-and-earth-a-play-of-life.html | â€ŚÂˇHeaven and Earthâ€ŚÂˇ a Play of Life | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/shippingmails.html | ShippingMails | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/topics-rights-frights-and-limbo.html | Topics | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/thai-group-proclaims-a-coup-takeover-denied-by-government-thai.html | Thai Group Proclaims a Coup; Takeover Denied by Government | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/answers-leak-out-on-city-reading-test-at-least-30-classes-on-the.html | ANSWERS LEAK OUT ON CITY READING TEST | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/mayor-seeks-passage-of-original-proposal-on-limiting-pornography.html | Mayor Seeks Passage of Original Proposal on Limiting Pornography | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/patents-improving-the-magnetic-bubble-memory.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/union-carbide-predicts-drop.html | Union Carbide Predicts Drop | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/lsu-women-in-final.html | L.S.U. Women in Final | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/wr-white-dead-exchief-of-baylor-a-baptist-minister.html | W.R. White Dead; Exâ€ŚÂˇChief of Baylor A Baptist Minister | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/hard-times-for-mcgee-on-the-pro-golf-tour.html | Hard Times for McGee On the Pro Golf Tour | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/58-in-senate-send-letter-of-support-to-carter-on-rights-a-prelude.html | 58 IN SENATE SEND LETTER OF SUPPORT TO CARTER ON RIGHTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/pistons-107-warriors-94.html | Pistons 107, Warriors 94 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/egypt-assails-israel-on-annexations.html | Egypt Assails Israel on Annexations | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/califano-is-besieged-by-questions-about-his-cook-and-security-aide.html | Califano Is Besieged by Questions About His Cook and Security Aide | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/trenton-topics-hughes-for-county-superior-court-merger.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/tentative-agreement-is-reached-in-philadelphia-butcher-strike.html | Tentative Agreement Is Reached In Philadelphia Butcher Strike | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/foreign-goods-and-domestic-injury.html | Foreign Goods and Domestic Injury | True | By Gary Serota | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/asteroid-adonis-lost-for-41-years-shows-up-in-photo.html | Asteroid Adonis, â€ŚÂˇLostâ€ŚÂˇ for 41 Years, Shows Up in Photo | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/anne-w-wheaton-68-an-eisenhower-aide-named-associate-press.html | ANNE W. WHEATON, 68, AN EISENHOWER AIDE | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/pacers-103-hawks-95.html | Pacers 103, Hawks 95 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/pakistan-seizes-top-political-foes.html | Pakistan Seizes Top Political Foes | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/a-twin-spotlight-for-seattle-slew.html | A Twin Spotlight for Seattle Slew | True | By Michael Katz | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/aeros-4-sowboys-2.html | Aeros 4, Sowboys 2 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/iolanta-introduced-to-new-new-york-audience.html | â€ŚÂˇIolantaâ€ŚÂˇ Introduced to New New York Audience | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/mrs-steingut-a-silent-force-in-albany-politics.html | Mrs. Steingut a Silent Force in Albany Politics | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/prison-cows-go-up-for-auction-ending-an-experiment-in-connecticut.html | Prison Cows Go Up for Auction, Ending an Experiment in Connecticut | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/nastase-defeats-alexander.html | Nastase Defeats Alexander | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/quake-shakes-alaska-area.html | Quake Shakes Alaska Area | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/joanne-chesimard-convicted-in-killing-of-jersey-trooper-ones.html | Joanne Chesimard Convicted in Killing Of Jersey Trooper | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/showdown-of-college-fives-opens-today-showdown-of-top-fives-opens.html | Showdown of College Fives Opens Today | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/canadian-trade-surplus-down.html | Canadian Trade Surplus Down | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/books-of-the-times-down-on-the-collective-farm.html | Books Of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/pollution-tops-list-of-concerns-in-a-savey-of-conservationists.html | Pollution Tops List of Concerns In a Survey of Conservationists | True | By Gladwin Hill Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/chris-evert-victor-over-miss-wade.html | Chris Evert Tops Miss Wade, 6â€6Ã¢Â²2, 7â€6Ã¢Â²5 | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/article2-no-title.html | Article 2 â€¢Ã¢Â²â€¢Ã¢Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/wisconsin-six-in-final.html | Wisconsin Six in Final | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/soares-brings-experts-into-portugals-cabinet.html | SOARES BRINGS EXPERTS INTO PORTUGAL'S CABINET | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/telephone-rate-rise-is-refused.html | Telephone Rate Rise Is Refused | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/personal-investing.html | Personal Investing | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/article4-no-title.html | Article 4 â€¢Ã¢Â²â€¢Ã¢Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/tv-cameras-to-show-workday-of-carter-nbc-news-to-follow-his.html | TV CAMERAS TO SHOW WORKDAY OF CARTER | True | By Les Brown | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/usc-takes-5-more-titles-in-swimming-usc-swimmers-take-five-events.html | U. S. C. Takes 5 More Titles In Swimming | True | By Frank Litsky Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/dubious-payments-reported-by-dow.html | Dubious Payments Reported by Dow | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/about-new-york-discipline-in-el-barrio.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/beating-in-robbery-is-fatal-to-man-84-he-succumbs-13-days-following.html | BEATING IN ROBBERY IS FATAL TO MAN, 84 | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/seaver-expects-no-trade-helps-mets-triumph-21-seaver-doesnt-expect.html | Seaver Expects No Trade; Helps Mets Triumph, 2â€¢Ã¢Â²1 | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/the-long-island-press-shuts-down.html | The Long Island Press Shuts Down | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/killing-of-burros-is-delayed.html | Killing of Burros Is Delayed | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/world-news-briefs-un-agency-reports-spurt-in-exodus-from-vietnam.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/strike-halts-most-public-transit-runs-in-philadelphia.html | Strike Halts Most Public Transit Runs in Philadelphia | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/jazz-100-kings-96.html | Jazz 100, Kings 96 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/ford-plans-active-role-in-politics-suggests-1980-bid-is-a.html | Ford Plans Active Role in Politics, Suggests 1980 Bid Is a Possibility | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/james-w-fogarty.html | JAMES W. FOGARTY | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/fords-annual-report-points-up-problems.html | Ford's Annual Report Points Up Problems | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/jene-allen-savage.html | JENE ALLEN SAVAGE | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/oilers-4-stingers-3.html | Oilers 4, Stingers 3 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/a-language-bank-aids-elmhurst-hospital.html | A Language Bank Aids Elmhurst Hospital | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/wilbur-s-forrest-90-is-dead-was-herald-tribune-executive.html | Wilbur S. Forrest, 90, Is Dead; Was Herald Tribune Executive | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/mac-bond-exchange-off-to-rousing-start-211-million-in-city-notes.html | M.A.C. BOND EXCHANGE OFF TO ROUSING START | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/two-are-convicted-of-rape.html | Two Are Convicted of Rape | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/fidrych-knee-improved.html | Fidrych Knee Improved | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/blazers-131-nets-103-knicks-are-the-7th-straight-victim-of.html | Blazers 131, Nets 103 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/competition-and-changing-tastes-defeated-a-changing-tastes-defeated-a-fighting-newspaper.html | Competition and Changing Tastes Defeated a â€¢Ã¢Â²Ã¢Â²Fighting Newspaperâ€¢Ã¢Â²Ã¢Â² | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/dentist-defying-maines-ban-on-advertising.html | Dentist Defying Maine's Ban on Advertising | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/thai-junta-reported-overthrown-in-coup-led-by-deputy-army-chief.html | Thai Junta Reported Overthrown In Coup Led by Deputy Army Chief | True | By United Press International | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/gold-rises-125-in-london-to-a-high-for-18-months-dollar-mixed-in.html | Gold Rises $1.25 in London To a High for 18 Months; Dollar Mixed in Europe | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/nunnally-johnson-screenwriter-producer-and-director-is-dead.html | Nunnally Johnson, Screenwriter, Producer and Director, Is Dead | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/rangers-set-back-by-capitals-7-to-2.html | Rangers Set Back By Capitals, 7 to 2 | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/joanne-chesimard-convicted-in-killing-of-jersey-trooper.html | Joanne Chesimard Convicted In Killing Of Jersey Trooper | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/a-lift-for-underprivileged-girls-fantasies-of-bright-futures.html | A Lift for Underprivileged Girls: Fantasies of Bright Futures | True | By Nadine Brozan | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/question-of-access-to-presidents-files-splits-commission.html | Question of Access To President's Files Splits Commission | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„ù â€šÃ„ù No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/fccs-limits-on-pay-cable-tv-ruled-unconstitutional-by-court-curb-on.html | F.C.C.'s Limits on Pay Cable TV Ruled Unconstitutional by Court-Curb on | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/justice-dismisses-three-of-six-counts-in-fitzgerald-case.html | Justice Dismisses Three of Six Counts In Fitzgerald Case | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/foreign-affairs-king-ferdinand-of-bulgaria-had-a-passion-for-trains.html | FOREIGN AFFAIRS | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/disney-financed-institute-reaching-artistic-maturity.html | Disney â€šÃ„ù Financed Institute Reaching Artistic Maturity | True | By Kerby Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/rhodesian-chief-will-confer-with-vorster-in-south-africa.html | Rhodesian Chief Will Confer With Vorster in South Africa | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/wimbledon-agrees-to-use-ballgirls.html | Wimbledon Agrees To Use Ballgirls | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/stocks-decline-to-lowest-levels-of-77-dow-is-off-681-at-92886-drop.html | Stocks Decline to Lowest Levels of '77 | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/indias-new-prime-minister-takes-over-and-appoints-19-to-the-cabinet.html | India's New Prime Minister Takes Over and Appoints 19 to the Cabinet | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/legislation-to-encourage-business-is-sought.html | Legislation to Encourage Business Is Sought | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/around-the-nation-river-flow-declines-in-midwest-and-west-partners.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/thomas-b-graham-60-patentlaw-attorney.html | THOMAS B. GRAHAM, 60, PATENTâ€šÃ„ùLAW ATTORNEY | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/19-policemen-named-in-coast-scheme-to-protect-vice.html | 19 Policemen Named in Coast Scheme to Protect V | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/prospects-of-easing-regulations-over-airlines-worrying-lenders.html | Prospects of Easing Regulations Over Airlines Worrying Lenders | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/just-what-is-productivity-the-issue-arises-in-costoflying-payments.html | Just What Is Productivity?; The Issue Arises in Costâ€šÃ„ù,â€šÃ„ùofâ€šÃ„ù,â€šÃ„ùLiving Payments as City and Unions Differ With Control Board | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/jury-indicts-youth-in-rape-and-killing-in-garment-center.html | Jury Indicts Youth In Rape and Killing In Garment Center | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/and-nuclear-power-vs-unemployment.html | ... and Nuclear Power vs. Unemployment | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/the-standings2.html | The Standings | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/miss-palmer-leads-on-68130.html | Miss Palmer Leads on 68â€šÃ„ù,â€šÃ„ù130 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/barons-4-canucks-4.html | Barons 4, Canucks 4 | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/new-jersey-briefs-6-months-in-phone-fraud-mother-cleared-in-death.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/corrected-list-of-doctors-getting-medicaid-fees-due-in-two-weeks.html | Corrected List of Doctors Getting Medicaid Fees Due in Two Weeks | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/2-soviet-satellites-launched.html | 2 Soviet Satellites Launched | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/ever-more-complex-arms-issues-cloud-ussoviet-talks.html | Ever More Complex Arms Issues Cloud U.,Sâ€šÃ„ù,â€šÃ„ù Soviet Talks | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-26 | 1977-03-26 | https://www.nytimes.com/1977/03/26/archives/labor-loses-two-in-a-row.html | Labor Loses Two in a Row | True | | 2006-08-04 0:00 | RE 928-715 | B 203023 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/music-mailbag-freundlich-a-great-piano-teacher-remembered.html | MUSIC MAILBAG | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-brewster-and-yales-fortunes.html | Brewster and Yale's Fortunes | True | By Diane Henry | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-interview-new-halls-of-ivy.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/tuition-rise-checked-at-public-colleges-but-surveys-show-that.html | TUITION RISE CHECKED AT PUBLIC COLLEGES | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/middleaged-jobless-despairing.html | Middleâ€šÃ„Â¢Aged, Jobless, Despairing | True | By Pat Watters | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-light-on-black-iq.html | New light on black I.Q. | True | By Thomas Sowell | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-an-extinct-dinosaur-park.html | An Extinct Dinosaur Park? | True | By Patricia Hubbell | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-letter-from-wesleyan-into-the-labyrinth.html | LETTER FROM WESLEYAN | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/thomas-b-graham-60-patentattorney.html | THOMAS B. GRAHAM, 60, PATENTâ€šÃ„Â¢LAW ATTORNEY | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-at-83-her-pen-is-far-from-dry.html | At 83, Her Pen Is Far From Dry | True | By Richard Haitch | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bearne-finds-a-new-issue-in-fiscal-crisis.html | Bearne Finds A New Issue In Fiscal Crisis | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-smithtown-legends.html | Smithtown Legends | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/tvs-miniseries-refreshing-change-or-just-less-of-the-same-tv-view.html | TV's Miniâ€šÃ„Â¢Seriesâ€šÃ„Â¢Refreshing Change, or Just Less of the Same? | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-politics-a-matter-of-initiative.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-food-where-wurst-is-best.html | FOOD | True | By Nan Birmingham | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/cn-eley-jr-miss-phillips-are-married.html | C. N. Eley Jr., Miss Phillips Are Married | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/study-finds-drinking-often-to-excess-now-starts-at-earlier-age.html | Study Finds Drinkingâ€šÃ„Â¢Often to Excessâ€šÃ„Â¢Now Starts at Earlier Age | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/busing-issue-tests-los-angeles-mayor-but-bradley-a-black-is-favored.html | BUSING ISSUE TESTS LOS ANGELES MAYOR | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/deborah-merrick-is-affianced.html | Deborah Merrick Is Affianced | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/to-say-productivity-is-one-thing-to-measure-it-is-another-still.html | To Say Productivity | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/elderly-in-bronx-monitor-the-youthoffender-cases.html | Elderly in Bronx Monitor The Youthâ€šÃ„Â¢Offender Cases | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-gardening-learning-to-live-without-a-lawn.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/millions-of-strange-shadows.html | Millions Of Strange Shadows | True | By Denis Donoghue | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-world-in-summary-a-scramble-for-influence-all-over-africa.html | The World | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/peru-short-of-farmland-is-hoping-to-find-a-solution-in-inca.html | Peru, Short of Farmland, Is Hoping To Find a Solution in Inca Terraces | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-a-special-number-for-women-only-glassboro-hotline.html | A Special Number For Women Only | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/how-the-mayoral-candidates-and-the-aspirants-are-shaping-up-in-the.html | How the Mayoral Candidates and the Aspirants Are Shaping Up in the Books of the Divided Liberal Party | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/kayaks-craft-of-eskimos-is-coming-out-of-the-cold.html | Kayaks: Craft of Eskimos Is Coming Out of the Cold | True | By Ranson Carroll | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/thai-coup-attempt-mostly-just-a-war-of-words-is-foiled-thai-coup.html | Thai Coup Attempt, Mostly Just a War of Words, Is Foiled | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/letters.html | LETTERS | True | E. H. Leoni | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-the-doctor-with-a-mission.html | The Doctor With a Mission | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-suggested-agenda.html | Suggested Agenda | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/parra-dancers-offer-the-flamenco.html | Parra Dancers Offer the Flamenco | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/strong-mother-weak-father-damaged-son-nixon-vs-nixon.html | Strong mother, weak father, damaged son | True | By Patrick Anderson | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/sports-news-briefs-alabama-speedway-offers-2nose-purse-of-310070.html | Sports News Briefs | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/veteran-benefits-rule-opposed.html | Veteran Benefits Rule Opposed | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/carter-picks-gronouski-to-head-radios-aimed-at-the-soviet-bloc.html | Carter Picks Gronouski to Head Radios Aimed at the Soviet Bloc | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/for-young-readers-the-champion-of-merrimack-county.html | For young readers | True | By George Selden | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/medical-newsletter-says-many-doctors-opposed-flu-shots.html | Medical Newsletter Says Many Doctors Opposed Flu Shots | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/rollers-can-simplify-many-painting-problems.html | Rollers Can Simplify Many Painting Problems | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/numismatics-for-lindberghs-flight.html | NUMISMATICS | True | Russ MacKendrick | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/deborah-ambrosini-affianced.html | Deborah Ambrosini Affianced | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/music-mahler-third-by-mehta-conductor-leads-the-los-angeles.html | Music: Mahler Third by Mehta | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/indictment-dropped-in-a-medicaid-case-but-state-will-seek-to.html | INDICTMENT DROPPED IN A MEDICAID CASE | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/donato-n-gabbai-weds-lauray-furie.html | Donato N. Gabbai Weds Lauray Furie | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/arms-control-for-a-change.html | Arms Control, for a Change | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/jessica-cowles-affianced.html | Jessica Cowles Affianced | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/joy-baker-a-recovered-alcoholic-rejoins-the-washington-scene.html | Joy Baker, a Recovered Alcoholic, Rejoins the Washington Scene | True | By Barbara Gamarekian Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-now-that-the-bets-are-in-the-state-wonders.html | Now That the Bets Are In, State Wonders About the Payoff | True | By Steve Cady | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/west-german-upset-victor-in-cup-slalom.html | West German Upset Victor In Cup Slalom | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/scouting-coconut-grove-coconut-grove-a-state-of-mind-in-southern.html | Scouting Coconut Grove | True | By Robert W. Tolf | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bostons-black-heritage-trail-roots-of-a-proud-and-passionate-past.html | Boston's Black Heritage Trail: Roots of a Proud and Passionate Past | True | By Roy Bongartz | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ox-ridge-show-given-extra-day-this-year.html | Ox Ridge Show Given Extra Day This Year | True | By Ed Corrigan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/stamps-a-new-us-tribute-to-golf.html | STAMPS | True | Samuel A. Tower | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/followup-on-the-news-hunt-for-new-isles-car-repair-fraud.html | Followâ€¦â€‘Up on the News | True | Richard Haitch | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/reporters-notebook-fear-rules-rhodesian-blacks-reporters-notebook.html | Reporter's Notebook: Fear Rules Rhodesian Blacks | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-fourcourse-selection-of-paris-cooking-schools.html | A Fourâ€¦â€‘Course Selection of Paris Cooking Schools | True | By Nancy M. Davis | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-delacroix-the-draftsman.html | Delacroix the Draftsman | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/pamela-wiggin-fiancee-of-jon-hazelton-barry.html | Pamela Wiggin Fiancee of Jon Hazelton Barry | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-pooling-talents-for-mental-health.html | â€¦â€‘Pooling Talentsâ€¦â€‘ for Mental Health | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/freestyle-wrestling.html | Freestyle Wrestling | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-job-at-the-chase-for-kissinger.html | A Job at the Chase for Kissinger | True | Sally Heinemann | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/don-kings-bouts-shift-to-texas.html | Don King's Bouts Shift To Texas | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/letters-83715239.html | Letters | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/article-4-no-title.html | Article 4 â€¦â€‘ â€¦â€‘ No Title | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/rebel-area-granted-autonomy-by-manila-proclamation-by-marcos.html | REBEL AREA GRANTED AUTONOMY BY MANILA | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-nassau-is-caught-in-a-political-tug-of-war-or-tug.html | Nassau Is Caught in a Political Tug of War | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-food-innovations-within-the-rules.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-new-vessel-of-cunard-line-will-serve-port.html | A New Vessel Of Cunard Line Will Serve Port | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/linda-louise-larrabee-is-engaged-to-robert-burke.html | Linda Louise Larrabee Is Engaged to Robert Burke. | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/murder-charged-in-5-fire-deaths.html | Murder Charged in 5 Fire Deaths | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-the-legacy-of-bobby-kaplan.html | The Legacy of Bobby Kaplan | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-quick-help-in-heart-attacks.html | Quick Help in Heart Attacks | True | By Eve Glasser | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/in-the-end-mrs-gandhi-neglected-her-beginnings.html | In the End, Mrs. Gandhi Neglected Her Beginnings | True | By William Borders | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-the-brookdale-blues-at-bat.html | The Brookdale Blues at Bat | True | By Randy Brown | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/penelope-fox-plans-to-be-wed-june-25.html | Penelope Fox Plans To Be Wed June 25 | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/markets-in-review-a-week-of-sharp-decline.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-growing-up-in-smoke.html | Growing Up in Smoke | True | By Danielle Flood | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/theater-a-yankee-doodle-dandy.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/design-folk-floors.html | Design | True | By Rita Reif | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/life-with-father-in-china-the-french-consul.html | Life with father in China | True | By Paul Theroux | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-new-courses-for-old-schools.html | New Courses for Old Schools | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/concert-of-lenten-music.html | Concert of Lenten Music | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bearcat-coach-wins-in-poll.html | Bearcat Coach Wins in Poll | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-preparing-for-lear-with-romeo.html | Preparing for 'Lear' With 'Romeo' | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/jazz-george-lewis-trombonist.html | Jazz: George Lewis, Trombonist | True | Robert Palmer | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-gardening-its-time-to-sow-tomato-seeds.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-letter-from-washington-gao-asked-to-study-rail.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-new-monthly-newsletter-offers-clerics-advice-on-earthly-matters.html | A New Monthly Newsletter Offers Clerics Advice on Earthly Matters | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/moscow-shows-caution-concerning-prospects-of-vance-negotiations.html | Moscow Shows Caution Concerning Prospects Of Vance Negotiations | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/condominium.html | Condominium; By John D. MacDonald. 447 pp. Philadelphia and New York: J. B. Lippincott Co. $10. | True | By Michael Mewshaw | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/art-view-lingering-concerns-about-annenberg-and-the-met-art-view.html | ART VIEW | True | Hilton Kramer | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-the-kubiaks-of-montclair-always-a-world-of-music.html | The Kubiaks of Montclair â€šÃ„Ã²Always â€"â'2 World of Music | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/doctor-elected-new-president-of-new-york-lung-association.html | Doctor Elected New President Of New York Lung Association | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-expert-on-pollution-lays-1976-algae-mass-to.html | Expert on Pollution | True | By Carlo M. Sardella | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/to-live-next-to-a-golf-course-is-a-pretty-fair-way-to-live.html | To Live Next to a Golf Course Is a Pretty Fair Way to Live | True | By Betsy Brown | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/chicago-shipping-season-opens.html | Chicago Shipping Season Opens | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/platform-tennis-title-events-are-taking-over-forest-hills.html | Platform Tennis Title Events Are Taking Over Forest Hills | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/some-answers-for-pension-funds.html | Some Answers for Pension Funds | True | By A. J. C. Smith | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ilene-maslow-is-engaged.html | Ilene Maslow Is Engaged | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/2-players-sue-bridge-league-coercion-cited.html | 2 Players Sue Bridge League; Coercion Cited | True | By Alan Truscott Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/article-6-no-title-how-to-put-yourself-in-the-airline-seat-thats.html | How to Choose The Seat That's Right for You | True | By David C. Berliner | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/spring-shapeup-guide.html | Spring shape â€šÃ„Ã²up guide | True | By Dena Kaye | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/preseason-baseball.html | Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-house.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-garden-debris-a-burning-issue.html | Garden Debris, a Burning Issue | True | By Eleanor Charles | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/uneasy-moscow-is-still-intent-on-the-basics-of-detente-mr-vance-is.html | Uneasy Moscow Is Still Intent On the Basics Of Detente | True | By David K. Shipler | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-reform-era-for-antitrust-a-reform-era-for-the-antitrust-division.html | A Reform Era For Antitrust | True | By Mark Green | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/no-rules-for-napoleon-on-the-psychology-of-military-incompetence-by.html | No rules for Napoleon | True | By Walter Laqueur | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/when-officials-are-sued-who-should-defend-them-there-are-now-60.html | When Officials Are Sued, Who Should Defend Them? | True | By Anthony Marro | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-speaking-personally-dont-hate-your-lawn-ignore-it.html | SPEAKING PERSONALLY | True | By Arthur Reinstein | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/joseph-p-tumulty-jr-eswashington-lawyer.html | JOSEPH P. TUMULTY JR., EXâ€šÃ„Ã²WASHINGTON LAWYER | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/cabs-wings-to-be-clipped-how-to-allow-competition-on-air-fares-is.html | C.A.B.'s Wings To be Clipped | True | By Ernest Holsendolph | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ideas-trends-in-summary-scientists-have-some-questions-for-the-epa.html | Ideas &Trends | True | Tom Ferrell and Virginia Adams | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-to-these-collectors-westchester-is-mining.html | To These Collectors, Westchester Is Mining Country | True | By Ralynn N. Stadler | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/seattle-slew-15-easily-wins-139000-flamingo-stakes-seattle-slew.html | Seattle Slew, 1â€šÃ„Ã´5. Easily Wins $139,000 Flamingo Stakes | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/pitching-makes-as-a-cinderella-team-despite-a-humptydumpty.html | Pitching Makes A's a Cinderella Team Despite a Humptyâ€šÃ„Ã¶Dumpty Appearance | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-nation-in-summary-voter-reforms-power-to-more-people-labor-has.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/susan-mills-is-bride-of-richard-feenstra.html | Susan Mills Is Bride Of Richard Feenstra | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/debra-l-silver-is-betrothed.html | Debra L. Silver Is Betrothed | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/beaverbrook-losses-growing-endangering-two-key-papers.html | Beaverbrook Losses Growing, Endangering Two Key Papers | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/eden-estate-valued-at-140500.html | Eden Estate Valued at $140,500 | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/aiaw-basketball.html | A.I.A.W. Basketball | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/great-bargains-of-bordeaux.html | Great bargains of Bordeaux | True | By Robert Daley | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-millions-judge-india-clearly-prefers-its-democracy.html | The Millions Judge | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/homosexual-leaders-meet-at-white-house-with-presidential-aide-to.html | Homosexual Leaders Meet at White House With Presidential Aide to Discuss Discrimination in Federal Jobs | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bad-rap-for-dope-sensual-drugs.html | Bad rap for dope | True | By Lester Grinspoon | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/introduction-india-my-india.html | Introduction | True | By Charles Allen Martin | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-theater-a-yankee-doodle-dandy.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/film-view-whatever-happened-to-the-golden-age-of-hollywood.html | FILM VIEW | True | Vincent CanBY | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/trout-season-will-open-friday-except-in-3-upstate-counties.html | Trout Season Will Open Friday, Except in 3 Upstate Counties | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/metropolitan-briefs-hostagetaking-gunman-is-held-without-bail-1976.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-new-book-traces-colorful-history-of-laurettc.html | New Book Traces | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/mindy-b-nefkin-fiancee-of-robert-schwartz.html | Mindy B. Nefkin Fiancee of Robert Schwartz | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-taxes-and-the-feds.html | Taxes and the Feds | True | By Lewis J. Paper | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-playwrights-hilarious-parody-of-hollywoods-favorite-myths.html | A Playwright's Hilarious Parody Of Hollywood's Favorite Myths | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-a-different-beat-for-the-explorers.html | A Different Beat for the Explorers | True | By Irene Backalenick | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-interview-nader-of-winstead.html | INTERVIEW | True | By Murray Illson | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/fm-ballard-fiance-of-cristina-chavss.html | F. M. Ballard Fiance Of Cristina Chavss | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/realty-news-foreign-bargain-hunters-seek-prime-office-space-foreign.html | Realty News | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dawn-anderson-rides-hill-show-hunter-victor.html | Dawn Anderson Rides Hill Show Hunter Victor | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/chess-play-them-cautiously.html | CHESS | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/unicef-helping-to-solve-world-shortages-of-water.html | UNICEF Helping to Solve World Shortages of Water | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/our-mims-wins-at-oaklawn-cauthens-mount-runs-third.html | Our Mims Wins at Oaklawn; Cauthen's Mount Runs Third | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/miss-bentz-wins-billiards.html | Miss Bentz Wins Billiards | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-rain-rain-everywhere-but-rain-rain-everywhere-but.html | Rain, Rain Everywhere, but... | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-symphony-moves-ahead-on-high-note.html | Symphony Moves Ahead on High Note | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-special-victim-is-not-new-in-the-law-but-the-elderly-of-new.html | The Special Victim Is Not New In the Law | True | By Alan Dershowitz | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/fast-serves-should-crank-up-arms.html | Fast Servers Should Crank Up Arms | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/james-r-giuliano-dies-retired-judge-in-jersey.html | JAMES R. GIULIANO DIES, RETIRED JUDGE IN JERSEY | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/kids-programs-at-the-resorts-children-at-resorts-are-they-happy-or.html | Kidsâ€šÃ„Ã´ Programs At the Resorts | True | By Susan S. Lichtendorf | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-speaking-personally-case-of-the-lost-lady-of.html | SPEAKING PERSONALLY | True | By Janet Dejulio | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/sunday-observer-counseling-anchorpersons.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/shelter-island-area-a-cruising-pleasure-shelter-island-area-cruise.html | Shelter Island Area A Cruising Pleasure | True | By Julius M. Wilensky | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/hoover-murdered-spaniard-returned-florida-exploited-the-chancellor.html | Hoover murdered, Spaniard returned, Florida exploited | True | By Richard Freedman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/fashion.html | Fashion | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/vegetable-plantings-surveyed.html | Vegetable Plantings Surveyed | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-one-woman-and-a-challenge.html | One Woman and a Challenge | True | By Lucy A. Kraus | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/texas-corrals-the-moviemaking-crowd.html | Texas Corrals the Movieâ€¦Â°Making Crowd | True | By Robert W. Finklea | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-politicians-ponder-the-stakes-a-fever-of.html | The Politicians Ponder the Stakes | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-trenton-notebook-the-waiting-game.html | TRENTON NOTEBOOK | True | Martin Waldron | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-gardening-doing-what-comes-naturally.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/laurie-bernstein-student-bride-of-steven-d-friedel.html | Laurie Bernstein, Student, Bride of Steven D. Friedel | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/future-events-help-stamp-out-trouble.html | Future Events | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/cathy-ann-martin-is-engaged.html | Cathy Ann Martin Is Engaged | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bridge-diagramless-puzzle.html | BRIDGE | True | Alan Truscott | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/world-news-briefs-chilean-church-concerned-for-hundreds-of-missing.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/miss-charatan-fiancee-of-bradley-berger-lawyer.html | Miss Charatan Fiancee of Bradley Berger, Lawyer | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/around-the-nation-philadelphia-transit-strike-is-expected-to-be.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-feminine-talents-new-feminine-concerns-in-the-looking-glass.html | New feminine talents, new feminine concerns | True | By Rorie MacAuley | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/172-billion-spent-in-fiscal-75-on-us-criminal-justice-system.html | $17.2 Billion Spent in Fiscal '75 On U.S. Criminal Justice Systems | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-dining-out-secure-with-no-surprises.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/portrait-of-a-political-thrill-killer-carlos-carlos.html | Portrait of a political thrill killer | True | By Thomas Powers | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/roosevelt-results.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-flood-controls-hindrance-or-help-to-homeowners.html | Flood Controls | True | By William H. Tucker | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/letter-from-washington-offshore-oil-bill-is.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â°Â° No Title | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/front-page-1-no-title.html | Front Page 1 â€¦Â°â€¦Â°Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/readiness-command-keeping-low-profile-but-global-responsibilities.html | READINESS COMMAND KEEPING LOW PROFILE | True | By Drew Middleton Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-dining-out-pleasant-dining-at-the-shore.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/trial-lawyers-score-unneeded-surgery-convention-proposes-law.html | TRIAL LAWYERS SCORE â€¦Â°Â°UNNEEDEDâ€¦Â°Â° SURGERY | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/betsey-hall-bride-of-dr-donald-lyman.html | Betsey Hall Bride of Dr. Donald Lyman | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/cornell-trustees-replace-senate-with-less-powerful-organization.html | Cornell Trustees Replace Senate With Less Powerful Organization | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/connecticut-this-week.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-shop-talk-more-than-a-bit-of-ireland.html | SHOP TALK | True | By Anne Anable | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-briarcliff-faces-hour-of-decision.html | Briarcliff Faces Hour of Decision | True | James Feron | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/in-america-the-arrangement.html | IN AMERICA | True | BY Joseph Lelyveld | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-ghost-riders-echo-in-bethel.html | â€¦Â°Ghost Ridersâ€¦Â° | True | By Bart Barlow | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/tennessee-published-here-the-pulps.html | Tennessee published here | True | BY Joe Flaherty | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-fabians-fabians.html | The Fabians | True | By Michael Holroyd | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/letters-to-the-editor.html | Letters To the Editor | True | Konrad Lorenz | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-chool-vote-and-the-children.html | School Vote and the Children | True | By Mark W. Hurwitz | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/gen-brown-quoted-as-hinting-congress-impedes-the-military.html | Gen. Brown Quoted As Hinting Congress Impedes the Military | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-monitors-day-in-court-what-the-monitors-found.html | Monitors/Day in Court | True | By James Feron | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/miss-cullum-affianced-to-william-harding-2d.html | Miss Cullum Affianced To William Harding 2d | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/irish-sweeps-captured-by-blustery-201.html | Irish Sweeps Captured by Blustery, 20â€šÃ„Â*1 | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/us-is-suing-legislator-to-get-50000-returned.html | U.S. IS SUING LEGISLATOR TO GET $50,000 RETURNED | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-article-8-no-title.html | Article 8 â€šÃ„Â*â€šÃ„Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/marquette-goes-from-midcourt-to-final.html | Marquette Goes From Midâ€šÃ„Â*Court to Final | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/miss-reeves-bride-in-south.html | Miss Reeves Bride in South | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ncaa-hockey.html | N.C.A.A. Hockey | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/this-great-man-george-sand-infamous-woman.html | This great man George Sand | True | By Linda Kelly | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/help-for-and-from-the-poor.html | Help for and From the Poor | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/after-the-last-waltz-the-band-plays-on-the-band-plays-on.html | After the Last Waltz, The Band Plays On | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-shop-talk-rare-reading.html | SHOP TALK | True | By Joan Potter | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/compensation-plan-a-pandoras-box-at-annual-meeting-of-nfl-owners.html | Compensation Plan a Pandora's Box At Annual Meeting of N.F.L. Owners | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-taking-aim-at-hospital-costs.html | Taking Aim at Hospital Costs | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/marilyn-f-fitzgerald-wed-to-walter-j-bagley-editor.html | Marilyn F. Fitzgerald Wed To Walter J. Bagley, Editor | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/editors-choice.html | Editors' Choice | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/marriages-of-convenience.html | Marriages Of Convenience | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-us-search-for-a-policy-in-africa-mr-carter-must-build-on-an.html | The U.S. Search For A Policy In Africa | True | By Bridget Bloom | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-bowling-clinic-how-to-achieve-a-mastery-of-that-point-of.html | The Bowling Clinic | True | By Jerry Levine | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/imaginative-needlework-creates-a-myriad-of-shapes.html | Imaginative Needlework Creates a Myriad of Shapes | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-highpower-arms-debated-by-police-highpower-arms.html | Highâ€šÃ„Â*Power Arms Debated by Police | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/sports-editors-mailbox-amateurism-winning.html | Sports Editor's Mailbox Amateurism Winning | True | Norbert W. Sander. M. D. | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/he-doesnt-merely-direct-new-plays-he-nurtures-them-he-nurtures.html | He Doesn't Merely. Direct New Plays, He Nurtures Them | True | By Richard Eder | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/article-5-no-title.html | Picture Credits | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/rowing.html | Rowing | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/indian-sovereignty-is-reborn-in-us-it-is-far-from-establshed-fact.html | Indian Sovereignty Is Reborn in U.S. | True | By Ben A. Franklin | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/mary-w-nicholas-bride-of-eugene-l-eliasoph.html | Mary W. Nicholas Bride of Eugene L. Eliasoph | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/podgorny-receives-a-cordial-reception-in-zambian-capital.html | Podgorny Receives A Cordial Reception in Zambian Capital | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/food-the-flavorful-snail.html | Food | True | By Craig Claiborne With Pierre Franey | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-delacroix-the-draftsman.html | Delacroix the Draftsman | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/un-water-conference-adjourns-in-argentina-without-major-decisions.html | U.N. Water Conference Adjourns in Argentina Without Major Decisions | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/swimmers-visit-pope-paul.html | Swimmers Visit Pope Paul | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/karen-friedman-to-wed.html | Karen Friedman to Wed | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/how-terrible-everything-is-power-inc-the-average-man-fights-back.html | How terrible everything is | True | By David T. Bazelon | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/us-and-vietnam-polish-the-peace.html | U.S and Vietnam Polish the Peace | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-trust-for-resources.html | A Trust For Resources | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/springtime-sounds-from-the-boatyard-are-heard-in-the-land-sounds-of.html | Springtime: Sounds From | True | By Joanne Fishman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/hundreds-of-mexican-children-cross-border-to-engage-in-crime.html | Hundreds of Mexican Children Cross Border to Engage in Crime | True | By Everett R. Holles Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/questionsanswers.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/jane-edwards-fiancee-of-gordon-walker-jr.html | Jane Edwards Fiancee Of Gordon Walker Jr. | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/may-1-designated-loyalty-day.html | May 1 Designated Loyalty Day | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/veterans-dividends-will-be-paid-early.html | Veterans' Dividends Will Be Paid Early | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/julianna-e-roosevelt-is-bride-of-stephen-macd-hargrove.html | Julianna E. Roosevelt Is Bride Of Stephen MacD. Hargrove | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/home-style-to-beware-the-phony-fruit-clan.html | Home Style | True | By Mel Mandell | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/letters-putting-teeth-in-the-customs-laws-letters-to-the-editor.html | Letters: Putting Teeth In the Customs Laws | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ralyn-m-hill.html | RALYN M. HILL | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-the-pattern-for-dressmakers.html | The Pattern For Dressmakers | True | By Paula Boyer Rougny | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/on-the-frontier-with-mr-audubon.html | On the Frontier With Mr. Audubon | True | By Paul Showers | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/headliners-mrs-chesimard-convicted-the-rabins-finances.html | Headliners | True | Mrs. Chesimard Convicted | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/palmer-ace-of-orioles-says-i-dont-fit-in-here.html | Palmer, Ace of Orioles, Says, â€˜I Don't Fit In Hereâ€™ | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/performance-by-connie-beckley-lies-between-theater-and-music.html | Performance by Connie Beckley Lies Between Theater and Music | True | By John Rockwell | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/botanical-garden-starts-magazine-new-publication-with-circulation.html | BOTANICAL GARDEN STARTS MAGAZINE | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/card-of-thanks.html | Card of Thanks | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/notre-dame-fencers-take-ncaa-title.html | Notre Dame Fencers Take N. C. A. A. Title | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/no-health-benefits-seen-in-saccharin-in-saccharin-experts-say-diabetics-and.html | NO HEALTH BENEFITS SEEN IN SACCHARIN | True | By Boyce Rensberger | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/notes-the-dangers-of-forbidden-fruit-notes-about-travel.html | Notes: The Dangers Of â€˜Forbidden Fruitâ€™ | True | By Stanley Carr | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/west-german-soccer.html | West German Soccer | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/vance-is-in-moscow-to-affirm-detente-and-seek-arms-cuts-aim-is-new.html | VANCE IS IN MOSCOW TO AFFIRM DETENTE AND SEEK ARMS CUTS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/accord-on-juvenilefingerprint-bill.html | Accord on Juvenileâ€¦Fingerprint Bill | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-hoboken-chicken-emergency.html | The Hoboken Chicken Emergency | True | By Sue Alexander | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/carey-moves-to-bar-hospital-projects-aims-to-reduce-costs-by.html | CAREY MOVES TO BAR HOSPITAL PROJECTS | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dr-richard-p-adams-59-authority-on-faulkner.html | DR. RICHARD P. ADAMS, 59; AUTHORITY ON FAULKNER | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-region-in-summary-new-jersey-is-still-refining-its-zoning-rules.html | The Region | True | Clyde Haberman and Milton Leebaw | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-an-answer-to-con-edison.html | An Answer To Con Edison | True | By Richard L. Ottinger | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/track-and-field.html | Track and Field | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-nation-the-case-to-be-made-for-no-stimuli-at-all-arguing.html | The Nation | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/young-defends-his-candor-as-head-of-delegation-at-un.html | Young Defends His Candor as Head of Delegation at U.N. | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-sro-blight-whats-to-blame-the-sro-blight-whats-to-blame.html | The S.R.O. Blight: What's to Blame? | True | By Carl Glassman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/marquette-and-north-carolina-triumph-gain-ncaa-final-marquette-n.html | Marquette and North Carolina Triumph, Gain N.C.A.A. Final | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/common-market-agrees-on-position-for-world-talks.html | Common Market Agrees on Position for World Talks | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-bikes-nowpolo-ponies-then-once-upon-a-time-at.html | Bikes Nowâ€¦â€¦Polo Ponies Then | True | By Ira Henry Freeman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bard-college-applicants-get-sameday-yes-or-no-answers-colleges.html | Bard College Applicants Get Sameâ€¦â€˜Day Yes or No Answers | True | By Robert E. Tomasson Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dance-view-the-difference-between-dance-and-stage-acting-dance-view.html | DANCE VIEW | True | Clive Barnes | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ruins-of-1000-years-ago-beneath-kiev-reveal-a-life-more-advanced.html | Ruins of 1,000 Years Ago Beneath Kiev Reveal a Life More Advanced Than Expected | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dead-heat-for-first-doubles-fans-pleasure.html | Dead Heat for First Doubles Fan's Pleasure | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-privacy-bill-may-end-junk-mail.html | Privacy Bill May End Junk Mail | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-highpowered-offense-is-best-boating-defense.html | A Highâ03Ã‚Â°Powered Offense Is Best Boating Defense | True | By Harry V. Forgeron | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/islanders-52-victors-over-blues-islanders-prevail-over-blues-52.html | Islanders 5â03Ã‚Â²2 Victors Over Blues | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-dining-out-bistro-de-luxe-in-westport.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-article-9-no-title.html | Article 9 â€šÃ„Â¢â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Âª No Title | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/fort-devon-withdrawn.html | Fort Devon Withdrawn | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/byrd-persuasive-as-senate-chief-byrd-wields-persuasive-power-at.html | Byrd Persuasive as Senate Chief | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/chambers-view.html | Chamber's View | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-signals-from-the-bathtub.html | Signals From the Bathtub | True | By Sheila Solomon Klass | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/wood-field-and-stream-on-a-large-hunting-preserve-in-the-old-south.html | Wood, Field and Stream On a Large Hunting Preserve in the Old South | True | By Nelson Bryant Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/camera-view-a-good-portrait-should-flatter-the-subject.html | CAMERA VIEW | True | Milton Polay | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dams-are-an-endangered-species-carters-opposition-to-certain.html | Dams Are an Endangered Species | True | By Grace Lichtenstein | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/british-skipper-is-held-by-fbi-in-california-in-theft-of-yachts.html | British Skipper Is Held by F.B.I. In California in Theft of Yachts | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ford-prods-carter-to-stem-inflation-says-president-must-curb.html | FORD PRODS CARTER TO STEM INFLATION | True | By Marjorie Hunter Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/zimmerman-is-figuring-to-find-spot-with-giants.html | Zimmerman Is Figuring To Find Spot With Giants | True | By Michael Katz | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/grant-renews-criticism-of-mets-stars.html | Grant Renews Criticism of Mets' Stars | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/us-is-urged-to-return-hungarys-ancient-crown.html | U.S. IS URGED TO RETURN HUNGARY'S ANCIENT CROWN | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Âª No Title | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/frig-gassoff-suspended-in-nhl-brawls.html | Frig, Gassoff Suspended In N.H.L. Brawls | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/spotlight-spokesman-for-business.html | SPOTLIGHT | True | By Edward Cowan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-savage-world-of-rainer-werner-fassbinder-fassbinders-world.html | The Savage World Of Rainer Werner Fassbinder | True | By Ralph Tyler | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/do-we-really-have-so-much-to-learn-from-british-tv.html | Do We Really Have So Much to Learn From British TV? | True | By Paul E. Friedman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/amin-charges-christian-churches-are-used-by-cia-for-subversion.html | Amin Charges Christian Churches Are Used by C.I.A. for Subversion | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/murder-suspect-16-is-booked-on-escape-charge-after-arrest.html | Murder Suspect, 16, Is Booked On Escape Charge After Arrest | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/catherine-the-great-catherine.html | Catherine The Great | True | By Richard Pipes | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ca-fisher-plans-to-wed-missy-edson.html | C. A. Fisher Plans to Wed Missy Edson | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/storm-warnings-over-the-atlantic-us-britain-in-secret-talks-on-new.html | Storm Warnings Over the Atlantic | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/lynbrook-bethpage-gain-girls-basketball-final.html | Lynbrook, Bethpage Gain Girls' | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/beame-to-study-ending-school-unit.html | Beame to Study Ending School Unit | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/timothy-s-healy-is-inaugurated-as-president-of-georgetown-u.html | Timothy S. Healy Is Inaugurated As President of Georgetown U. | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-taking-a-walk-into-spring-walking-into-spring.html | Taking a Walk Into Spring | True | By Edward Brown | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/harvests-from-a-sunny-windowsill-for-the-apartment-farmers-harvests.html | Harvests From a Sunny Windowsill For the Apartment Farmers | True | By John White | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-flocking-to-the-birds-rescue.html | Flocking to the Birds' Rescue | True | By Pat Santora | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/value-of-constitutional-revisions-discussed-at-albany-conference.html | Value of Constitutional Revisions Discussed at Albany Conference | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/life-in-cities-of-pakistan-slowed-by-protest-strike-over-elections.html | Life in Cities of Pakistan Slowed By Protest Strike Over Elections | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/an-issue-that-wont-go-away.html | An issue that won't go away | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/vances-mission-to-moscow.html | Vance's Mission To Moscow | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/open-letter-to-turquoise-erving-basketball-money-and-lifes-simple.html | Open Letter to Turquoise Erving | True | By Christopher Florentz | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/indispensable-rope-yachtsmans-friend-rope-is-yachtsmans-longtime.html | Indispensable Rope: Yachtsman's Friend | True | By Mark Rosin | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-economic-scene-birthday-for-the-recovery.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/moses-and-glance-pace-florida-relay-s.html | Moses and Glance Pace Florida Relays | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-whats-college-all-about-letter-from-sarah.html | What's College All About? | True | By Charles Haddad | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/wisconsin-tops-michigan-six-in-ncaa-final.html | Wisconsin Tops Michigan Six in N.C.A.A. Final | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-writer-strikes-back-the-guest-word.html | A Writer Strikes Back | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/carla-zerfuss-betrothed.html | Carla Zerfuss Betrothed | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-film-giant-with-no-studio-the-film-giant-that-never-makes-a.html | The Film Giant With No Studio | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/one-person-one-vote.html | One Person, One Vote | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-interview-bernard-gordon-fighting-senator.html | INTERVIEW | True | Ronald Smothers | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-world-south-asia-is-never-quite-free-of-insurgencies.html | The World | True | By Nayan Chanda | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-shortchanging-our-future.html | Shortchanging Our Future | True | By Theodore J. Gordon | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/environmental-study-is-growing-up.html | Environmental Study Is Growing Up | True | By Gordon F. Sander | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/red-sox-drop-petrocelli.html | Red Sox Drop Petrocelli | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/films-on-gardening-scheduled.html | Films on Gardening Scheduled | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/june-4-wedding-set-by-mary-mcgowin.html | June 4 Wedding Set By Mary McGowin | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/three-new-staff-members-in-close-orbit-around-carter-cell-of-jobs.html | Three New Staff Members in Close Orbit Around Carter Tell of Jobs and â€ÂEccentricitiesâ€ÂÂ | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/stiff-campaign-law-to-take-effect-soon-automatic-enactment-expected.html | STIFF CAMPAIGN LAW TO TAKE EFFECT SOON | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-novel-city-of-many-days.html | New &Novel | True | By Martin Levin | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-visitors-offer-prisoners-a-friendly-ear.html | Visitors Offer Prisoners a Friendly Ear | True | By Joan Potter | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/carey-in-takeoff-is-to-see-the-wizard.html | Carey, in Takeoff, Is â€ÂÂ°Off to See the Wizardâ€ÂÂ | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-best-of-al-mcguire.html | The Best of Al McGuire | True | Dave Anderson | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-about-long-island-a-world-of-worry-in-one-room.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/how-alban-berg-committed-the-perfect-crime-alban-bergs-perfect.html | How Alban Berg Committed The â€ÂÂ°Perfect Crimeâ€ÂÂ | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/delta-state-takes-third-womens-title.html | Delta State Takes Third Women's Title | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/fantastic-stories-fastidious-poems-kingdoms-of-elfin.html | Fantastic stories, fastidious poems | True | By William Jay Smith | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/feminine-to-feminist-to-female-literature-of-their-own.html | Feminine to feminist to female | True | By Patricia Meyer SPACKS | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-article-7-no-title.html | Article 7 â€ÂÂ°â€ÂÂ° No Title | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/photography-view-turning-the-camera-into-a-paint-brush.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/theodore-s-baran-to-marry-sharonah-schlesinger.html | Theodore S. Baran to Marry Sharonah Schlesinger | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/its-annual-report-time-at-gulf-oil-and-this-year-the-grin-is-in.html | It's Annual Report Time at Gulf Oil, and This Year the Grin Is In | True | James C. Condon | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/carter-backer-heads-for-nonpolitical-job-agriculture-inspector.html | CARTER BACKER HEADS FOR NONPOLITICAL JOB | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/watching-winter-back-off.html | Watching Winter Back Off | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-politics-assembly-democrats-on-the-spot.html | POLITICS | True | Ronald Smothers | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/an-overseas-lesson-from-colgate.html | An Overseas Lesson From Colgate | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/miss-cullman-plans-nuptials.html | Miss Cullman Plans Nuptials | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/taking-exercise-to-heart.html | Taking exercise to heart | True | By C. P. Gilmore | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-primary-rules-present-problems-head-of-new-york-elections-board.html | NEW PRIMARY RULES PRESENT PROBLEMS | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/solantaon-operatic-romance-for-today.html | â€¦Â¹olantaâ€¦Â¹ â€¦Â¹An Operatic Romance for Today | True | Harold C. Schonberg | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-winters-damage-has-been-horrendous-winters-damage.html | Winter's Damage Has Been Horrendousâ€¦Â´ | True | By Robert Hanley | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/early-trout-season-for-idaho.html | Early Trout Season for Idaho | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dance-miss-farrell-in-bolero.html | Dance: Miss Farrell in â€¦Â¹Boleroâ€¦Â´ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/cadet-james-fucillo-fiance-of-frances-gq-washburn.html | Cadet James Fucillo Fiance Of Frances G. Q. Washburn | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-city-us-beckoning-hand-lifting-city-cu-tuition.html | City U.'s Beckoning Hand | True | By Shawn G. Kennedy | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-a-plea-for-unhobbling-the-disabled.html | A Plea for Unhobbling the Disabled | True | By Evan Darcy Little | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/li-paving-concern-sues-over-alleged-conspiracy.html | L.I. PAVING CONCERN SUES OVER ALLEGED CONSPIRACY | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/if-you-go.html | If You Go . . . | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/gilchrist-takes-2-titles-in-eastern-state-tennis.html | Gilchrist Takes 2 Titles In Eastern, State Tennis | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-man-who-coached-rocky-to-victory-the-man-who-coached-rocky.html | The Man Who Coached â€¦Â¹Rockyâ€¦Â´ To Victory | True | By John Culhane | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/speculating-in-11-percent-bonds.html | Speculating in 11 Percent Bonds | True | By John H. Allan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/court-allows-sale-of-waldorfastoria-to-the-hilton-chain.html | Court Allows Sale Of Waldorfâ€¦Â´Astoria To the Hilton Chain | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/upward-price-pressure-worrying-more-economists.html | Upward Price Pressure Worrying More Economists | True | H. J. Maidenberg | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/katherine-ivey-pc-ward-3d-wed-in-south.html | Katherine Ivey, P. C. Ward 3d Wed in South | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/ncaa-swim-summaries.html | N. C. A. A. Swim Summaries | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-a-track-meet-on-ice.html | A Track Meet on Ice | True | Steve Cady | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-interview-retire-at-82-hed-rather-run-for-office.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/anne-sears-affianced-to-william-c-bennett-3d.html | Anne Sears Affianced to William C. Bennett 3d | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-carter-congress-rift-may-just-have-started-the-presidents.html | The Carterâ€¦Â¹Congress, Rift May Just Have Started | True | By John Herbers | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-about-new-jersey-the-pitterpat-of-squirrels-feet.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/cornelia-mcloughlin-wed-to-stephan-post-indian-institute-aide.html | Cornelia McLoughlin Wed to Stephan Post, Indian Institute Aide | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/nina-gagarin-fiancee-of-willard-griffin-jr-june-wedding-is-set.html | Nina Gagarin Fiancee Of Willard Griffin Jr.; June Wedding Is Set | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/if-you-go-83721496.html | If You Go . . . | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/spot-check-ordered-in-school-test-leak-board-of-education-official.html | SPOT CHECK ORDERED, IN SCHOOL TEST LEAK | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-art-alaskan-eskimo-past-and-present.html | ART | True | BY David L. Shirey | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/carter-wins-approval-of-70-in-gallup-poll.html | CARTER WINS APPROVAL OF 70% IN GALLUP POLL | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-the-frontier-dream-that-went-flat.html | The Frontier Dream That Went Flat | True | By Sam Toperoff | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bonnett-gets-pole-position.html | Bonnett Gets Pole Position | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/borg-puts-gorman-out-by-76-75.html | Borg Puts Gorman Out By 7â€¦Â¹6, 7â€¦Â¹5 | True | By Fred Tupper Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/television-this-week-of-special-interest-channel-information-today.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/miss-barker-reaches-final-with-chris-evert-miss-barker-chris-event.html | Miss Barker Reaches Final with Chris Evert | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/knicks-are-overtaken-by-bullets-9892-bullets-beat-knicks-98-92.html | Knicks Are Overtaken by Bullets, 98â€¦Â¹92 | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/gonzales-gains-net-final.html | Gonzales Gains Net Final | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/wgb-hill-will-marry-miss-bocci.html | W. G. B. Hill Will Marry Miss Bocci | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-opening-the-sap-tap.html | Opening the Sap Tap | True | By John C. Devlin | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-the-mystery-of-the-vanishing-light.html | The Mystery: of the Vanishing Light | True | By Stuart Murray | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-worlds-first-detective-the-vidocq-dossier.html | The world's first detective | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/europe-was-the-ideal-1900-the-generation-before-the-great-war.html | Europe was the ideal | True | By James Joll | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-politics-the-race-for-governor-how-to-win-with.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/gallery-view-when-the-belief-in-technology-was-ironclad.html | GALLERY VIEW | True | John Russell | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-westchesterthis-week-music-dance.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/political-science-a-discipline-shaped-not-by-accord-but-by.html | Political Science | True | By Michael Mandelbaum | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/carter-aide-assails-water-projects.html | Carter Aide Assails Water Projects | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/heningham-fulton-george-is-fiancee-of-davis-kennedy-newspaper.html | Heningham Fulton George Is Fiancee Of Davis Kennedy, Newspaper Official | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-bidding-for-a-bit-of-history-a-bit-of-history.html | Bidding for a Bit of History | True | By Fred McMorrow | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/distance-medley-relay-now-heres-the-way-to-do-it.html | Distance Medley Relay Is Taken By Fordham Prep at Its Meet | True | By William J. Miller | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-now-heres-the-way-to-do-it.html | Now Here's the Way to Do It | True | By Henry Morris | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-dining-out-bistro-de-luxe-in-westport.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/trouble-in-the-herd-people-problems-on-an-animal-safari.html | Trouble in the Herd: People Problems on An Animal Safari | True | By Ron Hollander | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/first-order-of-tending-for-perennials.html | First Order of Tending for Perennials | True | By Elda Haring | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/beer-not-drugs-lures-students-to-fort-lauderdale.html | Beer, Not Drugs, Lures Students to Fort Lauderdale | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/i-have-no-regrets.html | â€ƒÂ¿I have no regretsâ€ƒÂ¿ | True | By Maurice Nadjari | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/home-clinic-help-for-gutters-hurt-by-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/watson-takes-4shot-lead-in-heritage-golf-on-66200.html | Watson Takes 4â€ƒÂ¿Shot Lead In Heritage Golf on 66â€ƒÂ¿200 | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/nadia-comaneci-performs-first-time-this-year.html | Nadia Comaneci Performs First Time This Year | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/sarah-h-hand-becomes-bride.html | Sarah H. Hand Becomes Bride | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/stage-view-when-did-sex-become-the-villain-stage-view-sex-as.html | STAGE VIEW | True | Walter Kerr | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-speaking-personally-they-also-serve-who-only.html | SPEAKING PERSONALLY | True | By Barbara Wolfson | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/city-council-units-set-hearings-for-the-week.html | City Council Units Set Hearings for the Week | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/copters-join-midtown-cacophony-copters-join-midtown-cacophony.html | Copters Join Midtown Cacophony | True | By Kevin L. Goldman | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/whats-doing-in-toronto.html | What's Doing in TORONTO | True | By Robert Trumbull | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/chinaglia-unpredictable-star-of-cosmos-happy-about-trading-italy.html | Chinaglia, Unpredictable Star of Cosmos, Happy About Trading Italy for America | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/yeshiva-in-ncaa-meet-loses-fencer-to-sabbath.html | Yeshiva ,in N.C.A.A. Meet, Loses Fencer to Sabbath | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-navajo-teenager-testifies-on-gunfight-at-a-trial-in-dakota.html | A Navajo Teenâ€ƒÂ¿A ger Testifies on Gunfight At a Trial in Dakota | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-art-rediscovering-the-takenforgranted.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dance-musawwir-injects-sport.html | Dance: Musawwir Injects Sport | True | Don McDonagh | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-barnyard-set.html | The Barnyard Set | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/letters-on-the-rosenberg-trial.html | Letters: On the Rosenberg Trial | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/chart-of-hialeahs-flamingo.html | Chart of Hialeah's Flamingo | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/school-is-wherever-their-yellow-bus-takes-them.html | â€ƒÂ¿Schoolâ€ƒÂ¿ Is Wherever Their Yellow Bus Takes Them | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/if-you-go-83721715.html | If You Go... | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-letter-from-washington-to-keep-the-oil-out-of.html | LETTER FROM WASHINGTON | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/cormorant-scores-at-big-a-for-6th-straight-triumph.html | Cormorant Scores at Big A For 6th Straight Triumph | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/bernard-mesberg-founded-and-ran-furniture-concern.html | Bernard Mesberg, Founded and Ran Furniture Concern | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-scholars-and-dollars.html | Scholars and Dollars | True | By Scott Wodicka | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/divorced-catholics-attend-conference-to-discuss-status.html | Divorced Catholics Attend Conference To Discuss Status | True | By Anna Quindlen | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/sharpei-rare-chinese-dog-gets-role-at-bank-show.html | SharôêšÂ„Â³Pei, Rare Chinese Dog, Gets Role at Bank Show | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/economy-rebounding-from-colds-impact-february-data-show-5-percent.html | ECONOMY REBOUNDING FROM COLD'S IMPACT, FEBRUARY DATA SHOW | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-found-in-a-garden-2-bernini-statues.html | Found in a Garden: 2 Bernini Statues | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/rosemarie-schmitt-69-official-with-general-foods-corporation.html | RosôêšÂ„Â³Marie Schmitt, 69, Official With General Foods Corporation | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/fine-prague-chamber-orchestra.html | Fine Prague Chamber Orchestra | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/volunteer-firemen-play-an-essential-role-in-the-suburbs.html | Volunteer Firemen Play an Essential Role in the Suburbs | True | BY George Vecsey Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-flash-of-cliffs-a-glimpse-of-tiled-roofs-cinque-terre.html | A Flash of Cliffs, A Glimpse of Tiled Roofs: Cinque Terre | True | By Harold Queen | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/a-guide-to-lawsmanship-for-the-suburbs.html | A Guide to Lawsmanship For The Suburbs | True | By Todd Hunt | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-rent-bill-confronts-albany-rent-bill-weighed.html | Rent Bill Confronts Albany | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/china-blanks-australia-in-title-table-tennis.html | China Blanks Australia In Title Table Tennis | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/music-in-review-moises-parker-makes-debut-as-don-jose-stephen-hart.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/leading-prague-dissident-protests-lack-of-support-by-western.html | Leading Prague Dissident Protests Lack of Support By Western Communists | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-pleasantville-theater.html | Pleasantville Theater | True | By Luisa Kkreisberg | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-opinion-gardening-evergreens-that-are-ever-small.html | GARDENING | True | By Carl Totemoier | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/naber-gains-10th-college-swim-title-college-swim-title-naber-gains-10th-college-swim-title.html | Naber Gains 10th College Swim Title | True | By Frank Litsky Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/journey-of-the-wolf.html | Journey Of the Wolf | True | By Douglas Day. | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/soviet-and-us-win-twice-in-wrestling.html | Soviet and U.S. Win Twice In Wrestling | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-jersey-weekly-busing-divides-e-brunswick-vote-could-upset.html | Busing Divides E. Brunswick | True | By Louise Saul | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-opinion-redding-teachers-correct-a-mistake.html | Redding Teachers Correct a Mistake | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/game-set-match.html | Game, Set, Match | True | By Patricia Peterson | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/diane-j-brown-peter-s-briggs-to-wed-aug-27.html | Diane J. Brown, Peter S. Briggs To Wed Aug. 27 | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/music-view-the-mets-televised-bohema-is-a-harbinger-of-the-future.html | MUSIC VIEW | True | Harold C. Schonberg | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/new-bridge-bypasses-the-baltimore-tunnel.html | New Bridge Bypasses The Baltimore Tunnel | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/paperbacks.html | Paperbacks | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/brief-encounter-mama-and-jogging.html | Brief Encounter: Mama and Jogging | True | By Todd Logan | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/notre-dames-rockne-a-monumental-hero-in-age-of-heroes.html | Notre Dame's Rockne: A Monumental Hero in Age of Heroes | True | By Jerry Brondfield | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/horse-shows.html | Horse Shows | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/lunger-hopes-to-bolster-confidence-at-long-beach.html | Lunger Hopes to Bolster Confidence at Long Beach | True | By Phil Pash | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/long-island-weekly-turns-more-daring.html | Turns More Daring | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/dispute-on-cabinet-embarrasses-desai-leader-of-indias-untouchables.html | DISPUTE ON CABINET EMBARRASSES DESAI | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/the-specter-of-drought.html | The Specter of Drought | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/letters-83716586.html | Letters | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/nine-steps-to-fiscal-solvency.html | Nine steps to fiscal solvency | True | By Gerald Weales | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-27 | 1977-03-27 | https://www.nytimes.com/1977/03/27/archives/should-gurisim-be-grounds-for-dismissal.html | Should Gurism Grounds for Dismissal? | True | By Lawrence Stessin | 2006-08-04 0:00 | RE 928-716 | B 203024 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/public-doubt-found-a-bar-to-sludge-use-officials-say-treated-sewage.html | PUBLIC DOUBT FOUND A BAR TO SLUDGE USE | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/islanders-sleepy-at-first-waken-and-rout-barons-islanders-lose.html | Islanders, Sleepy at First, Waken and Rout Barons | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-abortion-foes-urged-to-join-new-causes-by.html | ABORTION FOES URGED TO JOIN NEW CAUSES | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/the-doors-of-justice.html | The Doors of Justice | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/chenier-is-sung-at-met.html | âêšÂ„Â³ChenierâêšÂ„Â³ Is Sung At Met | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/northeast-farmers-coops-meet.html | Northeast Farmers, Co–ops Meet | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/republicans-finding-hidden-benefits-in-being-out-of-power.html | Republicans Finding Hidden Benefits in Being Out of Power | True | By Adam Clymer Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/leonard-silk-the-imf-and-debts-of-poor-nations-economic-scene.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/keenan-cites-record-as-successor.html | Keenan Cites Record as Successor | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-hijackings-and-pilferage-at-rail-yards-in-kearny.html | Hijackings and Pilferage at Rail Yards in Kearny Costing Millions Every Year | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/inquiry-said-to-focus-on-2-excongressmen-gallagher-hanna-termed-key.html | Inquiry Said to Focus on 2 Ex–Congressmen | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/yankees-box-score.html | Yankees' Box Score | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/paris-freeflowing-excitement-and-short-skirts.html | Paris: Free–Flowing Excitement and Short Skirts | True | By Bernadine Morris Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/14day-cruise-lured-pan-am-passengers-from-the-west-coast.html | 14‐Day Cruise Lured Pan Am Passengers From the West Coast | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/pornography-in-a-twilight-zone.html | Pornography in a Twilight Zone | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/knicks-triumph-but-hopes-fade-as-celtics-win.html | Knicks Triumph but Hopes Fade as Celtics Win | True | By Sam Goldaper Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/california-man-says-explosion-threw-him-out.html | California Man Says Explosion Threw Him Out | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/article-2-no-title.html | Article 2 –‐ No Title | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/mac-to-increase-its-exchange-offer-will-raise-total-to-400-million.html | M. A. C. TO INCREASE ITS EXCHANGE OFFER | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/last-hurrah-no-carolina-marquette.html | Last Hurrah: No. Carolina, Marquette | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/juan-marinello-vidaurretta-78-exleader-of-cubas-communists.html | Juan Marinello Vidaurretta, 78; Ex‐ Leader of Cuba's Communists | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/usjapanese-leaders-meeting-was-quietest-in-at-least-8-years.html | U.S.–Japanese Leaders' Meeting Was Quietest in at Least 8 Years | True | By Richard Halloran Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/major-air-crashes-in-recent-years.html | Major Air Crashes in Recent Years | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/panzance-hoves-to-with-panache.html | 'Penzance' Hoves To With Panache | True | By John Rockwell | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/board-of-estimate-will-meet-today-on-pornography.html | Board of Estimate Will Meet Today On Pornography | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/article-4-no-title.html | Article 4 –‐ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/hijackings-in-jersey-rail-yards-costing-port-millions-every-year.html | Hijackings in Jersey Rail Yards Costing Port Millions Every Year | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/boeing-747-a-military-reject-that-became-a-civilian-success.html | Boeing 747 –‐ A Military Reject That Became a Civilian Success | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/ram-joins-cabinet-ends-indian-dispute-reverses-himself-and-becomes.html | RAM JOINS CABINET, ENDS INDIAN DISPUTE | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/market-place-kodak-stock-a-worry-for-investors.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/podgorny-peers-into-rhodesia-and-predicts-freedom-for-the-blacks.html | Podgorny Peers Into Rhodesia and Predicts 'Freedom' for the Blacks | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-35-hauptmann-letter-to-mother-denying-guilt-was.html | '35 Hauptmann Letter to Mother, Denying Guilt, Was Suppressed | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/rutherford-beats-foyt.html | Rutherford Beats Foyt | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-hollander-is-selected-for-top-college-post.html | Hollander Is Selected For Top College Post | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/the-sport-of-kings.html | The 'Sport' of Kings | True | By Borden Deal | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/paper-monsters-haunting-subways.html | Paper Monsters Haunting Subways | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/amin-charges-christian-churches-are-used-by-cia-for-subversion.html | Amin Charges Christian Churches Are Used by C.I.A. for Subversion | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-broad-authority-set-for-new-health-post-by-beame.html | BROAD AUTHORITY SET FOR NEW HEALTH POST BY BEAME AND CAREY | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/habitony-scores-in-coast-derby.html | Habitony Scores In Coast Derby | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/seattles-families-are-pulling-out-but-the-city-may-learn-to-like-it.html | Seattle's Families Are Pulling Out But the City May Learn to Like It. | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-article-3-no-title.html | Article 3 –‐ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/guide.html | GOING OUT Guide | True | Howard Thompson | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/mehta-leads-angelenos-in-beethoven.html | Mehta Leads Angelenos In Beethoven | True | John Rockwell | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/another-mcguire-with-a-lot-to-say-rebuts-skeptics-on-afs-retirement.html | Another McGuire With a Lot to Say Rebuts Skeptics on Al's Retirement | True | By Dave Anderson Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/the-case-for-a-quick-fix.html | The Case For a Quick Fix | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/meadow-lands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/commodities-wheat-problem-is-now-storage-commodities-wheat-crop.html | Commodities: Wheat Problem Is Now Storage | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-brazil-bitter-at-us-effort-to-impose-nuclear-curb.html | Brazil Bitter at U.S. Effort to Impose Nuclear Curb | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/gramm-song-recital-affirms-skill.html | Gramm Song Recital Affirms Skill | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/new-york-idea-a-1906-comedy-gets-bam-off-to-delightful-start.html | â€˜New York Idea,â€™ A 1906 Comedy, Gets BAM Off to Delightful Start | True | BY Clive Barnes | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/around-the-nation-moon-church-adherents-talk-to-deprogrammers-1.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/bejart-offers-weisss-leitmotiv.html | Bejart Offers Weiss's â€˜Leitmotivâ€™ | True | Don McDonagh | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/hunt-says-problems-of-the-nation-remain.html | Hunt Says Problems Of the Nation Remain | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/music-the-artistry-of-bergonzi-tenor-in-first-solo-concert-in-us.html | Music: The Artistry of Bergonzi | True | John Rockwell | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/blast-destroys-two-bars.html | Blast Destroys Two Bars | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/the-ballet-plisetskayas-bolero.html | The Ballet: Plisetskaya's â€˜Boleroâ€™ | True | Clive Barnes | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/statistically-seattle-is-near-manhattan.html | Statistically, Seattle Is Near Manhattan | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-new-jersey-briefs-miss-quinlan-becomes-23-years.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/agreement-reached-on-5-million-more-for-city-u-budget.html | Agreement Reached On $5 Million More For City U. Budget | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/world-news-briefs-murdered-congo-cardinal-is-buried-in-brazzaville.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/homemade-explosive-dismantled.html | Homemade Explosive Dismantled | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/35-hauptmann-letter-to-mother-denying-guilt-was-suppressed.html | 35 Hauptmann Letter to Mother, Denying Guilt, Was Suppressed | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/new-yorkers-notwithstanding-many-texans-view-the-concorde-as.html | New Yorkers Notwithstanding, Many Texans View the Concorde as Progress and Rush to Buy Tickets | True | By John Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/red-smith-seattle-slews-morning-after.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/marsh-wins-by-a-stroke-watson-loses-lead-again-watson-collapses.html | Marsh Wins by a Stroke; Watson Loses Lead Again | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-news-summary-collision-of-747s-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/two-held-in-playhouse-fire.html | Two Held in Playhouse Fire | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/rural-dialaride-service-breaks-isolation-of-the-poor-and-elderly.html | Rural Dialâ€‘Aâ€‘Ride Service Breaks Isolation of the Poor and Elderly | True | By Ralph Blumenthal Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/us-flies-embassy-team-and-accident-investigators-to-lend-aid-at.html | U.S. Flies Embassy Team And Accident Investigators To Lend Aid at Crash Site | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/algerian-project-improves-peasants-lives-villages-built-to-provide.html | Algerian Project Improves Peasants' Lives | True | By Marvine Howe Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/beirut-leader-facing-a-test-today-on-naming-of-new-army-chief.html | Beirut Leader Facing a Test Today On Naming of New Army Chief | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/sohio-denies-it-delayed-in-getting-coast-permits.html | SOHIO DENIES IT DELAYED IN GETTING COAST PERMITS | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/where-would-they-go.html | â€˜Where Would They Go?â€™ | True | By William Safire | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-rural-dialaride-service-breaks-isolation-of-the.html | Rural Dialâ€‘Aâ€‘Ride Service Breaks Isolation of the Poor and Elderly | True | By Ralph Blumenthal Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/albanys-budget-something-for-everyone.html | Albany's Budget: Something for Everyone | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/cowens-white-help-down-nets-by-114109-despite-31-by-bantom.html | Cowens, White Help Down Nets By 114â€‘109 Despite 31 by Bantom | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/mothers-organizing-to-combat-the-guilt-of-caesarean-birth.html | Mothers Organizing To Combat the Guilt Of Caesarean Birth | True | By Dee Wedemeyer Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/zairian-troops-said-to-abandon-key-headquarters-town-in-shaba.html | Zairian Troops Said to Abandon Key Headquarters Town in Shaba | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/mets-box-score.html | Mets' Box Score | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-inquiry-said-to-focus-on-2-exxongressmen.html | Inquiry Said to Focus on 2 Exâ€˜Congressmen | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/topics-fraternity-liberty-equality-unification-decision-the.html | Topics | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/vance-ready-for-detailed-talks-in-soviet-on-strategic-arms-cuts.html | Vance Ready for â€˜Detailedâ€™ Talks In Soviet on Strategic Arms Cuts | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/leoncavallos-earnest-boheme-comes-in-second-to-puccinis.html | Leoncavallo's Earnest â€˜Bâ€™Bohemeâ€™ Comes In Second to Puccini's | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/changes-in-chinese-music-and-art-reflect-upheavals-in-its-politics.html | Changes in Chinese Music and Art Reflect Upheavals in Its Politics | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/further-facts.html | Further Facts | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/carters-dairy-price-rise-to-avoid-more-increases-carter-increase-in.html | Carter's Dairy Price Rise To Avoid More Increases? | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/thai-government-vainly-searches-for-place-to-exile-coup-leaders.html | Thai Government Vainly Searches For Place to Exile Coup Leaders | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/youthjob-program-assailed-in-report-representative-holtzman-charges.html | YOUTHâ€‹JOB PROGRAM ASSAILED IN REPORT | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/article-1-no-title.html | Article 1 â€‹â€‹â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/beame-is-reported-near-a-budget-plan-aides-say-it-will-eliminate.html | BEAME IS REPORTED NEAR A BUDGET PLAN | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/san-francisco-is-urging-visitors-to-practice-water-conservation.html | San Francisco Is Urging Visitors To Practice Water Conservation | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/canary-island-separatist-says-group-planted-bomb-but-did-not-cause.html | Canary Island Separatist Says Group Planted Bomb But Did Not Cause Crash | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/moslem-is-acquitted-in-policemans-death-moslem-is-acquitted-in-h.html | Moslem Is Acquitted in Policeman's Death | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/chess-milquetoasts-cant-be-made-to-fight-or-brawlers-to-quit.html | Chess: | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/jew-gives-reception-for-3-moslem-envoys.html | Jew Gives Reception For 3 Moslem Envoys | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/rangers-defeated-53-eliminated-from-race-rangers-lose-chance-at.html | Rangers Defeated, 5â€‹3, Eliminated From Race | True | By Robin Herman | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/ram-joins-cabinet-ends-indian-dispute-reverses.html | RAM JOINS CABINET, ENDS INDIAN DISPUTE | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/doctor-sees-benefits-in-flu-project.html | Doctor Sees Benefits in Flu Project | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/90-students-attend-incentive-seminar-high-school-sophomores-discuss.html | 90 STUDENTS ATTEND â€‹â€˜INCENTIVEâ€™ SEMINAR | True | By George Dugan | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/550-feared-killed-on-two-747s-in-canary-islands-runway-crash-some.html | 249 ON DUTCH JET DIE | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/a-list-of-survivors-of-crash-of-747s.html | A List of Survivors Of Crash of 747's | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/bridge-los-angeles-players-lead-in-open-pairs-title-event.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/news-summary-collision-of-747s-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/handicapped-cab-driver-fatally-shot-in-the-bronx-during-apparent-holdup.html | Handicapped Cab Driver Fatally Shot in the Bronx During Apparent Holdup | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/tennessee-colleges-ordered-to-integrate-by-merging.html | Tennessee Colleges Ordered to Integrate by Merging | True | By Reginald Stuart Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/treasury-borrows-less-than-expected-in-credit-markets-147-billion.html | TREASURY BORROWS LESS THAN EXPECTED IN CREDIT MARKETS | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/orders-surge-559-for-machine-tools-machine-tool-orders-surge-559.html | Orders Surge 55.9% For Machine Tools | True | By Gene Smith | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/advertising-on-the-campus-trail-with-alkaseltzer.html | Advertising On the Campus Trail With Alkaâ€‹Seltzer | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-moslem-is-acquitted-in-policemans-death-moslem.html | Moslem Is Acquitted in Policeman's Death | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/dividend-meeting.html | Dividend Meeting | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/mcdonald-slated-for-hearing.html | McDonald Slated for Hearing | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/blacks-and-the-gop.html | Blacks and the G.O.P. | True | By Vernon E. Jordan Jr. | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/posin-dancers-in-2-premieres-full-of-images.html | Posin Dancers in 2 Premieres Full of Images | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/fire-ruins-brook-farm-building-once-home-to-thoreau-hawthorne.html | Fire Ruins Brook Farm Building Once Home to Thoreau, Hawthorne | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/complaint-records-of-car-insurers.html | Complaint Records of Car Insurers | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Counter Listings | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/tv-a-documentary-on-rhodesia-whos-got-the-rights-on-cbs-at-10-is.html | TV: A Documentary on Rhodesia | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/sketches-of-major-figures-in-indias-new-cabinet-charan-singh.html | Sketches of Major Figures in India's New Cabinet | True | Charan Singh | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/mets-give-65-victory-to-braves.html | Mets â€‹â€‹Giveâ€‹â€‹ 6â€‹5 â€" 5 Victory To Braves | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/more-new-yorkers-complaining-about-handling-of-auto-insurance.html | More New Yorkers Complaining About Handling of Auto Insurance | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-oneofakind-car-is-physicians-pride-and-joy.html | Oneâ€‹ofâ€‹aâ€‹Kind Car Is Physician's Pride and Joy | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/it-was-a-hard-year-to-remain-in-power-the-voters-removal-of.html | IT WAS A HARD YEAR TO REMAIN IN POWER | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/yanks-bow-to-reds-43-lyle-white-are-signed.html | Yanks Bow to Reds ,4â€šÃ„Â³; Lyle, White Are Signed | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/carole-warsawer-wed-to-dr-donald-greenblatt-lisa-wolfson-bride-of.html | Carole Warsawer Wed To Dr Donald Greenblatt | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/liberals-learning-in-byelection-how-britons-view-commons-pact.html | Liberals Learning in Byâ€šÃ„Â¢Election How Britons View Commons Pact | True | By R.w. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-550-feared-killed-on-two-747s-in-canary-islands.html | 550 FEARED KILLED ON TWO 747S IN CANARY ISLANDS RUNWAY CRASH; SOME ON LOS ANGELES JET SURVIVE | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/forces-in-lebanon-extended-by-arabs-meeting-in-cairo-agrees-to-pay.html | FORCES IN LEBANON EXTENDED BY ARABS | True | By Timothy M. Phelps Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-deadly-rain-imperils-2-adirondacks-species.html | Deadly Rain Imperils 2 Adirondacks Species | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/land-mine-kills-7-in-rhodesia.html | Land Mine Kills 7 in Rhodesia | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/new-albany-bishop-a-street-priest.html | New Albany Bishop a â€šÃ„Â¯Street Priestâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/issue-and-debate-proposed-taylor-law-change-seeks-to-placate-both.html | Issue and Debate | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/defensible-borders-for-israel-opposed-by-sadatin-interview.html | â€šÃ„Â¯Defensible Bordersâ€šÃ„Â´ For Israel Opposed By Sadat in Interview | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/new-epa-chief-faces-question-of-continuing-curb-on-atoms-plant.html | New E.P.A. Chief Faces Question Of Continuing Curb on Atom Plant | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/anita-bryant-scores-white-house-talk-with-homosexuals.html | Anita Bryant Scores White House Talk With Homosexuals | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/hollander-is-selected-for-top-jersey-post.html | Hollander Is Selected For Top Jersey Post | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-mrs-meyner-mrs-fenwick-honored-by-womens-group.html | Mrs. Meyner, Mrs. Fenwick Honored by Women's Group | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/chart-of-santa-anita-derby.html | Chart of Santa Anita Derby | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/new-energy-for-old-cities.html | New Energy for Old Cities | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/will-herberg-author-dies-at-75-communist-became-conservative.html | Will Herberg, Author, Dies at 75; Communist Became Conservative | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/vance-feted-in-soviet-on-his-60th-birthday.html | Vance Feted in Soviet On His 60th Birthday | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/metropolitan-briefs-codd-optimistic-theft-at-warwick-realty-sales.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/yarborough-outdistances-petty-and-takes-staley-nascar-400.html | Yarborough Outdistances Petty And Takes Staley NASCAR 400 | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/borg-routed-by-gottfried-riessen-wins.html | Borg Routed By Gottfried; Riessen Wins | True | By Fred Tupper Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/broad-authority-set-for-new-health-post-by-beame-and-carey-job.html | BROAD AUTHORITY SET FOR NEW HEALTH POST BY BEAME AND CAREY | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/germans-visit-us-to-talk-as-well-as-listen-bonn-officials.html | Germans Visit U.S. to Talk as Well as Listen | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/new-panes-give-pleasure-in-bronx-garden.html | New Panes Give Pleasure in Bronx Garden | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/ncaa-swimmers-prove-to-be-better-than-ever.html | N.C.A.A. Swimmers Prove to Be Better Than Ever | True | By Frank Litsky Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/new-chief-executive-is-chosen-by-new-york-electric-and-gas.html | New Chief Executive Is Chosen By New York Electric and Gas | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/spains-canary-isles-favored-by-tourists.html | Spain's Canary Isles Favored by Tourists | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/debate-is-intense-on-nadjaris-effectiveness-in-special-prosecutor.html | Debate Is Intense on Nadjari's Effectiveness in Special Prosecutor Post | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/yvonne-darle-80-a-soprano-with-metropolitan-in-the-20s.html | Yvonne D'Arle, 80, a Soprano With Metropolitan in the 20's | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/four-principal-news-personalities-leaving-wor.html | Four Principal News Personalities Leaving WOR | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/de-gustibus-a-rosenkavalier-torte-by-mrs-von-hofmannsthal-never.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/pekingtaipei-fight-traps-us-companies-row-involves-council-to.html | Pekingâ€šÃ„Â¢Taipei Fight Traps U.S. Companies | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/deadly-rain-imperils-2-adirondacks-species.html | Deadly Rain Imperils 2 Adirondacks Species | True | By Harold Faber Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/brazil-bitter-at-us-effort-to-impose-nuclear-curb-brazil-an-old.html | Brazil Bitter at U.S. Effort to Impose Nuclear Curb | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/nearby-dog-shows.html | Nearby Dog Shows | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/boston-university-is-told-to-bargain-with-faculty.html | BOSTON UNIVERSITY IS TOLD TO BARGAIN WITH FACULTY | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/better-job-outlook-is-found-in-survey-better-job-outlook-is-found.html | Better Job Outlook Is Found in Survey | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/woody-herman-injured-in-crash.html | Woody Herman Injured in Crash | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/robert-r-lassiter.html | ROBERT R. LASSITER | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/700-in-denver-applaud-abourezk-after-senator-criticizes-israeli.html | 700 in Denver Applaud Abourezk After Senator Criticizes â€šÃ„ Â²Israeli Lobbyâ€šÃ„ Â´ | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/loan-growth-drops-in-nonoil-countries-bank-estimate-puts.html | LOAN GROWTH DROPS IN NONâ€šÃ„ Â°OIL COUNTRIES | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/love-stops-watts-in-boxing-quarterfinal.html | Love Stops Watts in Boxing Quarterfinal | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/long-island-weekly-seattles-families-are-pulling-out-but-the-city.html | Seattle's Families Are Pulling Out, But the City May Learn to Like It | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/disease-control-center-under-fire-retains-much-of-its-reputation.html | Disease Control Center, Under Fire, Retains Much of Its Reputation for Excellence | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/neville-miller-dies-of-83-former-louisville-mayor-headed-broadcast.html | Neville Miller Dies at 83 Former Louisville Mayor Headed Broadcast Board | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/soviet-wins-world-cup-in-wrestling-us-is-2d.html | Soviet Wins World Cup In Wrestling, U.S. Is 2d | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/chris-evert-earns-50000-beating-sue-barker-in-final-chris-evert.html | Chris Evert Earns $50,000, Beating Sue Barker in Final | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/poll-indicates-3-in-4-doctors-order-extra-tests-to-protect-against.html | Poll Indicates 3 in 4 Doctors Order Extra Tests to Protect Against Suits | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-28 | 1977-03-28 | https://www.nytimes.com/1977/03/28/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-722 | B 205639 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/insurance-aides-expect-awards-in-jets-crash-to-reach-new-high.html | Insurance Aides Expect Awards In Jets' Crash to Reach New High | True | By Agis Salpukas | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/film-vanya-taken-from-stage-olivier-and-redgrave-version-returns-as.html | Film â€šÃ„ Â²Vanyaâ€šÃ„ Â´ Taken From Stage | True | Vincent CanBY | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/the-standings.html | The Standings | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/lacrosse.html | Lacrosse | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/cs-shaughnessy-sr-80-former-macys-officer.html | C. S. SHAUGHNESSY SR., 80, FORMER MACY'S OFFICER | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/topics.html | Topics | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/kibbee-assigns-a-council-of-top-officials-to-polish-universitys.html | Kibbee Assigns a Council Of Top Officials to Polish University's Public Image | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/books-of-the-times-waltz-to-taxtime.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/great-western-to-try-to-upset-takeoff-over-laws.html | Great Western to Try To Upset Takeâ€šÃ„ Â°Over Laws | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/sunshine-law-opens-closed-door.html | â€šÃ„ Â²Sunshine Lawâ€šÃ„ Â´ Opens Closed Door | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/not-so-cunning.html | Not So Cunning | True | By Russell Baker | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/issue-and-debate-outcry-on-wider-use-of-drugs-for-race-horses.html | Issue and Debate | True | By Steve Cady | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/women-get-new-panel.html | Women Get New Panel | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/27-residents-of-california-retirement-community-thought-dead.html | 27 Residents of California Retirement Community Thought Dead | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/eventssports.html | Events/Sports | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/prosperity-spreads-to-the-rural-south-manufacturing-jobs-rise.html | PROSPERITY SPREADS TO THE RURAL SOUTH | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/rays-report-of-bounty-checked.html | Ray's Report of Bounty Checked | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/irs-wins-safedeposit-access-without-hearings-for-boxholders.html | I.R.S. Wins Safeâ€šÃ„ Â°Deposit Access Without Hearings for Boxholders | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/ethiopia-accused-on-human-rights.html | Ethiopia Accused on Human Rights | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/concert-czech-state-orchestra-conductor-31-presents-literalist.html | Concert: Czech State Orchestra | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/north-stars-gain-in-bid-for-a-playoff-spot-54.html | North Stars Gain in Bid For a Playoff Spot, 5â€šÃ„ Â¼4 | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/cbstv-is-moving-two-groups-to-headquarters-in-los-angeles.html | CBSâ€šÃ„ Â°TV Is Moving Two Groups to Headquarters in Los Angeles | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/city-council-is-studying-ban-on-obscene-material.html | CITY COUNCIL IS STUDYING BAN ON OBSCENE MATERIAL | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/dr-john-j-morton-90-led-surgery-department-at-rochester-university.html | Dr. John J. Morton, 90; Led Surgery Department At Rochester University | True | By Farnsworth Fowle | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/met-rugby.html | Met Rugby | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/bronx-drug-program-under-investigation-us-jury-looking-into.html | BRONX DRUG PROGRAM UNDER INVESTIGATION | True | By Howard Blum | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carey-asks-about-concordes-use-of-stewart-site-near-newburgh.html | Carey Asks About Concorde's Use Of Stewart Site Near Newburgh | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/andrei-d-sakharov-on-this-frightful-situation.html | Andrei D. Sakharov, on â€šÃ„Ã²This Frightful Situationâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/weiss-geller-wins-champale-account.html | Weiss & Geller Wins Champale Account | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/giacomin-through-for-season.html | Giacomin Through for Season | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/kansai-electric-co-terminates-adr-agreement-with-citibank.html | Kansai Electric Co. Terminates A.D.R. Agreement With Citibank | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/linguist-seeking-to-legitimize-gullah-language.html | Linguist Seeking to Legitimize Gullah Language | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/rh-stearns-in-chapter-xi-move.html | R. H. Stearns in Chapter XI Move | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/contradictions-veiling-crash-but-the-prospects-for-answers-seem.html | Contradictions Veiling Crash | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/people-and-business-himefield-asks-genesco-to-drop-him-as-candidate.html | People and Business | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/hospitals-prepare-for-strike.html | Hospitals Prepare for Strike | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/housing-policy-in-a-new-light-supreme-court-decision-alters-ret.html | Housing Policy In a New Light | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/federal-scientists-will-assess-potential-hazards-of-dna-studies.html | Federal Scientists Will Assess Potential Hazards of DNA Studies | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/list-of-dead-and-survivors-on-pan-american-plane.html | List of Dead and Survivors on Pan American Plane | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/us-offers-limited-role-in-suits-for-school-integration-in-2-cities.html | U.S. Offers Limited Role in Suits For School Integration in 2 Cities | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/yankees-box-score.html | Yankees/Box Score | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/advertising-toyota-starts-something-new-or-is-it.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/consumer-groups-13city-survey-calls-some-bank-ads-misleading.html | Consumer Group's 13â€šÃ„Ã²City Survey Calls Some Bank Ads Misleading | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/britains-curbs-on-pay-shaken-by-union-deals-union-deals-shake.html | Britain's Curbs On Pay Shaken By Union Deals | True | By Joseph Collins Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/rothkos-executors-lose-court-appeal-on-damages-fines.html | Rothko's Executors Lose Court Appeal On Damages, Fines | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/sidney-w-thaxter.html | SIDNEY W. THAXTER | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/artificial-turf-sells-fast.html | Artificial Turf Sells Fast | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/justices-hear-death-penalty-issues.html | Justices Hear Death Penalty Issues | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/laos-says-its-former-king-is-being-reeducated.html | Laos Says Its Former King Is Being â€šÃ„Ã²Reâ€šÃ„Ã²Educatedâ€šÃ„Ã´ | True | By Norman Peagam Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/jets-gain-in-court.html | Jets Gain in Court | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/wheat-and-corn-futures-decline-as-rains-end-drought-in-midwest.html | Wheat and Corn Futures Decline As Rains End Drought in Midwest | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/li-area-to-get-hisher-beaches.html | L.I. Area to Get Hisâ€šÃ„Ã²Her Beaches | True | By Ari L. Goldman Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/mastase-taking-his-act-to-hollywood-via-wtt-nastase-emay-take-his.html | Mastase Taking His Act To Hollywood via W.T .T .? | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/prosecutor-asserts-he-will-prove-that-2-nurses-poisoned-patients.html | Prosecutor Asserts He Will Prove That 2 Nurses Poisoned Patients | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/pro-transactions.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carter-authorizes-pentagon-to-review-432000-discharges.html | CARTER AUTHORIZES PENTAGON TO REVIEW 432,000 DISCHARGES | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/gold-price-falls-4-to-close-at-14970-dollar-eases-abroad-against.html | GOLD PRICE FALLS $4 TO CLOSE AT $149.70 | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/bhutto-makes-appeal-to-opposition.html | Bhutto Makes Appeal to Opposition | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/from-russia-with-love-a-fairy-tale-career.html | From Russia, With Love, a Fairyâ€šÃ„Ã²Tale Career | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/careys-bid-to-negotiate-language-labyrinth-makes-confusion.html | Carey's Bid to Negotiate Language Labyrinth Makes Confusion Perfectly Clear | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/french-communists-report-influx.html | French Communists Report Influx | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/high-court-to-rule-on-right-of-public-to-nixons-tapes.html | High Court to Rule on Right of Public to Nixon's Tapes | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/outcry-greets-carter-plan-to-curb-offroad-vehicles-on-public-lands.html | Outcry Greets Carter Plan to Curb Offâ€šÃ„Â¿Road Vehicles on Public Lands | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/indian-government-says-its-most-urgent-task-is-to-restore-liberties.html | Indian Government Says Its â€šÃ„Â¿Most Urgent Taskâ€šÃ„Â¹ Is to Restore Liberties | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/dave-anderson-enthusiasm-instead-of-economics.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/custody-rule-upheld-for-moon-disciples-appeals-court-gives-parents.html | CUSTODY RULE UPHELD FOR MOON DISCIPLES | True | By Les Ledbetter Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/baker-says-rebate-may-lose.html | Baker Says Rebate May Lose | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/gottfried-beats-riessen-in-la-costa-final-63-62.html | Gottfried Beats Riessen In La Costa Final, 6â€šÃ„Â¬3, 6â€šÃ„Â¬2 | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/10-new-judges-appointed-by-beame.html | 10 New Judges Appointed by Beame | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/rocky-gets-oscar-as-top-film-finch-dunaway-win-for-acting.html | â€šÃ„Â¿Rockyâ€šÃ„Â¹ Gets Oscar as Top Film; Finch, Dunaway Win for Acting | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/maryland-gets-no-1-rating-in-lacrosse.html | Maryland Gets No. 1 Rating In Lacrosse | True | By John B. Forbes | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/british-football-75058644.html | British Football | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/trenton-topics-environment-agency-asks-motorboat-noise-limit.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/at-lagerfelds-paris-show-the-18th-century-goes-modern.html | At Lagerfeld's Paris Show, the 18th Century Goes Modern | True | By Bernadine Morris Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/trucking-to-the-mideast-rich-but-rough-road-rich-rough-truck-route.html | Trucking to the Mideast: Rich but Rough Road | True | By Paul Hofmann Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/yepes-plays-versatily-on-10string-guitar.html | Yepes Plays Versatilely on 10â€šÃ„Â¬String Guitar | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/fed-opens-meetings-under-sunshine-act.html | Fed Opens Meetings Under â€šÃ„Â¿Sunshine Actâ€šÃ„Â¹ | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/newport-jazz-set-for-11-days-june-24july-4.html | Newport Jazz Set for 11 Days, June 24â€šÃ„Â¿July 4 | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carolina-blacks-learn-a-dialect-their-own-carolina-blacks-are-learn.html | Carolina Blacks Learn a Dialectâ€šÃ„Â¬Their Own | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/world-news-briefs-southwest-africa-whites-to-be-queried-on-future.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/lebanon-army-head-appointed-by-sarkis-president-defies-rightist.html | LEBANON ARMY HEAD APPOINTED BY SARKIS | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/israels-delegate-to-un-says-all-plo-factions-deny-its-right-to.html | Israel's Delegate to U.N. Says All P.L.O. Factions Deny Its Right to Exist | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/49ers-sale-is-approved-by-nfl-nfl-agrees-to-49er-sale.html | 49ers'Sale Is Approved By N.F.L. | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/notes-on-people.html | Notes on People | True | Laurie Johnston | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/death-toll-mounts-to-577-in-collision-of-747s-in-canaries-spain.html | DEATH TOLL MOUNTS TO 577 IN COLLISION OF 747'S IN CANARIES | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/public-broadcasting-serves-as-incubator-for-commercial-networks.html | Public Broadcasting Serves as Incubator for Commercial Networks | True | By Les Brown | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/all-yank-games-count-to-steinbrenner.html | All Yank Games Count to Steinbrenner | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/energy-group-backed-for-new-york-state-government-and-business.html | ENERGY GROUP BACKED FOR NEW YORK STATE | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/maines-attorney-general-denies-validity-of-indian-land-claims.html | Maine's Attorney General Denies Validity of Indian Land Claims | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/the-cast.html | The Cast | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/diana-hyland-star-of-tv-series-41-played-mother-of-large-family-in.html | DIANA HYLAND, STAR OF TV SERIES, 41 | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/wife-of-bolles-slain-reporter-says-others-profit-by-his-name.html | Wife of Bolles, Slain Reporter, Says Others Profit by His Name | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/7run-rally-by-dodgers-sinks-mets.html | 7â€šÃ„Â¬Run Rally by Dodgers Sinks Mets | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/arthur-kinsolving-is-dead-at-77-rector-of-st-james-for-22-years.html | Arthur Kinsolving Is Dead at 77; Rector of St. James' for 22 Years | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/los-angeles-debates-the-necessity-for-a-central-library.html | Los Angeles Debates the Necessity for a Central Library | True | By Paul Goldberger Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/around-the-nation-funding-of-b1-survives-by-13to11-vote-in-house.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/metropolitan-briefs-5-passengers-held-up-by-gunman-on-j-train.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/accord-on-budget-hits-snag-in-albany-bipartisan-agreement-on.html | ACCORD ON BUDGET HITS SNAG IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/about-new-york-trying-times-for-a-purveyor-of-adult-entertainment.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/reading-tests-for-700000-pupils-put-off-because-of-fear-of-cheating.html | Reading Tests for 700,000 Pupils Put Off Because of Fear of Cheating | True | By David Vidal | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/article-3-no-title.html | Article 3 â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/judge-to-decide-if-women-can-sue-on-synthetic-estrogencancer-tie.html | Judge to Decide if Women Can Sue On Synthetic Estrogenâ€¦â€"Cancer Tie | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/elliott-jacoby-led-the-orchestra-on-rudy-vallee-hour-193241.html | Elliott Jacoby, Led the Orchestra On Rudy Vallee Hour, 1932â€¦â€"41 | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/theater-endgame-in-a-desert-production-at-the-roundabout-by-feist.html | Theater: â€¦â€"Endgameâ€¦â€" in a Desert | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/rangers-season-marked-by-inconsistency-rangers-2d-dismal-season-in.html | Rangers' Season Marked by Inconsistency | True | By Robin Herman | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/new-jersey-briefs-crime-in-state-up-54-last-year-3-granted-new.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/korean-watergate-or-washout.html | Korean Watergate or Washout? | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/manager-hospitalized-by-players-punches-lucchesi-ranger-pilot-hit.html | Manager Hospitalized By Player's Punches | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/helpwanted-ad-index-up-1-point-for-february.html | HELPâ€¦â€"WANTED AD INDEX UP 1 POINT FOR FEBRUARY | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/quotations-from-general-brown-again.html | Quotations From General Brown, Again | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/visit-by-podgorny-divides-africans.html | Visit by Podgorny Divides Africans | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carolina-blacks-learn-a-dialect-their-own.html | Carolina Blacks Learn a Dialect â€¦â€" Their Own | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/hart-schaffner-net-up-17-in-quarter-15-new-stores-set.html | Hart Schaffner Net Up 17% in Quarter; 15 New Stores Set | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/france-will-reorganize-government-under-barre.html | FRANCE WILL REORGANIZE GOVERNMENT UNDER BARRE | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/nba-leaders.html | N.B.A. Leaders | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/norway-deutsche-bank-loan-pact.html | Norway, Deutsche Bank Loan Pact | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/us-dumping-is-feared.html | U.S. Dumping Is Feared | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/nominated-for-emmy.html | Nominated for Emmy | True | By Louis Calta | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/ashley-may-head-house-energy-unit-ashley-may-head-house-energy-unit.html | Ashley May Head House Energy Unit | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/market-place-why-the-gain-in-amax-stock.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/us-and-cubans-discussed-links-in-talks-in-1975-us-and-cuba.html | U.S. and Cubans Discussed Links In Talks in 1975 | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/ds-gardiner-announcer-on-radio-news-programs.html | D. S. GARDINER, ANNOUNCER ON RADIO NEWS PROGRAMS | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/thailand-says-five-rebel-leaders-will-stand-trial.html | Thailand Says Five Rebel Leaders Will Stand Trial | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/music-to-travel-by-under-the-streets-of-paris.html | Music to Travel by Under the Streets of Paris | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/oversight-good-news-and-bad.html | Oversight: Good News And Bad | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/army-to-use-russian-equipment.html | Army to Use Russian Equipment | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/meadowlands-results.html | Meadowlands Results | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/gao-inquiry-finds-white-collar-crime-evades-enforcing-funds-moved.html | G.A.O. INQUIRY FINDS WHITE COLLAR CRIME EVADES ENFORCING | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/article-1-no-title.html | Article 1 â€¦â€"â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/us-charges-8-with-a-plot-to-loot-bankrupt-companies-in-new-york.html | U.S Charges 8 With a Plot to Loot Bankrupt Companies in New York | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/90-hotel-interest-is-sought-by-bally-slot-machines-maker-plans-to.html | 90% HOTEL INTEREST IS SOUGHT BY BALLY | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/dance-phoebe-neville-company-minimizing-the-art-of-movement-and.html | Dance: Phoebe Neville Company | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/police-halt-edison-traffic-in-contract-demonstration.html | Police Halt Edison Traffic in Contract Demonstration | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/age-of-universe-now-estimated-as-20-billion-years.html | Age of Universe Now Estimated as 20 Billion Years | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/preseason-baseball.html | Preseason Baseball | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/paul-cardinal-is-dead-at-73-headed-hoffmanla-roche-unit.html | Paul Cardinal Is Dead at 73; Headed Hoffmanâ€šÃ„Â¢La Roche Unit | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/japanese-intervention.html | Japanese Intervention | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/beame-proposes-the-use-of-150-million-us-aid-for-150-service.html | Beame Proposes the Use Of $150 Million U.S. Aid For 150 Service Projects | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/labor-boycotting-ringling-circus-on-music-issue.html | Labor Boycotting Ringling Circus on Music Issue | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/rumanian-building-design-criticized.html | Rumanian Building Design Criticized | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carter-has-no-plan-to-scold-gen-brown-brown-aide-says-president.html | CARTER HAS NO PLAN TO SCOLD GEN. BROWN | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/george-g-bogert-92-authority-on-trusts.html | GEORGE G. BOGERT, 92; AUTHORITY ON TRUSTS | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/us-trade-deficit-widens-to-record-187-billion-coldweather-demand.html | U.S. Trade Deficit Widens To Record $1.87 Billion | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carter-backs-bond-vote-at-home.html | Carter Backs Bond Vote at Home | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/high-court-to-hear-arguments-on-ban-of-a-nuclear-fuel-high-court-to.html | High Court to Hear Arguments on Ban Of a Nuclear Fuel | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/thomas-e-mullaney-atlanta-pushing-the-citys-development.html | Thomas E. Mullaney | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/wood-field-and-stream-florida-fish-pleasures-big-and-small.html | Wood, Field and Stream | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/reed-finds-a-crew-of-applicants-to-be-his-assistant.html | Reed Finds a Crew of Applicants to Be His Assistant | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/si-seeking-source-of-carbon-monoxide.html | S.I. Seeking Source Of Carbon Monoxide | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/prison-terms-in-armed-felonies-voted-by-state-senate-in-albany.html | Prison Terms in Armed Felonies Voted by State Senate in Albany | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/ceausescu-urges-helsinki-followup.html | Ceausescu Urges Helsinki Followâ€šÃ„Â¢up | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/hustler-case-is-posed-as-price-of-free-press.html | â€šÃ„Â¥HUSTLERâ€šÃ„Â´ CASE IS POSED AS PRICE OF FREE PRESS | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carter-authorizes-pentagon-to-review-432000-discharges-he-acts-on.html | CARTER AUTHORIZES PENTAGON TO REVIEW 432,000 DISCHARGES | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/reporters-with-vance-resist-soviet-curbs.html | Reporters With Vance Resist Soviet Curbs | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/improved-ties-with-washington-seen-in-new-delhi-political-circles.html | Improved Ties With Washington Seen in New Delhi Political Circles | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/on-dealing-with-spider-eggs.html | On Dealing With Spider Eggs | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/tv-ads-are-called-danger-to-children.html | TV Ads Are Called Danger to Children | True | By Lena Williams | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/japanese-shipbuilders-report-384-drop-in-foreign-orders.html | Japanese Shipbuilders Report 38.4% Drop in Foreign Orders | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/civil-court-judge-in-manhattan-censured-for-abuse-of-authority.html | Civil Court Judge in Manhattan Censured for Abuse of Authority â€šÃ„Â¥Abuse of Authority â€šÃ„Â´ | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/little-change-seen-in-rates-today-for-treasury-notes-and-bill-issue.html | Little Change Seen in Rates Today For Treasury Notes and Bell Issue | True | By John H. Allan | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/cathy-rush-quits-immaculata-five.html | Cathy Rush Quits Immaculata Five | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/vance-and-brezhnev-open-moscow-talks.html | VANCE AND BREZHNEV OPEN MOSCOW TALKS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/contradictions-veiling-crash.html | Contradictions Veiling Crash | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/juan-marinello.html | JUAN MARINELLO | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/pornography-zoning-is-delayed-as-compromise-fails-pornography.html | Pornography Zoning Is Delayed as Compromise Fails | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/bronx-drug-program-under-investigation.html | BRONX DRUG PROGRAM UNDER INVESTIGATION | True | By Howard Blum | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/steel-output-climbed-26-million-tons-in-week.html | STEEL OUTPUT CLIMBED 2.6 MILLION TONS IN WEEK | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/taxes-and-accounting-a-change-of-heart-on-new-york-city-audit.html | Taxes and Accounting A Change of Heart on New York City Audit | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/buchbinder-performs-schubert.html | Buchbinder Performs Schubert | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/natural-history-museum-charged-with-race-discrimination-in-jobs.html | Natural History Museum Charged With Race Discrimination in Jobs | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/going-out-guide.html | Going out | True | Howard Thompson | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/readjustment-program-is-set-up-to-aid-released-mental-patients.html | Readjustment Program Is Set Up To Aid Released Mental Patients | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/investor-pessimism-pushes-dow-to-its-lowest-level-since-nov-10.html | Investor Pessimism Pushes Dow To Its Lowest Level Since Nov. 10 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/bridge-crane-and-rank-take-title-in-open-pairs-competition.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/willis-m-kimball-74-director-of-information-for-gas-company.html | Willis M. Kimball, 74, Director Of Information for Gas Company | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/2-billion-in-arms-reportedly-approved-for-sale-by-carter.html | $2 Billion in Arms Reportedly Approved For Sale by Carter | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/monroe-bank-taken-over-after-connecticut-acts.html | MONROE BANK TAKEN OVER AFTER CONNECTICUT ACTS | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/al-mcguire-thinking-back-cant-suppress-the-tears.html | Al McGuire, Thinking Back, Can't Suppress the Tears | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/former-clinton-county-sheriff-an-apparent-suicide-police-say.html | Former Clinton County Sheriff An Apparent Suicide, Police Say | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/us-agrees-to-transfer-of-used-atomic-fuels-from-japan-to-britain.html | U.S. Agrees to Transfer Of Used Atomic Fuels From Japan to Britain | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/carters-voter-registration-plan-would-reform-an-older-reform.html | Carter's Voter Registration Plan Would â€šÃ„Â¶Reformâ€šÃ„Â¶ an Older Reform | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/vance-and-brezhnev-open-moscow-talks-american-says-spirited.html | VANCE AND BREZHNEV OPEN MOSCOW TALKS | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/death-toll-mounts-to-574-in-collision-of-747s-in-canaries-spain.html | DEATH TOLL MOUNTS TO 574 IN COLLISION OF 747'S IN CANARIES | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/cauthen-gets-4-winners.html | Cauthen Gets 4 Winners | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/corporation-affairs-it-to-head-group-developing-strategic-air.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/music-mastery-rostropovich-at-50-conducts-and-plays-exciting.html | Music: Mastery | True | By John Rockwell | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/deprogrammer-gets-jail-term.html | Deprogrammer Gets Jail Term | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/summary-of-actions-by-the-us-supreme-court.html | Summary of Actions by the U.S. Supreme Court | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/philippine-christians-are-believed-uneasy-at-moslem-autonomy-.html | Philippine Christians Are Believed Uneasy At Moslem Autonomy | True | | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/pornography-zoning-is-delayed-as-compromise-fails.html | Pornography Zoning Is Delayed as Compromise Fails | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-29 | 1977-03-29 | https://www.nytimes.com/1977/03/29/archives/olefsky-cellist-offers-a-tribute-to-piatigorsky.html | Olefsky, Cellist, Offers a Tribute To Piatigorsky | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-723 | B 205641 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/triangles-triangles.html | Triangles, Triangles | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/burn-victims-of-crash-going-to-army-base-in-texas.html | Burn Victims of Crash Going to Army Base in Texas | True | BY Juan Vasquez | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/personal-health-the-highfiber-diet-what-it-can-and-cant-do.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/runway-procedure-rules-are-uniform-air-safety-specialists-describe.html | RUNWAY PROCEDURE: RULES ARE UNIFORM | True | By Richard Within | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/letters-75273780.html | Letters | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/discoveries-discoveries.html | DISCOVERIES; Moonâ€šÃ„Â¶Jundâ€šÃ„Â°Tune Courses | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/socal-seeks-amax-stock.html | Socal Seeks Amax Stock | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/60minute-gourmet.html | 60â€šÃ„Â¶Minute Gourmet | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/chess-the-bishop-may-be-quicker-but-where-should-he-go.html | Chess: | True | By Robert Byrne | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/corporation-affairs-ibm-cuts-small-computers-control-data.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/for-diplomats-a-chili-atmosphere.html | For Diplomats, a Chili Atmosphere | True | By Marjorie Hunter | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/village-brings-italy-into-fight-over-reactors.html | Village Brings Italy Into Fight Over Reactors | True | By Ina Lee Selden Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/dyed-oysters.html | . . . Dyed Oysters | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/spring-buds-walltowall-people-and-tea-with-grace.html | Spring Buds: Wallâ€¦â€¦toâ€¦â€¦Wall People and Tea with Grace | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/waldo-de-los-rios.html | WALDO DE LOS RIOS | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/goheen-is-reported-choice-of-president-for-envoy-to-india-goheen-is.html | Goheen Is Reported Choice of President For Envoy to India | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/oscar-a-silverman-long-on-the-faculty-of-the-u-of-buffalo.html | Oscar A. Silverman, Long on the Faculty Of the U. of Buffalo | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/putting-the-spring-into-energy.html | Putting the Spring Into Energy | True | By Stewart L. Udall | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/wine-talk.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/byrne-requests-more-funds-for-retarded-children.html | Byrne Requests More Funds for Retarded Children | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/reorganization-plan-passes-house-39522-senate-accord-seen-on.html | REORGANIZATION PLAN PASSES HOUSE, 395â€¦â€¦22 | True | By Adam Clymer | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/too-much-to-handle.html | â€¦â€¦Too Much to Handleâ€¦â€¦ | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/united-to-babcock-say-i-do-fast.html | United to Babcock: Say â€¦â€¦I Doâ€¦â€¦ Fast | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/a-cage-for-mcguire.html | A Cage for McGuire | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/bread-so-french-it-brings-tears-to-gallic-eyes.html | Bread So French It Brings Tears to Gallic Eyes | True | By Barbara Gamarekian | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/job-fight-is-down-to-precious-few-job-vacancies-narrow-to-a.html | Job Fight Is Down to Precious Few | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/podgorny-winds-up-his-visit-to-zambia-relations-appear-warmest-in.html | PODGORNY WINDS UP HIS VISIT TO ZAMBIA | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/members-of-unions-at-conrail-threaten-to-walk-out-today.html | Members of Unions At Conrail Threaten To Walk Out Today | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/us-open-golf-to-get-7-hours-tv-coverage.html | U.S. Open Golf to Get 7ÂÂâˆšÂ©Hours TV Coverage | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/pop-bonnie-raitts-soul-bares-festival-of-blues.html | Pop: Bonnie Raitt's Soul Bares Festival of Blues | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/slugger-to-be-fined-500-a-day-third-baseman-will-be-fined-500-a-day.html | Slugger to Be Fined $500 a Day | True | By Paul L. Montgomery Special to New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/giscard-formally-asks-barre-to-form-new-cabinet.html | Giscardâ€¦â€¦Formally Asks Barre to Form New Cabinet | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/neil-simson-gives-his-wife-a-gift.html | Neil Simon Gives His Wife a Gift | True | By Aljean Harmetz | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/bridge-cutshort-tourney-accepted-with-good-grace-by-players.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/part-of-school-day-cut-in-new-york-city-will-be-restored-1400.html | PART OF SCHOOL DAY CUT IN NEW YORK CITY WILL BE RESTORED | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/all-about-life-on-the-trails.html | All About: Life On the Trails | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/carter-authorizes-2-billion-in-sales-of-arms-abroad.html | Carter Authorizes $2 Billion in Sales Of Arms Abroad | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/books-of-the-times-75273882.html | Books of TheTimes | True | By Paul Grimes | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/carters-home-county-rejects-school-bonds.html | Carter's Home County Rejects School Bonds | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/opera-a-new-musetta.html | Opera: A New Musetta | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/woody-shaw-ensemble.html | Woody Shaw Ensemble | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/us-and-soviet-toformpanels-onmajor-issues.html | U.S. and Soviet ToFormPanels OnMajor Issues | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/liability-questions-complex.html | Liability Questions Complex | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/elizabeth-b-ames-creator-of-yaddo-upstate-cultural-haven-dies-at-92.html | Elizabeth Ames, Creator of Yaddo, Upstate Cultural Haven, Dies at 92 | True | By David Bird | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/corrections-75273750.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/housesitters-guard-even-pets-in-suburbs-housesitting-is-a-boon-in.html | Houseâ€ŠÂ‰Ä"Sitters Guard Even Pets in Suburbs | True | By George Vecsey | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/in-pursuit-of-the-breeding-atom.html | In Pursuit of the Breeding Atom | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/sides-in-maine-suit-meet-in-white-house-indians-and-officials-let.html | SIDES IN MAINE SUIT MEET IN WHITE HOUSE | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/3-more-bodies-found-in-mine.html | 3 More Bodies Found in Mine | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/exchampion-international-aide-held-in-1-million-embezzlement-exaide.html | Exâ€ŠÂ‰Ä"Champion International Aide Held in $1 Million Embezzlement | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/marcos-seeks-to-ease-fears-over-a-pact-with-rebels.html | Marcos Seeks to Ease Fears Over a Pact With Rebels | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/dutch-admit-tower-had-not-authorized-klm-jet-to-take-off.html | DUTCH ADMIT TOWER HAD NOT AUTHORIZED KLM JET TO TAKE OFF | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/dance-accents-on-wit.html | Dance: Accent's on Wit | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/woman-guard-attacked-by-inmate-in-attica.html | Woman Guard Attacked by Inmate in Attica | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/article-4-no-title.html | Article 4 â€ŠÂ‰Ä"â€ŠÂ‰Ä" No Title | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/studies-find-birth-pills-riskier-for-smokers-over-30-studies-find.html | Studies Find Birth Pills Riskier for Smokers Over 30 | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/people-in-sports-3-rangers-fined-consolation-on-trip-with-team.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/closed-end-funds.html | Closed End Funds | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/dinner-at-6-a-long-night-ahead.html | Dinner at 6? A Long Night Ahead | True | By Judith Jobin | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/harassed-billy-carters-to-move.html | Harassed Billy Carters to Move | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/new-audits-charge-abuses-of-medicaid-voluntary-nursing-homes.html | NEW AUDITS CHARGE ABUSES OF MEDICAID | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/a-move-for-job-enrichment-and-humanization-of-work-labor-scene.html | A Move for Job Enrichment And Humanization of Work | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/kean-proposes-energy-division-to-deal-with-matter-efficiently.html | Kean Proposes Energy Division To Deal With Matter Efficiently | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/burmese-get-new-premier.html | Burmese Get New Premier | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/mj-musser-va-exmedical-chief.html | M.J. Musser, V.A. Exâ€ŠÂ‰Ä"Medical Chief | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/around-the-nation-houston-abolishes-the-post-of-advocate-for-women.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/film-last-of-the-hippies-flies-off-the-wall.html | Film: Last of the Hippies Flies 'Off the Wall' | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/dissident-teamster-expelled-in-detroit-critic-of-union-policies.html | DISSIDENT TEAMSTER EXPELLED IN DETROIT | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/japanese-extending-national-sea-limits-a-further-widening-of.html | JAPANESE EXTENDING NATIONAL SEA LIMITS | True | By Andrew H. Malcolm | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/best-buys.html | Best Buys | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/tv-its-instant-stardom-for-3-girls-3.html | TV: It's Instant Stardom for â€ŠÂ‰Ä'3 Girls 3â€ŠÂ‰Ä‚Ä' | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/gottfried-hottest-man-in-tennis-plays-s-down-4-tourney-victories.html | Gottfried, Hottest Plays Down 4 | True | By Fred Tupper Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/technology-underground-coalgasification-progress.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/municipal-workers-union-opens-national-attack-on-atlanta-mayor.html | Municipal Workersâ€ŠÂ‰Ä‚Ä' Union Opens National Attack on Atlanta Mayor | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/another-fighter-named-sharkey-remember-moves-up-ladder.html | Another Fighter Named Sharkey (Remember?) Moves Up Ladder | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/senate-upholds-strauss-as-us-trade-negotiator.html | SENATE UPHOLDS STRAUSS AS U.S. TRADE NEGOTIATOR | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/jersey-and-banks-act-to-curb-redlining-100-million-in-bonds-sold-to.html | JERSEY AND BANKS ACT TO CURB â€ŠÂ‰Ä‚Ä'REDLININGâ€ŠÂ‰Ä‚Ä' | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/about-real-estate-sales-pact-lifts-citys-officespace-market.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/egypt-fails-to-win-un-endorsement-of-role-for-plo.html | Egypt Fails to Win U .N . Endorsement Of Role for P. L. O. | True | By Kathleen Teltsch | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/womens-golf-event-aglow-with-celebs.html | Women's Golf Event Aglow With â€ŠÂ‰Ä"Celebsâ€ŠÂ‰Ä‚Ä' | True | BY James Tuite | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/metropolitan-briefs-youth-slain-in-queens-police-cleared-by-jury.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/zerobasedstupidity.html | ZeroBased Stupidity | True | By James Reston | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/nadjari-will-remain-in-race-he-declares-queens-gop-to-support-him.html | NADJARI WILL REMAIN IN RACE, HE DECLARES | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/in-paris-a-fashion-balloon.html | In Paris, a Fashion Balloon | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/front-page-1-no-title.html | Front Page 1 â€¦Â"â€¦Â¸Â" No Title | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/bread-for-crevettes-or-just-good-eating.html | Bread for Crevettes, or Just Good Eating | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/treasury-weighs-charges-that-japanese-producers-are-dumping-steel.html | Treasury Weighs Charges That Japanese Producers Are Dumping Steel in U.S. | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/voluntary-nursing-homes-said-to-overbill-medicaid.html | Voluntary Nursing Homes Said to Overbill Medicaid | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/italian-company-puts-watergate-up-for-sale.html | Italian Company Puts Watergate Up for Sale | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/goheen-is-reported-choice-of-president-for-envoy-to-india.html | Goheen Is Reported Choice of President For Envoy to India | True | By Bernard Weinraub | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/no-matter-what.html | No Matter What | True | By Marc Bloom | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/david-f-henderson-57-sergant-with-uns-security-service.html | David F. Henderson, 57, Sergant With U.N.'s Security Service | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/response-favorable-in-sale-of-new-issues-interest-rates-for-the.html | RESPONSE FAVORABLE IN SALE OF NEW ISSUES | True | By John H. Allan | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/advertising-y-r-and-its-creative-personnel.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/its-circus-time-again.html | It's Circus Time Again | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/kings-down-knicks-with-early-drive-kings-beat-knicks-with-early.html | Kings Down Knicks With Early Drive | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/28-lists-in-israeli-vote-but-all-eyes-are-on-3-parties.html | 28 Lists in Israeli Vote, but All Eyes Are on 3 Parties | True | By William E. Farrell | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/douglas-a-farmer-60-surgeon-in-new-haven.html | DOUGLAS A. FARMER, 60, SURGEON IN NEW HAVEN | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/summertime-shows-up-early-75273746.html | Summertime Shows Up Early | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/the-un-today.html | The U. N. Today | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/scientists-view-rubber-source-in-desert-bush.html | Scientists View Rubber Source In Desert Bush | True | By Philip Shabecoff | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/carter-aides-concede-to-senators-that-50-tax-rebate-is-in-trouble.html | Carter Aides Concede to Senators That $50 Tax Rebate Is in Trouble | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/lively-jazz-quintet-led-by-prime-bob-mover.html | Lively Jazz Quintet Led By Prime Bob Mover | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/government-export-news-spurs-soybean-advance-grain-contracts-mixed.html | Government Export News Spurs Soybean Advance; Grain Contracts Mixed | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/fidrych-hurts-left-knee-exam-is-scheduled-today.html | Fidrych Hurts Left Knee, Exam Is Scheduled Today | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/cancellation-of-the-mandated-test-on-reading-confuses-many-pupils.html | Cancellation of the Mandated Test On Reading Confuses Many Pupils | True | By David Vidal | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/penney-raises-dividend.html | Penney Raises Dividend | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/dollar-is-mixed-in-europe-and-pound-gains-a-bit-gold-prices-ease.html | Dollar Is Mixed in Europe And Pound Gains a Bit; Gold Prices Ease Again | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/us-and-soviet-to-form-panels-on-major-issues-vance-reaches-accord.html | U.S and Soviet To Form Panels OnMajor Issues | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/murphy-named-presiding-judge-of-appellate-division-by-governor.html | Murphy Named Presiding Judge Of Appellate Division by Governor | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/states-high-court-wont-switch-new-york-bar-exam-this-year.html | State's High Court Won't Switch New York Bar Exam This Year | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/offenses-defined-for-korea-inquiry.html | Offenses Defined For Korea Inquiry | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/reorganization-plan-passue-house-39522.html | REORGANIZATION PLAN PASSES HOUSE, 395â€¦Â"Â°22 | True | By Adam Clymer | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/congressman-reportedly-helped-to-stockpile-guns.html | CONGRESSMAN REPORTEDLY HELPED TO STOCKPILE GUNS | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/world-news-briefs-smith-and-vorster-hold-meeting-in-cape-town.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/song-pushes-song-in-she-loves-me.html | Song Pushes Song In â€¦Â"She Loves Meâ€¦Â"Â` | True | By Richard Eder | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/china-skorea-women-gain-table-tennis-final.html | China, S. Korea Women Gain Table Tennis Final | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/part-of-school-day-cut-in-new-york-city-will-be-restored.html | PART OF SCHOOL DAY CUT IN NEW YORK CITY WILL BE RESTORED | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/times-names-assistant-controller.html | Times Names Assistant Controller | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/at-the-site-mood-is-businesslike-on-the-third-day-of-a-grim-task.html | At the Site, Mood Is Businesslike On the Third Day of a Grim Task | True | By Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/payments-admitted-by-ogilvy-mather-payments-admitted-by-ogilvy.html | Payments Admitted By Ogilvy & Mather | True | By Robert D. Hershey Jr. | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/supreme-court-curbs-states-weight-rules-says-in-california-case.html | SUPREME COURT CURBS STATESâ€™ WEIGHT RULES | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/united-technologies-will-bid-510-million-for-babocks-stock.html | UNITED TECHNOLOGIES WILL BID $510 MILLION FOR BABOCK'S STOCK. | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/roundball-and-pregnant-flamingos.html | Roundball and Pregnant Flamingos | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/coal-gasification-tests.html | Coal Gasification Tests | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/two-members-of-moon-church-quit-after-talk-with-deprogrammers.html | Two Members of Moon Church Quit After Talk With â€˜Deprogrammersâ€™ | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/crime-victims-bureau-may-be-victim-of-lack-of-funds.html | Crime Victims Bureau May Be Victim of Lack of Funds | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/teacher-sues-the-fbi-for-600000-over-raid-on-his-home-in-brooklyn.html | Teacher Sues the F. B. I. For $600,000 Over Raid On His Home in Brooklyn | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/ecologists-stall-bonns-atom-power-plans-schmidts-regime-apposes.html | Ecologists Stall Bonn's Atom Power Plans | True | By Craig R. Whitney | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/about-education-gifted-children-inspire-exceptional-teaching.html | About Education | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/packing-it-in-make-it-light.html | Packing It In: Make It Light | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/rider-banned-since-74-claims-foul-treatment.html | Rider Banned Since â€˜74, Claims Foul Treatment | True | By Michael Katz | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/rich-eat-low-on-the-hog-low-on-the-hog-and-.html | Rich Eat Low on the Hog | True | By Stephen Birmingham | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/housing-speculation-heats-soaring-california-market-new-housing.html | Housing Speculation Heats Soaring California Market | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/market-place-chase-mortgages-restructuring-plan.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/black-schools-in-jersey-game.html | Black Schools in Jersey Game | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/dow-up-590-points-as-a-market-rally-ends-8day-decline-gain.html | DOW UP 5.90 POINTS AS A MARKET RALLY ENDS 8â€²DAY DECLINE | True | By Vartanig G. Tartan | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/catholics-urge-parishes-to-drop-hymns-criticized-as-antisemitic.html | Catholics Urge. Parishes to Drop Hymns Criticized as Antiâ€šÃ„Ã²Semitic | True | By Kenneth A..briggs | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/childs-world-homemade-for-baby.html | Child's World | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/music-innovative-scores-marred-by-theatricality.html | Music: â€˜Innovativeâ€™ Scores Marred by Theatricality | True | By John Rockwell | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/cambodia-again-spurns-us-overture-for-relations.html | Cambodia Again Spurns U.S. Overture for Relations | True | By Henry Kamm | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/tunisia-builds-export-industry-to-develop-jobs-and-skills.html | Tunisia Builds Export Industry to Develop Jobs and Skills | True | By Marvine Howe | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/babock-past-linked-to-coal-future-tied-to-energy-crisis-babocks.html | Babock Past Linked to Coal; Future Tied to Energy Crisis | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/ravitch-proposals-criticized-by-stein-housing-plan-is-seen-driving.html | RAVITCH PROPOSALS CRITICIZED BY STEIN | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/house-votes-to-extend-job-training.html | House Votes to Extend Job Training | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/saccharinproduct-plant-going-full-tilt-under-load-of-orders.html | Saccharinâ€šÃ„Ã²Product Plant Going Full Tilt Under Load of Orders | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/flyers-thwart-islander-bid-and-retain-first-place-31-flyers-thwart.html | Flyers Thwart Islander Bid and Retain First Place, 3â€šÃ„Ã¹1 | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/wiley-decries-2-fairness-rules.html | Wiley Decries 2 Fairness Rules | True | By Les Brown | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/british-get-tax-cut-and-chance-of-more-budget-ties-further.html | BRITISH GET TAX CUT AND CHANCE OF MORE | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/stockton-ascent-recalls-a-skinny-kid-of-the-past.html | Stockton Ascent Recalls A Skinny Kid of the Past | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/government-weighs-a-proposal-to-make-food-stamps-free.html | Government Weighs A Proposal to Make Food Stamps Free | True | By William Robbins | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/lockheed-chief-counsel-is-ordered-to-testify.html | LOCKHEED CHIEF COUNSEL IS ORDERED TO TESTIFY | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/careers-jobs-for-policemen-a-difficult-search.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/burn-victims-in-critical-phase.html | Burn Victims in Critical Phase | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/housesitters-guard-even-petsin-suburbs.html | Houseâ€šÃ„Ã²Sitters Guard Even Petsin Suburbs | True | By George Vecsey | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/new-jersey-briefs-clerks-to-get-job-benefits-imperialcease-standoff.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/woolco-opens-5-stores-in-suffolk-woolco-opens-units-in-suffolk.html | Woolco Opens 5 Stores In Suffolk | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/of-free-speech-and-pay-tv.html | Of Free Speech and Pay TV | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/kennedy-inquiry-witness-is-an-apparent-suicide-in-a-mansion-in.html | Kennedy Inquiry Witness Is an Apparent Suicide In a Mansion in Florida | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/behind-haleys-suit-against-doubleday.html | Behind Haley's Suit Against Doubleday | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/a-woman-directing-in-hollywood-isnt-it-about-time.html | A Woman Directing in Hollywood Isn't It About Time? | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„ï£¿â€šÃ„ï£¿Â° No Title | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/hardrock-nite-city.html | Hardâ€šÃ„ï£¿Â°Rock Nite City | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/soviet-nuclear-test-reported.html | Soviet Nuclear Test Reported | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/article-3-no-title.html | Article 3 â€šÃ„ï£¿â€šÃ„ï£¿Â° No Title | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/capital-appropriations-by-utilities-are-cut-14.html | CAPITAL APPROPRIATIONS BY UTILITIES ARE CUT 14% | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/3-elizabeth-boys-ill-with-typhoid-fever-search-is-pressed-for.html | 3 ELIZABETH BOYS ILL WITH TYPHOID FEVER | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/paris-one-of-the-best-living-painters.html | Paris: One of the Best Living Painters | True | By Pierre Schneider | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/califano-style-encounters-nofrills-milieu.html | Califano Style Encounters Noâ€šÃ„ï£¿Â°Frills Milieu | True | By Laura. Foreman Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/nfl-adds-2-games-for-total-of-16-in-78-nfl-will-expand-season.html | N.F.L. Adds 2 Games For Total of 16 in â€šÃ„ï£¿Â°78 | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/trenton-topics-legislators-and-officials-tour-gaming-areas-in-good.html | Trenton Topics | True | By Walter H. Waggoner | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/carter-explains-radio-funds.html | Carter. Explains Radio Funds | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/kenyon-eckhardt-wins-talyor-account.html | Kenyon & Eckhardt Wins Talyor Account | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/suffolk-officials-wish-sex-film-case-would-go-away.html | Suffolk Officials Wish Sex Film Case Would Go Away | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/british-reject-americans-plea.html | British Reject American's Plea | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/summertime-shows-up-early.html | Summertime Shows Up Early | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/senate-delays-s-to-79-imposition-of-its-curb-on-outside-earnings.html | Senate Delays to â€šÃ„ï£¿Â°79 Imposition of Its Curb On Outside Earnings | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/edgar-smith-admits-57-jersey-slaying-gives-details-of-zielinski.html | EDGAR SMITH ADMITS â€šÃ„ï£¿Â°57 JERSEY SLAYING | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/postal-study-to-propose-service-cuts-subsidies-and-the-22cent-stamp.html | Postal Study to Propose Service Cuts, Subsidies And the 22â€šÃ„ï£¿Â°Cent Stamp | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/american-general-insurance-bid-for-richmond-corp-is-improved.html | American General Insurance Bid For Richmond Corp. Is Improved | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/justice-proceeds-undampened-as-us-court-house-is-flooded.html | Justice Proceeds Undampened As U.S. Court House Is Flooded | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-30 | 1977-03-30 | https://www.nytimes.com/1977/03/30/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-712 | B 203017 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/disks-woody-hermans-anniversary-bash.html | Disks: Woody Herman's Anniversary Bash | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/irs-investigating-two-banks-on-cash-transaction-reports.html | I.R.S. Investigating Two Banks On Cash Transaction Reports | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/transit-critic-and-first-woman-are-selected-for-posts-on-mta.html | Transit Critic and First Woman Are Selected for Posts on M.T.A. | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/many-cities-like-new-york-making-do-with-less-many-us-cities-like.html | Many Cities, Like New York, Making Do With Less | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/paterson-troupe-will-perform-tomorrow.html | Paterson Troupe Will Perform Tomorrow | True | By Joan Cook Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/carter-hawley-reports-slight-drop-in-earnings-in-fourth-fiscal.html | Carter Hawley Reports Slight Drop in Earnings In Fourth Fiscal Quarter | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/article-4-no-title.html | Article 4 â€šÃ„ï£¿â€šÃ„ï£¿Â° No Title | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/bridge-katz-and-cohen-in-houston-played-a-most-exciting-deal.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/esposito-helps-rangers-beat-flames-43.html | Esposito Helps Rangers at Flames, 4â€šÃ„ï£¿Â°3 | True | By Robin Herman | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/background-of-negotiations-on-strategicarms-limits.html | Background of Negotiations on Strategicâ€šÃ„ï£¿Â°Arms Limits | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/common-foes-are-stressed-in-nfl-plan-common-foes-are-stressed-in.html | Common Foes Are Stressed In N.F.L. Plan | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/trenton-topics-voters-approve-390-budgets-in-school-district.html | Trenton Topics | True | By Walter H. Wagoner Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/advertising-inside-a-menthol-cigarette-campaign.html | Advertising | True | By Philip N. Dougherty | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/letter-from-home.html | Letter From Home | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/prices-of-commodity-futures.html | Prices of Commodity Futures; | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/a-notrump-sniff.html | A Noâ€šÃ„Â´Trump Sniff | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/stage-wait-no-longer-for-the-definitive-godot.html | Stage: Wait No Longer for the Definitive Godot | True | BY Mel Gussow | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/klm-message-adds-to-mystery-of-plane-crash-planes-message-adds-to.html | KLM Message Adds to Mystery Of Plane Crash | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/thais-round-up-rightist-figures-after-foiled-coup.html | Thais Round Up Rightist Figures After Foiled Coup | True | By David A. Andelman Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/kudrov-classic-mime-innovator.html | Kudrov, Classic Mime Innovator | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/mansfield-to-be-envoy-to-japan-harvard-man-gets-high-cia-post.html | Mansfield to Be Envoy to Japan; Harvard Man Gets High C.I.A. Post | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/margiotta-loyalist-dismissed-by-caso-from-nassau-post.html | Margiotta Loyalist Dismissed by Caso From Nassau Post | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/unusual-artifacts-from-west-africa.html | Unusual Artifacts From West Africa | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/washington-wife-a-life-in-limbo-congressional-wifea-life-in-limbo.html | Washington Wife â€šÃ„Â®A Life in Limbo | True | By Laura Foreman | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/the-anticrime-force-that-struck-out.html | The Antiâ€šÃ„Â´Crime Force That Struck Out | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/morris-gitter.html | MORRIS GITTER | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/honolulus-33-million-stadium-is-failing-to-pay-its-way.html | Honolulu's $33 Million Stadium Is Failing to Pay Its Way | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/psc-rebuffs-con-ed-on-use-of-bill-inserts.html | P.S.C. Rebuffs Con Ed On Use of Bill Inserts | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/woman-coach-quits-at-yale-filing-suit-leaves-her-tennis-post.html | WOMAN COACH QUITS AT YALE, FILING SUIT | True | By Diane Henry Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/new-bond-issues.html | New Bond Issues | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/personal-beauty.html | Personal Beauty | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/house-votes-to-keep-assassination-panel-after-sprague-quits.html | HOUSE VOTES TO KEEP ASSASSINATION PANEL AFTER SPRAGUE QUITS | True | By Richard L. Madden Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/klm-message-adds-to-mystery-of-plane-crash.html | KLM Message Adds to Mystery Of Plane Crash | True | By Richard Witkin | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/key-peking-meeting-is-believed-completed.html | Key Peking Meeting Is Believed Completed | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/roosevelt.html | Robsevelt | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/dr-frederick-craig-developed-a-method-to-diagnose-cancer.html | Dr. Frederick Craig, Developed a Method To Diagnose Cancer | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/professor-65-who-killed-himself-may-have-been-oswald-confidant.html | Professor, 65, Who Killed Himself May Have Been Oswald Confidant | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/doityourself-qa.html | Doâ€šÃ„Â´Itâ€šÃ„Â´Yourself Q & A | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/an-investigator-indicted-in-killing.html | An Investigator Indicted in Killing | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/murdoch-and-six-others-rookieofyear-prospects.html | Murdoch and Six Others Rookieâ€šÃ„Â´ofâ€šÃ„Â´Year Prospects | True | By Parton Keese | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/the-doors-of-justice-ii.html | The Doors Of Justice: II | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/senate-panel-votes-amendment-easing-clean-air-measure.html | Senate Panel Votes Amendment Easing Clean Air Measure | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/gnp-real-growth-rate-put-at-just-under-4-index-foreshadows-rebound.html | G.N.P. Real Growth Rate Put at Just Under 4% | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/correction-105371987.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/arthur-dunaif.html | ARTHUR DUNAIF | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/all-subway-routes-getting-timetables.html | All Subway Routes Getting Timetables | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/eventssports.html | Events/Sports | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/datsuns-marketer-sheds-ad-agency.html | Datsun's Marketer Sheds Ad Agency | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/design-notebook-tactful-views-on-other-digs.html | Design Notebook | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/soviet-to-increase-use-of-us-ships-for-trade.html | SOVIET TO INCREASE USE OF U.S. SHIPS FOR TRADE | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/killingsworth-becomes-coach-at-oklahoma-state.html | Killingsworth Becomes Coach at Oklahoma State | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/end-to-us-backing-of-taxexempts-asked.html | End to U. S. Backing of Tax Exempts Asked | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/chanel-updated-first-ready-towear-unveiled-in-paris.html | Chanel Updated: First Ready-to-Wear Unveiled in Paris | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/symphony-off-stride.html | Symphony Off Stride | True | BY Donal Henahan | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/at-your-service-paints-and-painting.html | At Your Service: Paints | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/about-new-york-his-specialty-is-air-disasters.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/babcock-mergerthe-personal-side.html | Babcock Merger the Personal Side | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/court-voids-a-rule-on-hiring-minorities-new-york-citys-requirement.html | COURT VOIDS A RULE ON HIRING MINORITIES | True | By David Bird | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/house-votes-to-keep-assassination-panel-after-sprague-quits-inquiry.html | HOUSE VOTES TO KEEP ASSASSINATION PANEL AFTER SPRAGUE QUITS | True | By Richard L. Madden Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/vance-disappointed.html | VANCE 'DISAPPOINTED' | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/and-now-my-own-beauty-secrets-and-now-some-of-my-own-beauty-secrets.html | And Now,My Own Beauty Secrets... | True | By Jean Kerr | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/senate-again-softens-proposed-ethics-code-ban-on-practicing-law-or.html | SENATE AGAIN SOFTENS PROPOSED ETHICS CODE | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/state-budget-raises-aid-to-schools.html | State Budget Raises Aid to Schools | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/economists-study-cites-overcharges-by-grocery-chains-area.html | ECONOMISTS STUDY CITES 'OVERCHARGES' BY GROCERY CHAINS | True | BY William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/japans-color-tv-exports-rise.html | Japan's Color TV Exports Rise | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/tigers-fidrych-out-2-months-with-torn-cartilage-in-knee-tigers-lose.html | Tigers' Fidrych Out 2 Months With Torn Cartilage in Knee | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/spain-says-workers-may-form-unions-after-four-decades.html | Spain Says Workers May Form Unions After Four Decades | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/new-useful-setting-a-pretty-place-a-knockout-japanese-prints-sound.html | NEW & USEFUL | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/a-judge-calls-for-open-courts-to-demystify-judicial-process.html | A Judge Calls for Open Courts To Demystify Judicial Process | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/politics-legality-make-rocky-road-for-smut-ban.html | Politics, Legality Make Rocky Road for Smut Ban | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/yount-on-harpsichord.html | Yount on Harpsichord | True | By Allen Hughes | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/a-touch-of-carolina-in-brooklyn-and-its-home.html | A Touch of Carolina in Brooklyn...and It's Home | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/denver-to-join-nasl.html | Denver to Join N.A.S.L. | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/conrail-workers-yield-to-court-order-banning-strike.html | Conrail Workers Yield to Court Order Banning Strike Adams Cancels Plan | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/disks-haggard-recalls-his-roots-merle-haggard-the-roots-of-my.html | Disks: Haggard Recalls His Roots | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/reviving-copper-silver.html | Reviving Copper, Silver | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/when-the-babe-almost-hit-huggins.html | When the Babe Almost Hit Huggins | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/carter-writes-to-leader-of-brazil.html | Carter Writes to Leader of Brazil | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/corporation-affairs-rca-and-times-mirror-talks-on-random-house-sale.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/bell-reportedly-urged-to-ask-fbi-indictments.html | BELL REPORTEDLY URGED TO ASK F.B.I. INDICTMENTS | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/rejuvenated-baltimore-port-running-hard-to-5-stand-still-baltimore.html | Rejuvenated Baltimore Port Running Hard to Stand Still | True | By Agis Salpukas Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/new-jersey-briefs-fraud-juror-disavows-part-in-mockery-doctor-aids.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/service-for-air-crash-victims-held-in-canary-islands.html | Service for Air Crash Victims Held in Canary Islands | True | BY Roy Reed Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/boiler-adjustments-urged-to-save-fuel-state-energy-chief-says.html | BOILER ADJUSTMENTS URGED TO SAVE FUEL | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/panel-denies-suggesting-shorter-racing-season.html | Panel Denies Suggesting Shorter Racing Season | True | By Steve Cady | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/soybeans-touch-9-a-ton-for-the-first-time-since-74.html | Soybeans Touch $9 a Ton for the First Time Since '74 | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/bejarts-theatrical-faust.html | Bejart's Theatrical 'Faust' | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/a-fabric-library-at-the-brooklyn-museum.html | A Fabric Library at the Brooklyn Museum | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/firefighters-blame-cuts-for-toll.html | Firefighters Blame Cuts for Toll | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/sound.html | Sound | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/bugging-in-nassau-not-confirmed.html | Bugging in Nassau Not Confirmed | True | By Roy R. Silver Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/donghia-at-massmarket-prices.html | Donghia at Massâ€¦â€¦Â°Market Prices | True | By Rita Reif | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/penn-central-case-conviction.html | Penn Central Case Conviction | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/princess-christens-princess-on-the-hudson.html | Princess Christens Princess on the Hudson | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/glass-is-backplastics-outin-italian-lighting.html | Glass Is Backâ€¦â€¦Plastic's Outâ€¦â€¦In Italian Lighting | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/excerpts-from-secretary-vances-press-conference-on-arms-talks-in.html | Excerpts From Secretary Vance's Press Conference on Arms Talks in Moscow | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/sheriff-says-he-lied-about-transfer-of-mrs-chesimard-to-aid.html | Sheriff Says He Lied About Transfer of Mrs. Chesimard to Aid Security | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/a-clearing-house-for-architectural-roots.html | A Clearing House for Architectural Roots | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/excerpts-from-remarks-by-president.html | Excerpts From Remarks by President | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/citys-potholerepair-crews-find-queens-in-the-same-old-ruts-pothole.html | City's Potholeâ€¦â€¦Â°Repair Crews Find Queens in the Same Old Ruts | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/killing-of-queens-youth-spotlights-the-problems-of-the-2-ridgewoods.html | Killing of Queens Youth Spotlights The Problems of the 2 Ridgewoods | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/suit-filed-against-saccharin-ban.html | Suit Filed Against Saccharin Ban | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/post-for-woman-roils-houston.html | Post for Woman Roils Houston | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/ussoviet-proposals-on-arms-cuts.html | U. S.â€¦â€¦Â°Soviet Proposals on Arms Cuts | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/damita-jo-is-back.html | Damita Jo Is Back | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/budget-compromise-is-reached-in-albany-more-on-welfare-would-be.html | BUDGET COMPROMISE IS REACHED IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/regents-shift-asked-in-report-to-carey-panels-final-recommendations.html | REGENTS SHIFT ASKED IN REPORT TO CAREY | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/flying-home-survivors-tell-and-retell-of-escape.html | Flying Home, Survivors Tell and Retell of Escape | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/us-is-starting-to-investigate-kodak-business.html | U.S. Is Starting To Investigate Kodak Business | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/4-refiners-indicted-in-pricefixing-plot-on-industrial-sugar.html | 4 Refiners Indicted In Priceâ€¦â€¦Â°Fixing Plot On Industrial Sugar | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/articles-term-city-in-arizona-outpost-for-crime-figures.html | Articles Term City in Arizonaâ€¦â€¦Â°Outpost For Crime Figuresâ€¦â€¦Â° | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/youth-17-indicted-on-charges-of-rape-sexual-assaults-on-five-women.html | YOUTH, 17, INDICTED ON CHARGES OF RAPE | True | By Leslie Maitland | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/labor-dept-charges-slain-unionist-made-illegal-loans-to-hotel-owner.html | Labor Dept. Charges Slain Unionist Made Illegal Loans to Hotel Owner | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/14-arrive-at-texas-center.html | 14 Arrive at Texas Center | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/bell-sale-sparks-strong-price-gains-some-traders-say-opposition-to.html | BELL SALE SPARKS STRONG PRICE GAINS | True | By John J. Allan | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/carter-despite-campaign-attacks-has-staff-30-larger-than-fords.html | Carter, Despite Campaign Attacks, Has Staff 30% Larger Than Ford's | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/bergen-freeholders-board-plans-to-revive-culturalcenter-study.html | Bergen Freeholdersâ€¦â€¦Â° Board Plans To Revive Culturalâ€¦â€¦Â°Center Study | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/washington-business-the-chambers-public-interest-law-firm.html | Washington & Business | True | By Warren Weaver Jr. | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/budget-compromise-is-reached-in-albany.html | BUDGET COMPROMISE IS REACHED IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/dollar-shows-gain-pound-is-strong.html | Dollar Shows Gain; Pound Is Strong | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/hers.html | Hers | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/black-angola-refugees-reported-fleeing-into-southafrica-west-africa.html | Black Angola Refugees Reported Fleeing Into Southâ€¦â€¦Â°West Africa | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/nettles-is-returning-yanks-to-discuss-pact-nettles-returning-yanks.html | Nettles Is Returning, Yanks to Discuss Pact | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/citys-potholerepair-crews-find-queens-in-the-same-old-ruts.html | City's Potholeâ€¦â€¦Â°Repair Crews Find Queens in the Same Old Ruts | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/amphetamine-found-to-ease-surgery-pain-vadoctors-in-report-say.html | AMPHETAMINE FOUND TO EASE SURGERY PAIN | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/tv-a-sex-comedy-by-innuendo.html | TV: A Sex Comedy By Innuendo | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/reporters-notebook-aftermath-of-disaster-in-canaries.html | Reporter's Notebook: Aftermath of Disaster in Canaries | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/uranus-is-encircled-by-5-rings-scientists-report-in-key-finding.html | Uranus Is Encircled by 5 Rings, Scientists Report in Key Finding | True | By Walter Sullivan | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/its-still-a-springtime-of-diplomacy.html | It's Still a Springtime of Diplomacy | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/rca-and-matsushita-sign-a-video-accord-japanese-concern-to-supply.html | RCA AND MATSUSHITA SIGN A VIDEO ACCORD | True | BY Gene Smith | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/us-notes-progress-in-cuba-talks.html | U.S. Notes Progress in Cuba Talks | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/people-in-sports-boog-powell-35-and-264-pounds-is-released.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/when-the-milkman-broke-the-morning-hush.html | When the Milkman Broke the Morning Hush | True | By John Radosta | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/article-1-no-title.html | Article 1 â€Š...Â° No Title | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/south-dakotans-set-game-plan-for-cubs-patience-good-will-and-a-zone.html | South Dakotans Set Game Plan for Cubs: Patience, Good Will and a Zone Defense | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/im-what-radicalized.html | I'm (What?) Radicalized | True | By Herbert London | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/inspectors-guide.html | Inspector's Guide | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/westinghouse-to-pay-115-million-default-westinghouse-must-pay-3.html | Westinghouse to Pay 11.5 Million Default | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/many-cities-like-new-york-making-do-with-less.html | Many Cities, Like New York, Making Do With Less | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/dr-j-frederick-eagle-jr-dies-held-top-new-york-medical-posts.html | Dr. J. Frederick Eagle Jr. Dies; Held Top New York Medical Posts | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/article-3-no-title.html | Article 3 â€Š...Â° No Title | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/home-beat-home-on-the-stage.html | Home Beat | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/crude-oil-imports-jump-record-is-set-for-week.html | CRUDE OIL IMPORTS JUMP; RECORD IS SET FOR WEEK | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/israel-concedes-it-holds-2-germans-in-terror-plot.html | ISRAEL CONCEDES IT HOLDS 2 GERMANS IN TERROR PLOT | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/giscard-announces-new-french-cabinet-a-fresh-face-is-added-and.html | GISCARD ANNOUNCES NEW FRENCH CABINET | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/industrial-miniparks-are-studied-for-cities-as-a-stimulant-for-jobs.html | Industrial Miniâ€Š...Â°Parksâ€Š...Â° Are Studied For Cities as a Stimulant for Jobs | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/carters-jobs-measure-is-stalled-by-a-dispute-on-clearwater-bill.html | Carter's Jobs Measure Is Stalled By a Dispute on Clearâ€Š...Â°Water Bill | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/people-and-business-saccharin-to-be-studied-by-congressional-office.html | People and Business | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/around-the-nation.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/hostages-at-large.html | Hostages At Large | True | By Roger Rosenblatt | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/philippine-pilot-kills-5-passengers-hostess.html | Philippine Pilot Kills 5 Passengers, Hostess | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/house-budget-panel-rebuffs-president-committee-proposes-defense.html | HOUSE BUDGET PANEL REBUFFS PRESIDENT | True | By Adam Clymer Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/pele-tunes-up-with-cosmos-and-without-interpreter.html | Pele Tunes Up With Cosmos and Without Interpreter | True | By Alex Yannis Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/family-money-checking-out-a-house.html | Family Money: Checking Out a House | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/nobel-award-in-economics-should-prize-be-abolished.html | Nobel Award in Economics: Should Prize Be Abolished? | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/shipton-explorer-mountain-climber-briton-took-part-in-five-climbs.html | SHIPTON, EXPLORER, MOUNTAIN CLIMBER | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/scotties-success-provides-high-note-for-voice-coach.html | Scottie's Success Provides High Note for Voice Coach | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/mobutus-long-rule-in-zaire-threatened-leaders-ability-to-survive.html | MOBUTU'S LONG RULE IN ZAIRE THREATENED | True | By Michael T. Kaufman Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/dont-tinker-with-the-taylor-law.html | Don't Tinker With the Taylor Law | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/naturals-underfoot-our-handmade-fiber-rugs-from-the-far-east-will.html | Naturals underfoot | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/miss-everts-clay-streak-goes-to-102.html | Miss Evert's Clay Streak Goes to 102 | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/article-6-no-title.html | Article 6 â€Š...Â° No Title | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/dont-wear-white-to-monsters.html | Don't, Wear White to â€Š...Â°Monstersâ€Š...Â° | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/carter-links-rights-amendment-to-fight-for-world-human-rights.html | Carter Links Rights Amendment to Fight for World Human Rights | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/vance-disappointed-american-alternative-plans-are-rebuffed-as-being.html | VANCE â€˜â€™DISAPPOINTEDâ€™â€™ | True | By Bernard Gwertzman Special to The New York | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/otb-opens-a-drive-to-aid-the-compulsive-gambler.html | OTB Opens a Drive to Aid the Compulsive Gambler | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/carter-warns-he-may-add-arms-if-moscow-balks-in-further-talks.html | Carter Warns He May Add Arms If Moscow Balks in Further Talks | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/adams-cancels-plan-to-put-a-new-airport-in-the-st-louis-area.html | To Put a New Airport In the St. Louis Area | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/decline-is-9th-in-last-10-trading-sessions-stock-prices-drop-1080.html | Decline Is 9th in Last 10 Trading Sessions | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/senators-hear-ftc-nominee-hm-williams-named-to-sec.html | Senators Hear F.T.C. Nominee; H. M. Williams Named to S.E.C. | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/giants-sign-mccovey.html | Giants Sign McCovey | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/israeli-arabs-rally-in-galilee-to-protest-land-expropriation.html | Israeli Arabs Rally In Galilee to Protest Land Expropriation | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/market-place-disney-a-slowdown-in-earnings-gains.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/vladimir-fuka-artist-50-dies-widely-known-book-illustrator.html | Vladimir Fuka, Artist, 50, Dies; Widely Known Book Illustrator | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/gardening-in-and-out-every-garden-needs-a-splash-of-yellow.html | GARDENING: IN AND OUT | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/the-taming-of-the-snowmobile.html | The Taming of the Snowmobile | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/about-the-mets.html | About the Mets... | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/us-seeks-to-force-con-edison-to-burn-coal-at-three-sites.html | U.S.Seeks to Force Con Edison to Burn Coal at Three Sites | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/the-un-today.html | The U.N.Today | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/new-york-scored-on-its-procedures-involving-contracts.html | New York Scored On Its Procedures Involving Contracts | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/masked-marvels.html | Masked Marvels | True | By Richard Eder | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/dr-harold-kelman-founder-of-institute-of-psychoanalysis.html | Dr. Harold Kelman, Founder of Institute Of Psychoanalysis | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/doing-away-with-the-decorating-rules-doing-away-with-the-rules.html | Doing Away With the Decorating Rules | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/carter-warns-he-may-add-arms-if-moscow-balks-in-further-talks.html | Carter Warns He May Add Arms If Moscow Balks in Further Talks | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/music-mixed-fare.html | Music: Mixed Fare | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/advantages-of-starting-plants-from-seed.html | Advantages of Starting Plants From Seed | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/value-of-construction-contracts-up-14-in-february-from-1976-month.html | Value of Construction Contracts Up 14% in February From 1976 Month | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/article-5-no-title.html | Article 5 â€“ No Title | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/to-catch-a-flea.html | To Catch a Flea | True | By William Safire | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/article-2-no-title.html | Article 2 â€“ No Title | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/world-news-briefs-south-africa-increases-outlays-for-defense-2.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/fbi-says-killings-dropped-last-year-while-thefts-rose.html | F.B.I.Says Killings Dropped Last Year While Thefts Rose | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/helen-koch.html | HELEN KOCH | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/books-sex-on-the-run-in-vegas.html | Books: Sex On the Run In Vegas | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/new-band-for-radio-proposed.html | New Band For Radio Proposed | True | By Les Brown | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-03-31 | 1977-03-31 | https://www.nytimes.com/1977/03/31/archives/metropolitan-briefs-prisoners-apologize-order-blocks-texts-school.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-719 | B 205636 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/reporters-notebook-2-views-of-moscow-talks.html | Reporter's Notebook: 2 Views of Moscow Talks | True | By Bernard Gwertzman Special to The New York | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/effort-made-to-end-impasse-on-jobs-bill-senate-and-house-leaders.html | EFFORT MADE TO END IMPASSE ON JOBS BILL | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/intelligence-budget-totaling-62-billion-is-reported-sought.html | INTELLIGENCE BUDGET TOTALING $6.2 BILLION IS REPORTED SOUGHT | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/exdetective-gets-3-years.html | Exâ€“Detective Gets 3 Years | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/article-6-no-title-carter-energy-plan-stresses-efficiency.html | CARTER ENERGY PLAN STRESSES EFFICIENCY | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-no-fear-of-fiddling.html | No Fear of Fiddling | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/senators-vote-to-ease-ethics-code.html | Senators Vote to Ease Ethics Code | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/diamond-shamrock-unit-lifts-liquid-caustic-soda-prices.html | Diamond Shamrock Unit Lifts Liquid Caustic Soda Prices | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/selling-the-armys-recruiting-service.html | Selling the Army's Recruiting Service | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/recovery-in-floridas-real-estate-market-economic-scene-the-recovery.html | Recovery in Florida's Real Estate Market | True | Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/gao-study-asks-greater-control-by-congress-over-the-smithsonian.html | G.A.O. Study Asks Greater Control By Congress Over the Smithsonian | True | By Linda Charlton Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/czechs-quietly-put-newspapers-from-west-on-sale-on-newsstands.html | Czechs Quietly Put Newspapers From West on Sale on Newsstands | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/sunpower-on-the-way-to-a-land-of-dusty-mesas-and-cold-beer.html | Sunpower on the Way to a Land Of Dusty Mesas and Cold Beer | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/parker-agency-denies-reports-of-shutdown.html | Parker Agency Denies Reports of Shutdown | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/antique-dresses-span-generations.html | Antique Dresses Span Generations | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/glamour-of-the-womens-golf-tour-is-stained-by-tears-and-drudgery.html | Glamour of the Women's Golf Tour is Stained by Tears and Drudgery | True | By James Tuite Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/crash-black-boxes-flown-to-us.html | Crash Black Boxes Flown to U. S. | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-opinion-neighbor-is-charged-with-slaying-of-woman-and.html | Neighbor Is Charged With Slaying Of Woman and Two Girls in Bronx | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/mondale-asks-democrats-to-back-carter-programs.html | MONDALE ASKS DEMOCRATS TO BACK CARTER PROGRAMS | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/us-calls-action-a-blow.html | U.S. Calls Action a Blow | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/great-western-united-cites-restraining-order.html | Great Western United Cites Restraining Order | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/screen-terror-over-the-super-bowl.html | Screen: "Terror Over the Super Bowl | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/lawyers-now-confuse-even-the-same-aforementioned.html | Lawyers Now Confuse Even the Same Aforementioned; | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/gromyko-charges-us-seeks-own-gain-in-arms-proposals-holds-unusual.html | GROMYKO CHARGES U.S. SEEKS OWN GAIN IN ARMS PROPOSALS | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/three-arms-development-options-seen-for-carter.html | Three Arms Development Options Seen for Carter | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/top-legislators-keep-projects-from-being-cut.html | Top Legislators Keep Projects From Being Cut | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-the-pop-life-bands-in-boston-play-a-flip-side-of.html | The Pop Life | True | John Rockwell | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/irving-spiegel-of-the-times-dies-expert-on-jewish-affairs-was-69.html | Irving Spiegel Of The Times Dies; Expert on Jewish Affairs Was 69 | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/highway-administrator-named.html | Highway Administrator Named | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/why-moscow-failed.html | Why Moscow Failed | True | By James Reston | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/tracy-austin-14-upsets-net-star.html | Tracy Austin, 14, Upsets Net Star | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/british-tories-win-key-by-election.html | British Tories Win Key Byâ€šÃ„Ã¬Election | True | By R. W. Apple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/trenton-topics-february-unemployment-rate-down-unexpectedly.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/williams-of-pratt-is-impressive-as-new-york-stars-roll-133122.html | Williams of Pratt Is Impressive As New York Stars Roll, 133â€šÃ„Ã¬122 | True | By Al Harvin | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/a-budget-fix-is-not-a-mass-transit-policy.html | A Budget Fix Is Not a Mass Transit Policy | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/soviet-said-to-obstruct-us-initiative-on-africa.html | SOVIET SAID TO OBSTRUCT U.S. INITIATIVE ON AFRICA | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-saturday-weekender-guidecontinued.html | Saturday | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/2-nominated-for-indy-race.html | 2 Nominated for Indy Race | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-jazz-joe-venutis-got-gershwin.html | Jazz: Joe Venuti's Got Gershwin | True | John S. Wilson | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/axelson-declines-control-board-post-in-turning-down-reappointment.html | AXELSON DECLINES CONTROL BOARD POST | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/wendy-yoshimuras-father-pledges-house-for-bail.html | Wendy Yoshimura's Father Pledges House for Bail | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-art-of-yugoslavia-shown-at-queens-science-hall.html | Art of Yugoslavia Shown At Queens Science Hall | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-art-people.html | Art People | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/podgorny-signs-pact-on-mozambique-visit-treaty-is-african-nations.html | PODGORNY SIGNS PACT ON MOZAMBIQUE VISIT | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/management-rising-militancy-among-the-disabled.html | Management | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-pop-music-fun-in-the-leon-redbone-manner.html | Pop Music: Fun in the Leon Redbone Manner | True | Robert Palmer | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/argo-merchant-oil-spill-caused-minimal-damage.html | Argo Merchant Oil Spill Caused â€ŠÃ¢Minimalâ€ŠÃ¢ Damage | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-art-potpourri-at-fourcades-ii.html | Art: Potpourri At Fourcade's (II) | True | By John Russell | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-books-new-wings-old-seagull.html | Books: New Wings, Old Seagull | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/califano-concedes-error-in-advocating-job-quotas.html | Califano Concedes Error In Advocating Job Quotas | True | By David Bird | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/10th-stock-decline-in-11-sessions-plunges-the-dow-to-14month-low.html | 10th Stock Decline in 11 Sessions Plunges the Dow to 14â€ŠÃ¢Month Low | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/article-1-no-title.html | Article 1 â€ŠÃ¢â€ŠÃ¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/the-voices-of-america.html | The Voices of America | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/mexico-postpones-big-expansion-at-stateowned-steel-complex.html | Mexico Postpones Big Expansion At Stateâ€ŠÃ¢Owned Steel Complex | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-opinion-notes-on-people.html | Notes on People | True | Albin Krebs | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-identification-cards-issued-to-aliens-in-us.html | New Identification Cards Issued to Aliens in U. S. | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-guitars-in-the-cathedral.html | Guitars in the Cathedral | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-bridge-transfer-bids-are-favored-after-a-notrump.html | Bridge: Transfer Bids Are Favored After a Noâ€ŠÃ¢Trump Opening | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/after-the-early-rush-the-era-is-now-at-a-standstill.html | After the Early Rush, the E.R.A. Is Now at a Standstill | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/conrail-lost-139-million-in-the-final-quarter-of-1976.html | Conrail Lost $139 Million in the Final Quarter of 1976 | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/westgate-sues-accounting-firm-citing-costly-professional-errors.html | Westgate Sues Accounting Firm, Citing Costly Professional Errors | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-this-jazzman-gets-older-and-better.html | This Jazzman Gets Olderâ€ŠÃ¢â€ŠÃ¢and Better | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/front-page-1-no-title-carter-energy-plan-stresses-efficiency.html | CARTER ENERGY PLAN STRESSES EFFICIENCY | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/parentschildren-immunization-an-ounce-of-prevention.html | PARETNTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/money-supply-fell-in-march-23-week-fed-says-decline-of-11-billion.html | MONEY SUPPLY FELL IN MARCH 23 WEEK | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/liability-for-oil-spills-by-liberian-ships-urged.html | LIABILITY FOR OIL SPILLS BY LIBERIAN SHIPS URGED | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/intelligence-budget-totaling-62-billion-is-reported-sought-senate.html | INTELLIGENCE BUDGET TOTALING $6.2 BILLION IS REPORTED SOUGHT | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/round-valley-reservoir-a-deathtrap-for-unwary-winddriven-waves-have.html | Round Valley Reservoir a Deathtrap for Unwary | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/briscoe-defeats-mateo.html | Briscoe Defeats Mateo | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/text-of-ussoviet-communique.html | Text of U.S.â€ŠÃ¢â€ŠÃ¢Soviet Communique | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/reynolds-unit-in-pact-on-jamaica-bauxite.html | Reynolds Unit in Pact On Jamaica Bauxite | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-a-german-century-of-art-on-display-a-german.html | A German Century Of Art on Display | True | By John Russell | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/people-in-sports-fidrych-of-tigers-to-be-out-till-june-following.html | People in Sports | True | Thomas Rogers | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-broadway-robert-preston-going-into-sly-fox-will.html | Broadway | True | John Corry | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/noted-scientist-ends-his-exile-after-25-years-a-noted-medical.html | Noted Scientist Ends His â€ŠÃ¢â€ŠÃ¢Exileâ€ŠÃ¢â€ŠÃ¢ After 25 Years | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/irs-employe-gets-jail-term-for-accepting-gifts-from-gulf.html | I.R.S. Employe Gets Jail Term For Accepting Gifts From Gulf | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-ottawa-budget-takes-aim-at-prices-and-unemployment.html | New Ottawa Budget Takes Aim at Prices And Unemployment | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/episcopal-leaders-badly-split-in-fight-on-hispanic-panel.html | Episcopal Leaders Badly Split in Fight On Hispanic Panel | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/senate-opposes-grain-dealer-fees-for-costs-of-federal-inspection.html | Senate Opposes Grain Dealer Fees For Costs of Federal Inspection | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/gromyko-charges-us-seeks-own-gain-in-arms-proposals.html | GROMYKO CHARGES U.S. SEEKS OWN GAIN IN ARMS PROPOSALS | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/ruby-introduced-oswald-as-cia-agent-woman-tells-house-inquiry.html | Ruby Introduced Oswald as C.I.A. Agent, Woman Tells House Inquiry | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/britain-going-ahead-with-its-radar-plan-decide-against-waiting-for.html | BRITAIN GOING AHEAD WITH ITS RADAR PLAN | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-restaurants-a-rustic-setting-and-a-duly-decor.html | Restaurants | True | Mimi Sheraton | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/in-washington-challenge-in-washington-challenge.html | In Washington, Challenge | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/china-buys-soybeans-200000-metric-tons.html | China Buys Soybeans, 200,000 Metric Tons | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/national-guard-planes-grounded.html | National Guard Planes Grounded | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-mozart-marathon-draws-to-a-breathtaking-close.html | Mozart Marathon Draws To a Breathtaking Close | True | By Joseph Horowitz | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/gold-price-shows-decline-on-european-markets-dollar-closes-mixed.html | Gold Price Shows Decline On European Markets; Dollar Closes Mixed | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/in-washington-challenge.html | In Washington, Challenge | True | BY Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/a-belle-of-belgravia-arrives.html | A Belle of Belgravia Arrives | True | By Thomas Lask | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/zaire-admits-loss-of-town-changes-area-command.html | Zaire Admits Loss of Town, Changes Area Command | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/people-and-business-governor-of-puerto-rico-implies-he-plans-fewer.html | People and Business | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/investigation-is-ordered-by-fpc-of-columbia-gas-shortage-claim.html | Investigation Is Ordered by F.P.C. Of Columbia Gas Shortage Claim | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/upgrading-of-a-rail-corridor-starts.html | Upgrading of a Rail Corridor Starts | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/rebels-sold-to-fyffe.html | Rebels Sold to Fyffe | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/in-moscow-harsh-words-in-moscow-harsh-words.html | In Moscow, Harsh Words | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/receivership-confirmed-at-fontainebleau-hotel.html | Receivership Confirmed At Fontainebleau Hotel | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/letters-on-human-rights-covenants.html | Letters: On Human Rights Covenants | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/walter-mginn-actor-is-killed-in-auto-crash-character-performer-40.html | WALTER M'GINN, ACTOR, IS KILLED IN AUTO CRASH | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-out-of-doors-a-sea-change-in-mystic.html | Out of Doors | True | Nelson Bryant | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/management.html | Management | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/golf.html | Golf | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/gop-liberal-group-opens-a-fund-drive-ripon-society-sponsors-move-to.html | G.O.P. LIBERAL GROUP OPENS A FUND DRIVE | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/byrne-nj-school-miler-in-no-rush-to-hit-4-minutes.html | Byrne, N. J. School Miler, In No Rush to Hit 4 Minutes | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/accounting-firms-challenge-criticism-criticism-rebutted-by.html | Accounting Firms Challenge Criticism | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/judge-strikes-down-limits-on-liability-in-nuclear-mishaps.html | Judge Strikes Down Limits on Liability In Nuclear Mishaps | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/article-5-no-title.html | Article 5 â€¦Â¡â€¦Â,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-publishing-fair-for-rare-bookmen.html | Publishing Fair for Rare Bookmen | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/noted-scientist-ends-his-exile-after-25-years.html | Noted Scientist Ends His â€¦Â¡Â¥Exileâ€¦Â,Â´ After 25 Years | True | By Carey Winfrey | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/warm-weather-is-most-upsetting-factor-to-platform-tennis-players-at.html | Warm Weather Is Most Upsetting Factor To Platform Tennis Players at Forest Hills | True | By Steve Cady | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-at-the-movies-tvs-nick-nolte-right-on-course-for.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-washington-star-makes-radiotv-swap.html | Washington Star Makes Radioâ€¦Â¡Â¥â€¦Â,Â´TV Swap | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/newark-ordered-to-start-at-once-to-revaluate-all-private-property.html | Newark Ordered to Start at Once To Revaluate All Private Property | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/correction.html | CORRECTION | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/tightening-of-yarend-supply-nudges-soybean-futures-prices-higher.html | Tightening of Yearâ€¦Â¡Â¥â€¦Â,Â´End Supply Nudges Soybean Futures Prices Higher | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/leader-of-losing-congress-party-appeals-to-indias-new-government.html | Leader of Losing Congress Party Appeals to India's New Government | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/mr-randle-meet-mr-shires.html | Mr. Randle, Meet Mr. Shires | True | Red Smith | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/metropolitan-briefs-judge-visits-peep-show-and-2-are-arrested.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-a-musical-feast-is-spread-for-the-easter-season.html | A Musical Feast Is Spread for the Easter Season | True | By Eleanor Blau | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/indictment-dismissed-in-brewery-bribe-case.html | INDICTMENT DISMISSED IN BREWERY BRIBE CASE | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/miss-or-mrs-wont-be-required-on-bonds.html | â€¦â€˜Missâ€™ or â€˜Mrs.â€™ Won't Be Required on Bonds | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/belmont-park-welcomes-seattle-slew-heralded-seattle-slew-arrives.html | Belmont Park Welcomes Seattle Slew | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/sydney-a-weinberg-67-an-inventor-of-techniques-in-xray-motion.html | Sydney A. Weinberg, 67, An Inventor of Techniques In Xâ€¦Â°Ray Motion Pictures | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/retail-store-sales-up-11.html | Retail Store Sales Up 11% | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/front-page-2-no-title-carter-energy-plan-stresses-efficiency.html | CARTER ENERGY PLAN STRESSES EFFICIENCY | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-new-face-a-devil-of-a-role.html | New Face | True | By Robert Berkvist | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/accounts.html | Accounts | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/reorganization-bill-sent-to-carter.html | Reorganization Bill Sent to Carter | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/a-happy-ending-and-beginning-in-new-delhi.html | A Happy Ending and Beginning in New Delhi | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/episcopal-leaders-badly-split-in-fight-on-hispanic-panel-episcopal.html | Episcopal Leaders Badly Split in Fight On Hispanic Panel | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/amy-carter-to-accept-elephant.html | Amy Carter to Accept Elephant | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/yanks-sign-chambliss-and-nettles-returns-chambliss-signs-and.html | Yanks Sign Chambliss and Nettles Returns | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-metropolitan-baedeker-ridgefield-a-touch-of.html | Metropolitan Baedeker | True | By Ian T. MacAuley | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-stage-inside-the-shadow-box.html | Stage: Inside â€˜The Shadow Boxâ€™ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/2-states-report-no-vote-frauds-under-new-law.html | 2 States Report No Vote Frauds Under New Law | True | By Paul Delaney Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/excerpts-from-gromyko-statement-on-vance-talks.html | Excerpts From Gromvko Statement on Vance Talks | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-how-hit-musicals-grow-older.html | How Hit Musicals Grow Older | True | By Richard Eder | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/giantsjets-exhibition-is-slated-for-new-jersey.html | Giantsâ€¦Â°Jets Exhibition Is Slated for New Jersey | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/trade-show-caravan.html | Trade Show Caravan | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/highlights-of-the-states-budget.html | Highlights of the State's Budget | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-friday.html | Friday | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/construction-plans-for-a-subway-link-at-63d-st-opposed.html | Construction Plans For a Subway Link at 63d St. Opposed | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/three-queens-sections-see-road-funds-at-work.html | THREE QUEENS SECTIONS SEE ROAD FUNDS AT WORK | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-sunday.html | Sunday | True | Carol Lawson | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/in-moscow-harsh-words.html | In Moscow, Harsh Words | True | By Christopher S. Wren Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/g-w-is-sued-on-offer-for-madison-square-stock.html | G. & W. IS SUED ON OFFER FOR MADISON SQUARE STOCK | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/austerity-budget-of-115-billion-adopted-by-new-york-legislature.html | â€˜Austerity Budgetâ€™ of $11.5 Billion Adopted by New York Legislature | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/internal-security-panel-abolished-in-the-senate.html | Internal Security Panel Abolished in the Senate | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/hanafi-leader-freed-after-siege-jailed-for-threatening-bloodshed.html | Hanafi Leader, Freed After Siege, Jailed for Threatening Bloodshed | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/post-switches-to-creamer.html | Post Switches to Creamer | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/high-waters-expected-for-trout-season-debut.html | High Waters Expected For Trout Season Debut | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/brokers-opposing-sec-plan-on-customer-disputes.html | Brokers Opposing S.E.C. Plan on Customer Disputes | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/queens-college-library-to-show-lincoln-funeralceremony-bills.html | Queens College Library to Show Lincoln Funeralâ€¦Â°Ceremony Bills | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/film-horse-thieves-to-the-rescue.html | Film 'Horse Thieves' to the Rescue | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/texas-insurer-to-meet-on-bid-for-richmond.html | Texas Insurer to Meet On Bid for Richmond | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/article-3-no-title.html | Article 3 â€¦â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/filipino-pilot-claims-blackout-in-killing-of-7.html | Filipino Pilot Claims Blackout in Killing of 7 | True | | | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/insists-on-a-contract-by-start-of-season-kingmans-ultimatum-to-mets.html | Insists on a Contract by Start of Season | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/heavyweight-bouts-head-local-program-tonight.html | Heavyweight Bouts Head Local Program Tonight | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/10-hemisphere-countries-said-to-shackle-press.html | 10 Hemisphere Countries Said to Shackle Press | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/mayor-of-honolulu-to-enter-a-plea-of-not-guilty-today-in-bribe-case.html | Mayor of Honolulu to Enter a Plea Of Not Guilty Today in Bribe Case | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/poverty-and-disease-in-carolina-low-country-belie-the-new-south.html | Poverty and Disease in Carolina Low Country Belie the New South Boom | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/a-house-panel-approves-compromise-on-boycott.html | A HOUSE PANEL APPROVES COMPROMISE ON BOYCOTT | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-folk-programs-sunday-at-li-whaling-museum.html | Folk Programs Sunday at L.I. Whaling Museum | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/states-are-found-to-save-money-by-marijuana-decriminalization.html | States Are Found to Save Money By Marijuana Decriminalization | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/former-pakistani-official-loses-seat-in-vote-fraud.html | Former Pakistani Official Loses Seat in Vote Fraud | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/more-funds-sought-to-finance-other-nations-military-training.html | More Funds Sought to Finance Other Nations' Military Training | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/nfl-limits-number-of-hits-on-receivers-nfl-limits-number-of-hits-on.html | N.F.L. Limits Number of Hits On Receivers | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/teaneck-proposes-sabbathlaw-change-3-school-officials-who-had-voted.html | TEANECK PROPOSES SABBATHâ€šÃ„Â¯LAW CHANGE | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-television.html | Television | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/about-real-estate-washington-gives-little-housing-direction.html | About Real Estate | True | By Alan S. Oser | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/paper-company-admits-questionable-annual-report.html | Purloined Annual Report | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/paper-company-admits-questionable-payments.html | PAPER COMPANY ADMITS QUESTIONABLE PAYMENTS | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/knicks-stay-alive-135-to-131-knicks-beat-pacers-135131-and-stave.html | Knicks Stay Alive, 135 to 131 | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-mexico-gold-search-called-off-a-day-early.html | New Mexico Gold Search Called Off a Day Early | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/califano-concedes-error-in-advocating-job-quotas-califano-admits.html | Califano Concedes Error in Advocating Job Quotas | True | By David Bird | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/anaconda-settles-its-chilean-claim-anaconda-settles-its-chilean.html | Anaconda Settles Its Chilean Claim | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-holiday-week-calendar-for-churches-and-concert.html | Holiday Week Calendar for Churches and Concert Halls | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/italian-senate-approves-austerity-program.html | Italian Senate Approves Austerity Program | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/know-thy-enemy.html | Know Thy Enemy | True | By John Davis Lodge | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/bean-leads-by-shot-on-67-at-greensboro.html | Bean Leads By Shot on 67 At Greensboro | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/student-demonstration-and-fire-close-college.html | Student Demonstration And Fire Close College | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-berlioz-done-on-an-epic-scale.html | Berlioz Done on an Epic Scale | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-york-delays-restoring-status-of-205-officers-now-paid-by-us.html | New York Delays Restoring Status Of 205 Officers Now Paid by U.S. | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/commodity-price-index-declines-22-from-the-weekarlier-level.html | Commodity Price Index Declines 2.2 From the Weekâ€šÃ„Â´Earlier Level | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/illness-in-louisville-area-laid-to-chemical-fumes.html | Illness in Louisville Area Laid to Chemical Fumes | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/carter-energy-plan-said-to-stress-efficiency-rise-and-fuel-scarcity.html | Carter Energy Plan Said to Stress Efficiency Rise and Fuel Scarcity | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/gms-chief-opposes-penalties-on-big-cars.html | G.M.'s Chief Opposes Penalties on Big Cars | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-wbai-will-resume-broadcasting-tonight.html | WBAI Will Resume Broadcasting Tonight | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/son-born-to-cathy-sulzberger-and-dr-joseph-g-perpich.html | Son Born to Cathy Sulzberger And Dr. Joseph G. Perpich | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/strauss-is-leaning-to-some-protection-on-imports-of-shoes.html | STRAUSS IS LEANING TO SOME PROTECTION ON IMPORTS OF SHOES | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/22-pakistanis-die-as-bridge-falls.html | 22 Pakistanis Die as Bridge Falls | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-letters.html | Letters | True | Eve M. Kogh | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/the-screen-brothers-prison-drama.html | The Screen: â€šÃ„Â'Brothers,â€šÃ„Â' Prison Drama | True | By A. H. Weiler | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/reporters-on-coast-win-service-award-prize-to-2-los-angeles-newsmen.html | REPORTERS ON COAST WIN SERVICE AWARD | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/steel-imports-of-11-million-tons-up-113-in-january-from-76-level.html | Steel Imports of 1.1 Million Tons Up 11.3% in January From '76 Level | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/sadat-in-west-germany-on-his-way-to-the-us.html | SADAT IN WEST GERMANY ON HIS WAY TO THE U.S. | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/the-new-plumbers.html | The New Plumbers? | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By John Leonard | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/armco-will-reopen-houston-pipe-mill.html | Armco Will Reopen Houston Pipe Mill | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-antiques.html | Antiques | True | Rita Reif | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/albany-to-remove-medicaid-coverage-for-podiatry-fees.html | Albany to Remove Medicaid Coverage For Podiatry Fees | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/correction-75059518.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/spring-borrowing-by-albany-is-upheld-by-court-of-appeals.html | â€šÃ„Â'Spring Borrowingâ€šÃ„Â´ by Albany Is Upheld by Court of Appeals | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/continental-phone-pact-gets-contract-from-iran.html | Continental Phone Pact Gets Contract From Iran | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/city-councilmen-vote-to-dismantle-superagencies-formed-by-lindsay.html | City Councilmen Vote to Dismantle Superagencies Formed by Lindsay | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-peter-rabbit-looks-back-at-75.html | Peter Rabbit Looks Back at 75 | True | By Grace Glueck | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/foreign-units-of-us-companies-cut-estimates-of-capital-spending.html | Foreign Units of U.S. Companies Cut Estimates of Capital Spending | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-music-disarming-rostropovich.html | Music: Disarming Rostropovich | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/united-technologies-planning-to-proceed-with-babcock-bid.html | United Technologies Planning To Proceed With Babcock Bid | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-weekly-music-crumbs-sequence.html | Music: Crumb's â€šÃ„Â'Sequenceâ€šÃ„Â´ | True | Joseph Horowitz | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/as-tide-of-north-sea-oil-floods-in-so-does-hope-for-british-economy.html | As Tide of North Sea Oil Floods In, So Does Hope for British Economy | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/hughescia-burglary-trial-opens.html | Hughesâ€šÃ„Â'C.I.A. Burglary Trial Opens | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/abdel-halim-hafez.html | ABDEL HALIM HAFEZ | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/market-place-annual-reports-turning-to-q-a.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/president-rejects-soviet-contention-carter-considers-proposal-fair.html | PRESIDENT REJECTS SOVIET CONTENTION | True | By Adam Clymer Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-jersey-briefs-policeman-and-3-others-cited-in-kidnapping-plot.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/the-presidents-yacht-is-headed-for-a-sale.html | The President's Yacht is Headed for a Sale | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/reserve-report.html | Reserve Report | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/us-health-is-good-but-could-be-better-report-cites-improved-death.html | U.S. HEALTH IS GOOD BUT COULD BE BETTER | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/trudeau-aide-calls-separation-unlikely.html | Trudeau Aide Calls Separation Unlikely | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/aides-to-bell-call-for-indictments-of-fbi-officials-over-breakins.html | Aides to Bell Call for Indictments Of F.B.I. Officials Over Breakâ€šÃ„Â'ins | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/farmers-prices-up-for-fourth-month-latest-increase-1-farmers-prices.html | Farmers' Prices Up For Fourth Month; Latest Increase 1% | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/cragg-miss-mcingvale-win-title-diving-events.html | Cragg, Miss McIngvale Win Title Diving Events | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/new-set-of-cyprus-talks-is-opened-in-vienna.html | New Set of Cyprus Talks is Opened in Vienna | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/vance-assures-two-allies-that-detente-is-still-alive-secretary-sees.html | Vance Assures Two Allies That Detente Is Still Alive | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/consumers-aide-charged-with-theft-said-to-have-pocketed-35000-in.html | EXâ€šÃ„Â'CONSUMERS AIDE CHARGED WITH THEFT | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/hearing-for-jockey-banned-in-1974-retraces-steps-over-muddy-track.html | Hearing for Jockey Banned in 1974 Retraces Steps Over Muddy Track | True | By Michael Katz | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/bonds-move-toward-a-price-rise-and-a-decline-for-interest-rates.html | Bonds Move Toward a Price Rise and a Decline for Interest Rates | True | By John H. Allan | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/gm-chief-says-study-found-no-slush-funds.html | G.M. Chief Says Study Found No â€šÃ„Â'Slush Fundsâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/inside-a-cauldron-of-primroses-and-a-pistol-of-baked-bread-and-a.html | Inside, a Cauldron | True | By Marjory Potts | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-01 | 1977-04-01 | https://www.nytimes.com/1977/04/01/archives/3-teaneck-school-officials-now-proposing-revisions-in-sabbath.html | 3 Teaneck School Officials Now Proposing Revisions In Sabbath Prohibitions | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-720 | B 205637 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-mary-brazell-is-married-to-peter-ives-at.html | Mary Brazell Is Married To Peter Ives at Harvard | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/roberts-tops-cycle-trials.html | Roberts Tops Cycle Trials | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/carol-eaton-student-wed.html | Carol Eaton, Student, Wed | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/larchmont-dweller-turns-a-flashlight-on-the-cat-burglar.html | Larchmont Dweller Turns a Flashlight On the â€šÃ„Ã²Cat Burglarâ€šÃ„Ã´ | True | By Edward Hudson Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/nordic-devaluation-planned-for-monday-nordic-devaluation-planned.html | Nordic Devaluation Planned for Monday | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/shell-to-borrow-300-million-to-help-in-capital-outlay-plan.html | Shell to Borrow $300 Million To Help in Capital Outlay Plan | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/news-summary.html | News Summary; | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/minority-hiring-plan-ends-2year-dispute-agreement-drawn-by-newark.html | MINORITY HIRING PLAN ENDS 2â€šÃ„Ã²YEAR DISPUTE | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/five-yanks-over-300-mark-bring-joy-to-club-president.html | Five Yanks Over .300 Mark Bring Joy to Club President | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-great-treasure-hunt-fails-new-mexico-legend.html | Great Treasure Hunt Fails; New Mexico Legend Lives On | True | by John M. Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/their-cup-has-not-runneth-over.html | Their Cup Has Not Runneth Over | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/adams-asks-stress-on-competitiveness-in-airline-reform-urges-senate.html | ADAMS ASKS STRESS ON COMPETITIVENESS IN AIRLINE REFORM | True | By Ernest Holsendolph Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-james-cocos-dream-came-true.html | James Coco's â€šÃ„Ã²Dreamâ€šÃ„Ã´ Came True | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-just-a-mere-hand-pump.html | Just A Mere (!) Hand Pump | True | By Patricia M. Orvis | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-wreck-of-747s-sets-back-cause-of-insurgents-on.html | Wreck of 747's Sets Back Cause Of Insurgents on Canary Islands | True | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/largest-of-fires-in-the-pinelands-now-contained-largest-of-40.html | Largest of Fires In the Pinelands Now Contained | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-chess-master-shows-a-computer-whos-boss.html | Chess Master Shows a Computer Who's Boss | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/red-wings-announce-move-to-pontiac-mich.html | Red Wings Announce Move to Pontiac, Mich. | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/just-where-do-bunnies-come-from.html | just Where Do Bunnies Come From? | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-sewn-up-with-a-filament.html | Sewn Up With a Filament | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/dollar-and-gold-little-changed.html | Dollar and Gold Little Changed | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/jane-st-john-92-served-as-a-nurse-in-2-world-wars.html | Jane St. John, 92; Served as a Nurse In 2 World Wars | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/witness-ties-oswald-to-oilmen-and-cubans-newsman-tells-panel-that.html | WITNESS TIES OSWALD TO OILMEN AND CUBANS | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-illegal-fund-raising-is-laid-to-rep-tonry-new.html | ILLEGAL FUND RAISING IS LAID TO REP. TONRY | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-cyprus-negotiators-meet-reject-each-others.html | Cyprus Negotiators Meet, Reject Each Other's Plans | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/unemployment-rate-fell-to-73-in-march-as-cold-wave-eased-job-total.html | UNEMPLOYMENT RATE FELL TO 73% IN MARCH AS COLD WAVE EASED; | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/head-of-pentagon-doubts-soviet-pact-before.html | HEAD OF PENTAGON DOUBTS SOVIET PACT BEFORE FREEZE ENDS | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/namath-is-placed-on-waivers-trade-talk-with-rams-fails-namath-put.html | Namath Is Placed on Waivers; Trade Talk With Rams Fails | True | By Gerald Eskenazi | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/50cent-fare-until79-expected.html | 50â€šÃ„Ã²Cent Fare Until â€šÃ„Ã´79 Expected | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/an-oasis-for-runaway-teenagers-appears-in-a-pornographic-desert.html | An Oasis for Runaway Teenâ€šÃ„Ã´Agers Appears in a Pornographic Desert | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/wha-roadrunners-fold.html | W.H.A. Roadrunners Fold | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-the-weather-here-last-month.html | The Weather Here Last Month | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/amex-and-cboe-name-stocks-for-trading-in-put-options-june-3.html | Amex and C.B.O.E. Name Stocks For Trading in Put Options June 3 | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/3-naia-schools-put-on-basketball-probation.html | 3 N.A.I.A. Schools Put On Basketball Probation | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-8-no-title.html | Article 8 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-the-editorial-notebook-the-canary-islands.html | The Editorial Notebook | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-tv-jesus-of-nazareth-starts-on-nbc-tomorrow.html | TV â€šÃ„Ã²JESUS OF NAZARETHâ€šÃ„Ã´ STARTS ON NBC TOMORROW | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-books-of-the-times-on-account-of-oil.html | Books of The Times | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/nazi-cultists-6th-victim-dies.html | Nazi Cultist's 6th Victim Dies | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-dance-riverside-season-opens-robert-small-and.html | Dance: Riverside Season Opens | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-sprague-to-return-to-yablonski-case.html | Sprague to Return To Yablonski Case | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-witness-ties-oswald-to-oilmen-and-cubans.html | WITNESS TIES OSWALD TO OILMEN AND CUBANS | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-national-committee-scolds-carter-for-bypassing.html | National Committee Scolds Carter For Bypassing State Party Chiefs | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/metropolitan-briefs-victim-in-mugging-dies-cab-driver-fatally-shot.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/senate-869-adopts-a-strict-ethics-code-to-build-confidence-acts.html | SENATE, 86â€“9, ADOPTS A STRICT ETHICS CODE TO BUILD CONFIDENCE | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/henry-van-brunt-smith-at-75-a-scion-of-17thcentury-settlers.html | Henry Van Brunt Smith, at 75, A Scion of 17thâ€‘Century Settlers | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-so-they-moved-because-of-wifes-job.html | So They Moved, Because of Wife's Job | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/troy-in-bid-for-reelection-is-running-against-my-self.html | Troy, in Bid for Reâ€‘election, Is â€˜Running Against My selfâ€™ | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/15day-bills-average-4632-at-treasury.html | 15â€‘Day Bills Average 4.632% at Treasury | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-us-embassy-wins-soviet-gains.html | U.S. Embassy Wins Soviet Gains | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-you-cant-not-go-home-again.html | You Can't Not Go Home Again | True | By Russell Baker | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-swedish-police-arrest-11-in-alleged-terrorist.html | Swedish Police Arrest 11 In Alleged Terrorist Plot | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-slaying-suspect-17-seized.html | Slaying Suspect, 17, Seized | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/nursing-second-chance-for-career-in-midlife.html | Nursing: Second Chance for Career in Midâ€‘ÂLife | True | By Olive Evans | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/new-york-plans-harbor-festival-for-fourth-of-july.html | New York Plans Harbor Festival for Fourth of July | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/carter-urges-shift-of-mine-safety-unit-to-the-labor-dept.html | Carter Urges Shift Of Mine Safety Unit To the Labor Dept. | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-3-no-title.html | Article 3 â€“â€“ No Title | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/chief-of-us-shoe-disappointed.html | Chief of U.S. Shoe â€˜Disappointedâ€™ | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-10-will-lead-philharmonic.html | 10 Will Lead Philharmonic | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/futures-prices-soar-in-soybean-trading-big-purchase-by-chinese.html | FUTURES PRICES SOAR IN SOYBEAN TRADING | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/people-in-sports-knicks-haywood-has-surgery-on-left-calf.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-in-a-turkish-city-anything-goes-or-comes-by-way.html | In a Turkish City, Anything Goes, Or Comes, by Way of Smugglers | True | By Steven V. Roberts Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/rabbi-eugene-kohn-90-founder-of-a-movement.html | RABBI EUGENE KOHN, 90, FOUNDER OF A MOVEMENT | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/souths-energy-rich-states-gain-faster-report-to-policies-board-finds.html | South's Energyâ€‘ÂRich States Gain Faster | True | By Agis Salpukas Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/head-of-pentagon-doubts-soviet-pact-before-freeze-ends-brown-says.html | HEAD OF PENTAGON DOUBTS SOVIET PACT BEFORE FREEZE ENDS; | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/longlasting-pacemaker.html | Longâ€‘ÂLasting Pacemaker | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/john-dyson-the-gadfly-of-careys-administration-john-dyson-playing.html | John Dyson, the Gadfly Of Carey's Administration | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-bridge-preference-for-clever-play-is-not-always.html | Bridge: Preference for Clever Play Is Not Always the Right One | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/correction-75060626.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-most-deserters-will-be-eligible-for-upgrading.html | Most Deserters Will Be Eligible For Upgrading | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/carter-urges-other-nations-to-join-in-aiding.html | Carter Urges Other Nations to Join in Aiding Portugal Financially | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-katangans-reported-30-miles-from-coppermining.html | Katangans Reported 30 Miles From Copperâ€‘ÂMining Center | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-6-no-title.html | Article 6 â€“â€“ No Title | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-about-new-york-when-the-wall-fell-down-in-crown.html | About New york | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/jacob-mandelbaum-77-mediator-in-several-major-labor-disputes.html | Jacob Mandelbaum, 77;Mediator In Several Major Labor Disputes | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-rise-in-shoe-tariffs-rejected-by-carter-he-asks.html | RISE IN SHOE TARIFFS REJECTED BY CARTER | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/new-state-law-to-prevent-control-oil-spills-goes-into-effect-in.html | New State Law to Prevent, Control Oil Spills Goes Into Effect in State | True | By Walter H. Waggoner | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-the-tests-that-failed.html | The Tests That Failed | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-attempt-to-sell-overair-pay-tv-can-major-scale.html | Attempt to Sell Overâ£Â‚Â¬Â³Air Pay TV On Major Scale Begins on Coast | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-5-no-title.html | Article 5 â£Â‚Â¬â£Â‚Â¬Â¹ No Title | | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/madrid-neutralizing-francos-movement.html | Madrid â£Â‚Â¬Â¹Neutralizingâ£Â‚Â¬â£Â‚Â¬Â Franco's Movement | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-2-no-title.html | Article 2 â£Â‚Â¬â£Â‚Â¬Â® No Title | | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/raggedy-ann-is-indeed-an-animated-movie.html | 'Raggedy Ann' Is Indeed an Animated Movie | True | By A.h. Weiler | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/knicks-score-116109-as-bucks-rally-fails-knicks-vanquish-bucks-by.html | Knicks Score, 116â£Â‚Â¬109, As Bucks' Rally Fails | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/blumenthal-expects-no-big-gain-in-interest-rates-during-1977.html | Blumenthal Expects No Big Gain In Interest Rates During 1977 | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/mrs-king-advances-miss-austin-ousted.html | Mrs. King Advances;Miss Austin Ousted | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-egypt-and-northrop-await-carter-decision-on.html | Egypt and Northrop Await Carter Decision on Planes | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/arkansas-wins-relay-on-oshaughnessy-mile.html | Arkansas Wins Relay On O'Shaughnessy Mile | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/unemployment-rate-fell-to-73-in-march-as-cold.html | UNEMPLOYMENT RATE FELL TO 7.3% IN MARCH AS COLD WAVE EASED | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/seder-at-guild-for-blind-stresses-link-between-passover-and-easter.html | Seder at Guild for Blind Stresses Link Between Passover and Easter | True | By George Dugan | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-us-companies-are-prepared.html | U.S. Companies Are Prepared | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/indias-regime-to-investigate-corruption-charge-against-gandhis.html | India's Regime to Investigate Corruption Charge Against Gandhis | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/spain-leads-greece-20.html | Spain Leads Greece, 2â£Â‚Â¬Â*0 | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/hoboken-seeking-the-new-jersey-as-a-port-fixture.html | Hoboken Seeking The New Jersey As a Port Fixture | True | By Rudy Johnson | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/babcock-maps-strategy-on-united-monday-may-be-decision-day-babcocks.html | Babcock Maps Strategy on United; Monday May Be D(ecision) Day | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-at-passover-and-easter-the-egg-is-the-symbol-of.html | At Passover and Easter, the Egg Is the Symbol of Rebirth | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-7-no-title-largest-of-40-blazes-in-the-pine-barrels-is.html | Largest of 40 Blazes in the Pine Barrens Is Contained | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/memorial-services.html | Memorial Services | | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/rise-in-shoe-tariffs-rejected-by-carter-he-asks-export-cuts-by.html | RISE IN SHOE TARIFFS REJECTED BY CARTER | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-estrogen-in-the-air-is-called-a-hazard-to.html | Estrogen in the Air Is Called a Hazard To Makers of Pills | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-letter-to-the-editor-1-no-title.html | â£Â‚Â¬Â¹Sights Which Put Pornographers to Shameâ£Â‚Â¬â£Â‚Â¬Â | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/sole-power-to-suspend-asked-for-principals.html | Sole Power to Suspend Asked for Principals | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-4-no-title.html | Article 4 â£Â‚Â¬â£Â‚Â¬Â* No Title | | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/wright-indicted-in-bribery-case-charge-denied.html | Wright Indicted In Bribery Case; Charge Denied | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-television.html | Television | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-paola-angelucci-is-wed-to-howard-greenfeld.html | Paola Angelucci Is Wed To Howard Greenfeld | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/city-u-aide-quits-after-lawmakers-assail-budget-data.html | City U. Aide Quits After Lawmakers Assail Budget Data | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/new-jersey-briefs-phone-service-approved-horse-vaccination-urged.html | New Jersey Briefs; | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/beame-is-said-to-favor-replacing-school-board.html | Beame Is Said to Favor Replacing School Board With a Commissioner | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/antipoverty-fraud-is-charged-to-four-a-us-grand-jury-accuses-them.html | ANTIPOVERTY FRAUD IS CHARGED TO FOUR | | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/carter-proclamation-ends-gas-emergency.html | Carter Proclamation Ends Gas Emergency | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/irwin-nelson-and-edwards-lead-golf-by-2-irwin-nelson-and-edwards-tie.html | Irwin, Nelson, And Edwards Lead Golf by 2 | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/patents-a-pacemaker-with-fewer-checkups-heater-warms-gases-breathed.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/arthur-n-otis.html | ARTHUR N. OTIS | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-quebec-regimes-white-paper-declares-province-a.html | Quebec Regime's White Paper Declares Province a French Society | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/most-deserters-of-vietnam-years-eligible-for-improved-discharges.html | Most Deserters of Vietnam Years Eligible for Improved Discharges | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/new-york-state-city-tax-refunds-mailed.html | New York State, City Tax Refunds Mailed | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-nato-allies-calm-on-soviets-rebuff-some-in.html | NATO ALLIES CALM ON SOVIET'S REBUFF | True | By Flora Lewis Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/2-sports-awards-for-times.html | 2 Sports Awards for Times | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-chad-reports-coup-crushed-in-the-capital.html | Chad Reports Coup Crushed In the Capital | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/article-1-no-title.html | Article 1 â€ŠÂ® No Title | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-around-the-nation-atlanta-mayor-dismisses.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-a-farm-policy-thats-not-against-the-grain.html | A Farm Policy That's Not Against the Grain | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-partial-eclipse-of-moon-tonight.html | Partial Eclipse of Moon Tonight | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/personal-investing-10-common-errors-made-by-executives-personal.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/taiwan-bridges-the-income-gap-while-maintaining-high-growth-taiwan.html | Taiwan Bridges the Income Gap While Maintaining High Growth | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-a-westchester-jury-awards-19-million-in.html | A Westchester Jury Awards $1.9 Million In Negligence Case | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/michigan-law-puts-limits-on-smokers-state-joins.html | MICHIGAN LAW PUTS LIMITS ON SMOKERS | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/rightist-leader-of-brazil-sends-congress-home.html | Rightist Leader Of Brazil Sends Congress Home | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-us-aide-pledges-jawboning-to-help-keep-food.html | U.S. Aide Pledges â€ŠÂ'Jawboningâ€ŠÂ' to Help Keep Food Prices Down | True | By Frances Cerra Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/charles-mertz-55-dies-exforeign-service-aide.html | CHARLES MERTZ, 55, DIES; EXâ€ŠÂFOREIGN SERVICE AIDE | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/john-dyson-the-gadfly-of-careys-administration.html | John Dyson, the Gadfly Of Carey's Administration | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/robert-blake-plans-to-quat-baretta-show.html | Robert Blake Plans to Quit â€ŠÂ'Barettaâ€ŠÂ' Show | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-brazils-chief-dissolves-congress-as-foes-block.html | Brazil's Chief Dissolves Congress as Foes Block His Judicial Bill | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-aides-say-us-erred-on-mood-of-soviet-warnings.html | AIDES SAY U.S. ERRED ON MOOD OF SOVIET | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/opening-day-is-lovely-for-fishermen-but-few-trout-are-lured-by.html | Opening Day Is Lovely for Fishermen But Few Trout Are Lured by Event | True | BY Nelson Bryant Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/lawyer-indicted-in-sale-of-3-babies-for-11000.html | LAWYER INDICTED IN SALE OF 3 BABIES FOR $11,000 | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/union-oil-seeking-molycorp-merger.html | Union Oil Seeking Molycorp Merger | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-senate-panel-backs-boyer-for-education-job.html | Senate Panel Backs Boyer for Education Job | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/manes-asks-revision-of-pornography-plan-calls-planning-commissions.html | MANES ASKS REVISION OF PORNOGRAPHY PLAN | True | By Lena Williams | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/how-scientists-identify-remains-of-dead-in.html | How Scientists Identify Remains of Dead in Vietnam | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/charge-by-boomis-found-unsupported-inquiry-by-jurors-fails-to.html | Charge by Boomis Found Unsupported | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-for-indias-shattered-congress-party-a-time-to.html | For India's Shattered Congress Party, a Time to Put the Pieces Together | True | By William Borders Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-philadelphia-museum-head-quits.html | Philadelphia Museum Head Quits | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-front-page-1-no-title.html | Front Page 1 â€ŠÂâ€ŠÂâ€ŠÂ® No Title | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/aides-say-us-erred-on-mood-of-soviet-warnings-of-brezhnev-reported.html | AIDES SAY U.S. ERRED ON MOOD OF SOVIET | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/corporation-affairs-chessie-posts-a-loss-because-of-frozen-coal-in.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-the-dogtired-aspca.html | The Dogâ€™s â€˜Tired A. S. P. C. A. | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-charge-by-boomis-found-unsupported-inquiry-by.html | Charge by Boomis Found Unsupported | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-length-of-bertolucas-1900-causes-a-production.html | Length of Bertoluca's â€˜1900â€™ Causes a Production Dispute | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-hew-told-to-enforce-rights-law.html | H.E.W. Told to Enforce Rights Law | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-schmidt-says-that-palestinians-should-have-role.html | Schmidt Says That Palestinians Should Have Role in Middle East Talks | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/people-and-business-gm-head-again-attacks-carters-energy-plans.html | People and Business | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/new-york-allowed-to-prepay-on-city-u-unusual.html | NEW YORK ALLOWED TO PREPAY ON CITY U. | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/miss-burfeindt-takes-lead.html | Miss Burfeindt Takes Lead | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/minor-deviations-disclosed-by-gm-over-foreign-fees-variance-on-fees.html | â€˜â€¦â€™Minor Deviationsâ€™â€¦â€™ Disclosed by G.M. Over Foreign Fees | True | BY William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/new-york-harbor-festival-is-planned-for-fourth-of-july.html | New York Harbor Festival Is Planned for Fourth of July | True | By Judy Klemesrud | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/manhattan-school-resents-listing-as-a-violent-place.html | Manhattan School Resents Listing as a Violent Place | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/cancer-death-rate-fell-in-1975-an-increase-had-been-predicted.html | Cancer Death Rate Fell in 1975; An Increase Had Been Predicted | True | By Jane E. Brody Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-the-theme-unmistakably-small-is-beautiful-we.html | The Theme, Unmistakably: â€˜â€¦â€™Small Is Beautifulâ€™â€¦â€™ | True | By Paxton Davis | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-richard-radsch-lawyer-weds-lottie-lee-haines.html | Richard Radsch, Lawyer, Weds Lottie Lee Haines | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/one-dead-in-jersey-city-fire.html | One Dead in Jersey City Fire | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/long-island-opinion-vance-tells-of-new-stand-by-soviet.html | Vance Tells of New Stand by Soviet | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/newark-superheavyweight-scores-fast-knockout.html | Newark Superheavyweight Scores Fast Knockout | True | By Deane McGowen | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/cauthen-absence-leaves-aqueduct-bettors-at-odds.html | Cauthen Absence Leaves Aqueduct Bettors at Odds | True | By Michael Katz | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/a-lightly-tested-colt-causing-stir-on-coast.html | A Lightly Tested Colt Causing Stir on Coast | True | By James Tuite Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/market-up-as-jobless-rate-dips-dow-scores-2d-gain-in-12-days.html | Market Up as Jobless Rate Dips; Dow Scores 2d Gain in 12 Days | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-02 | 1977-04-02 | https://www.nytimes.com/1977/04/02/archives/senate-869-adopts-a-strict-ethics-code-to-build.html | SENATE, 86â€“3, ADOPTS A STRICT ETHICS CODE TO BUILD CONFIDENCE | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-721 | B 205638 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-enchanted-ice-world-of-alaskas-glacier-bay.html | The Enchanted Ice World Of Alaska's Glacier Bay | True | By Alberta Eiseman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/heads-of-5-lands-to-confer.html | Heads of 5 Lands to Confer | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/action-comes-at-time-of-cruisetrade-loss-ports-cruisetrade-loss.html | Action Comes at Time of Cruiseâ€™â€¦â€™Trade Loss | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/markets-in-review-friday-saves-the-week.html | MARKETS IN REVIEW | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/william-clark-to-wed-amanda-hoagland.html | William Clark to Wed Amanda Hoagland | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/juillards-20th-century-series-presents-4-new-musical-works.html | Juilliard's 20th Century Series Presents 4 New Musical Works | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-traders-are-not-all-convinced-by-us-professions-of-restraints.html | The Traders Are Not All Convinced by U.S. Professions of Restraints on Weapons Sales | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-9-no-title.html | Article 9 â€“ â€˜â€¦â€™â€¦â€™ No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sports-car-association-will-change-leadership.html | Sports Car Association Will Change Leadership | True | By Phil Pash | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/robyn-moses-fiancee-of-felton-p-mathews.html | Robyn Moses Fiancee of Felton P. Mathews | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-gardening-science-and-soil-a-fruitful-alliance.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/drjm-jessup-plans-to-marry-kathleen-foxen.html | Dr. J. M. Jessup Plans to Marry Kathleen Foxen | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/600-south-korean-civil-servants-ousted-in-anticorruption-drive.html | 600 South Korean Civil Servants Ousted in Anticorruption Drive | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-a-soninlaw-from-teaneck.html | A Sonâ€™â€¦â€™inâ€™â€¦â€™Lawâ€™â€¦â€™ From Teaneck | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/louis-g-hecht-jr-to-wed-nancy-glick.html | Louis G. Hecht Jr. To Wed Nancy Glick | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-letter-from-northwest-connecticut-community.html | LETTER FROM NORTHWEST CONNECTICUT COMMUNITY COLLEGE | True | By Karen J. Chase | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/2d-session-in-albany-expected-to-bustle-legislators-now-in-spring.html | 2D SESSION IN ALBANY EXPECTED TO BUSTLE | True | By Linda Greenhouse | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/now-mr-carter-has-lost-one-in-the-struggle-over-nuclear-arms.html | Now Mr. Carter Has Lost One in the Struggle Over Nuclear Arms Control | True | By John W. Finney | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/edwards-takes-4shot-greensboro-lead-with-204.html | Edwards Takes 4â€šÃ„Ã´Shot Greensboro Lead With 204 | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/religion.html | RELIGION | True | By Kenneth Briggs | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/corporations-fret-about-new-york-tax-study-shows-boardrooms-thoughts.html | CORPORATIONS FRET ABOUT NEW YORK TAX | True | By Michael Sterne | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-a-letter-to-society.html | A Letter to Society | True | By Barbara Jordan | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/inquiry-pressed-in-fatal-shooting-of-a-mental-patient-in-fairfield.html | Inquiry Pressed in Fatal Shooting Of a Mental Patient in Fairfield | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/for-tour-operators-disappointment.html | For Tour Operators: Disappointment | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-you-cant-tell-a-booklet-by-its-coverup.html | You Can't Tell a Booklet by Its Coverâ€šÃ„Ã´up | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-paradise.html | Paradise | True | By Jonathan Cohen | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/music-lincoln-chamber-society-botteisini-grand-duo-the-trout-quintet.html | Music: Lincoln Chamber Society | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-taut-novel-of-disorder-a-book-of-common-prayer-common-prayer.html | A Taut Novel of Disorder | True | By Joyce Carol Oates | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/japanese-lead-surge-in-sales-of-imports-honda-accord-right-among.html | Japanese Lead Surge in Sales Of Imports | True | By William K. Stevens | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mays-dance-a-tribute-to-sokolow.html | Mays Dance a Tribute to Sokolow | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-case-of-robert-e-lee-the-marble-man-the-marble-man.html | The Case of Robert E. Lee | True | Robert E. Lee and His Image In American Society. By Thomas L. Connelly.Illustrated. 249 pp. New York: Alfred A. Knopf. $10. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-about-long-island-the-keys-to-a-perennial-family.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/offseason-along-the-nile-a-rm-w-riv-vu.html | Offâ€šÃ„Ã´Season Along the Nile: | True | By Nancy Beth Jackson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/cathy-rush-quits-in-a-blaze-of-trails.html | Cathy Rush Quits in a Blaze of Trails | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/nassau-to-add-buses-with-us-financing-transit-communications-also.html | NASSAU TO ADD BUSES WITH U.S. FINANCING | True | By Roy R. Silver Special to The New York Times | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-10-no-title.html | Article 10 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/both-sides-amit-failure.html | Both Sides Amit Failure | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/childrens-books-a-virtue-to-be-human.html | CHILDREN'S BOOKS | True | By John Howard Griffin. Illustrated with Photographs. 112 pp. New York: Macmillan. $6.95. (Ages 11 and Up) | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-golf-clinic-how-to-use-high-woods-to-avoid-iron-trouble.html | The Golf Clinic | True | By Nick Seitz | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/deborah-schein-fiancee-of-richard-seidenstein.html | Deborah Schein Fiancee Of Richard Seidenstein | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/foreign-auto-makers-are-finely-tuning-the-engines-of-change.html | Foreign Auto Makers Are Finely Tuning the Engines of Change | True | By Robert Irvin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/cosmos-want-nasl-title-for-pele.html | Cosmos Want N.A.S.L. Title for Pele | True | By Alex Yannis | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/pride-and-integrity-pro-basketball-has-changed.html | Pride and Integrity: Pro Basketball Has Changed | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/hearings-this-week-by-legislative-panel.html | Hearings This Week By Legislative Panel | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-11-no-title.html | Article 11 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-food-a-savory-celebration-of-easter.html | FOOD | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/arthur-n-otis.html | ARTHUR N. OTIS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/future-events-much-to-do-before-may-do-before-may-victorian-fantasy-thats-my-pop.html | Future Events Much to Do Before May | True | By Lillian Bellison | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-8-no-title.html | Article 8 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-detente-with-the-babysitter.html | Detente With the Babysitter | True | By Danielle Flood | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/ballet-bejarts-sonate-a-trois-ballet-of-the-20th-century-presents.html | Ballet: Bejart's â€šÃ„Ã´Sonate a Troisâ€šÃ„Ã´ | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-dining-out-like-that-little-girl-with-the-curl.html | DINING OUT | True | By Guy Henle | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/in-europe-at-wars-end-sketchbook-19461949-sketchbook.html | In Europe at War's End | True | By John Russell | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/most-governments-in-fact-are-outraged-by-opposition-from-organized.html | Most Governments, in Fact, Are Outraged by Opposition From Organized Religion | True | By Michael T. Kaufman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/why-science-is-experimenting-with-animals-to-learn-about-humans.html | Why Science Is Experimenting With Animals to Learn About Humans | True | By Richard D. Lyons | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-letter-from-manhattanville-college.html | LETTER FROM MANHATTANVILLE COLLEGE | True | By Michael Evan Davis | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/numismatics-society-continues-bicentennial-medal-series.html | NUMISMATICS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/elizabeth-harvey-is-engaged-to-michael-shapiro.html | Elizabeth Harvey Is Engaged to Michael Shapiro | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/anne-f-st-goar-and-shippen-page-to-wed-in-august.html | Anne F. St. Goar and Shippen Page To Wed in August | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/probable-pitchers.html | Probable Pitchers | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/book-review-nonfiction.html | Book Review | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/crime.html | CRIME | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/basque-cycle-of-violence-unbroken-in-postfranco-spain.html | Basque Cycle of Violence Unbroken in PostâÂÂFranco Spain | True | By James M. Markham | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-york-after-10-years-finds-plan-to-create-a-coney-island-park-is.html | New York, After 10 Years, Finds Plan to Create a Coney Island Park Is Unsuccessful | True | By Marcia Chambers | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/vonnegut-big-in-russia-vonnegut-in-russia.html | VonnegutâÂÂBig in Russia | True | By Donald M. Fiene | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-apathy-and-an-agold-struggle-till-taught-by.html | Apathy and an AgoâÂÂld Struggle | True | By Abraham Blinderman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/ann-dunham-engaged-to-michael-a-hartson.html | Ann Dunham Engaged To Michael A. Hartson | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/adult-athletes-who-act-and-play-like-children.html | Adult Athletes Who Act And Play Like Children | True | By Thomas Tutko and William Bruns | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-gospel-according-to-anthony-burgess-the-gospel-according-to.html | The Gospel According to Anthony Burgess | True | By Anthony Burgess | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/margaret-connelly-teacher-married-to-robert-l-smith.html | Margaret Connelly, Teacher, Married to Robert L. Smith | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/dancers-takes-the-big-step-the-new-york-debut-dancers-to-take-the.html | âÂÂDancersâÂÂ Takes The Big StepâÂÂThe New York Debut | True | By Joanna Ney | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/epilogue-the-last-word-on-some-major-stories-a-hauptmann-letter.html | Epilogue | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/springtime-for-hitler-hitlers-war-the-history-of-the-german.html | Springtime for Hitler | True | By David Irving.926 pp. New York: The Viking Press. $17.50. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/charles-moore-dancers-present-fine-tribute-to-african-pioneer.html | Charles Moore Dancers Present Fine Tribute to African Pioneer | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/art-mailbag.html | ART MAILBAG | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/muddy-course-at-aqueduct-enables-cinteelo-1280-to-win-westchester.html | Muddy Course at Aqueduct Enables Cinteelo, $12.80, to Win Westchester | True | By Steve Cady | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-economic-scene-the-truth-is-in-between.html | THE ECONOMIC SCENE | True | By Leonard Silk | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-state-quandary-site-for-new-prison.html | State Quandary: Site for New Prison | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mary-duke-fiancee-of-robert-davis-jr.html | Mary Duke Fiancee Of Robert Davis Jr. | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/waldheim-doubtful-of-a-new-cold-war-as-and-soviet-still-desirous-of.html | WALDHEIM DOUBTFUL OF A NEW COLD WAR | True | By Paul Hofmann | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/tv-view-jesus-of-nazareth-an-admirably-daring-historical-epic.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/infant-formula-at-issue.html | Infant Formula at Issue | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-interview-an-executive-on-social-service-leave.html | INTERVIEW | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/3-women-tie-for-lead-by-stroke-3-share-stroke-lead-in-womens-golf.html | 3 Women Tie for Lead By Stroke | True | By Leonard Koppett | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-hurtling-down-the-housatonic-canoeists-head-for.html | Hurtling Down the Housatonic | True | By Diane Henry | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/burial-of-pilot-ends-a-familys-anxiety-us-burial-for-a-minnesota.html | Burial of Pilot Ends A Family's Anxiety | True | By Douglas E. Kneeland | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-tale-of-three-mayors-in-the-nation.html | A Tale of Three Mayors | True | By Tom Wicker | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/dr-theodore-r-flaiz-80-a-former-medical-missionary.html | Dr. Theodore R. Flaiz, 80; A Former Medical Missionary | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/328-killed-many-hurt-in-bangladesh-storm.html | 328 Killed, Many Hurt, In Bangladesh Storm | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/guadalajara-the-biggest-small-town-in-the-world-guadalajara-the.html | Guadalajara: â€šÃ„Ã’The Biggest Small Town in the Worldâ€šÃ„Ã´ | True | By James Kelly | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-can-a-shot-of-the-secular-bring-new-life-to.html | Can a Shot of the Secular Bring New Life to Seminaries? | True | By John Wilbur | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/spotlight-a-new-chairman-for-the-sec.html | SPOTLIGHT | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/3way-fight-for-mine-workers-presidency-in-june-heightens-fears-of.html | 3â€šÃ„Ã’Way Fight for Mine Workersâ€šÃ„Ã´ Presidency in June Heightens Fears of Damaging Coal Strike in December | True | By Ben A. Franklin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/metropolitan-briefs-vandals-silence-radio-station-whai-job-program.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/rep-fred-richmond-a-brooklyn-farmer-millionaire-congressman-shows.html | REP. FRED RICHMOND: A BROOKLYN â€šÃ„Ã’FARMERâ€šÃ„Ã´ | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/schoolboy-puts-shot-694.html | Schoolboy Puts Shot 69â€šÃ„Ã„Â¼â€šÃ„Ã’ | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/bridgeport-jaialai-canceled-by-a-strike.html | Bridgeport Jaiâ€šÃ„Ã´Alai Canceled by a Strike | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-conservatives-and-patronage.html | Conservatives And Patronage | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-at-rutgers-its-the-sound-of-chopin.html | At Rutgers, It's the Sound of Chopin | True | By Paul Overberg | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-answer-was-nyet-but-in-the-long-run-vance-may-not-have-failed.html | The Answer Was Nyet | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/in-the-home-buyers-bazaar-its-the-custom-to-haggle-its-home-buyers.html | In the Home Buyer's Bazaar, It's the Custom to Haggle | True | By Joan Potter | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/letters-of-social-security-sex-and-an-undue-windfall.html | Letters | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/nursing-homes-feel-pensions-pressure-some-of-90-private.html | NURSING HOMES FEEL PENSIONS PRESSURE | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/wanted-a-home-for-new-lyric-theater-music-view-new-lyric-theater.html | Wanted: A Home For New Lyric Theater | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/costs-are-not-down-but-up-with-changes-to-come-nofault-insurance.html | Costs Are Not Down, But Up, With Changes to Come | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sartre-thinking-and-talking-lifesituations-lifesituations.html | Sartre Thinking and Talking | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-enigmas-that-can-be-worn.html | Enigmas That Can Be Worn | True | By Ann Anable | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/in-belfast-a-power-for-peace.html | In Belfast, a Power for Peace | True | By Gena Corea | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/school-aide-faces-inquiry-by-board-over-reading-test.html | School Aide Faces Inquiry by Board Over Reading Test | True | By David Vidal | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/crash-dead-due-in-us.html | Crash Dead Due in U.S. | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/barzini-recalls-new-york-and-the-20s-o-america.html | Barzini Recalls New York and the 20's | True | When You and I Were Young. By Luigi Barzini. 329 pp. New York: Harper &amp; Row. $10. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/design-bringing-home-art-deco.html | Design | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-school-in-north-salem-a-century-ago.html | SchoolinNorth Salemâ€šÃ„Ã´a CenturyAgo | True | By Helen G. Trager | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/court-rules-defendants-may-challenge-affidavits.html | COURT RULES DEFENDANTS MAY CHALLENGE AFFIDAVITS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-the-plight-of-alcoholic-women.html | The Plight of Alcoholic Women | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/dial-m-for-manners.html | Dial M for Manners? | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-austerity-stalks-library-stacks.html | Austerity Stalks Library Stacks | True | By Herbert L. Anderson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/notes-a-new-project-to-help-out-young-opera-singers-philippine.html | Notes: A New Project to Help Out Young Opera Singers | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-7-no-title.html | â€šÃ„Ã’I once loaded up a few in a world Series ...but we got shallumped by the Dodgers.â€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/an-ambitious-new-series-brings-the-american-short-story-to-tv.html | An Ambitious New Series Brings the American Short Story to TV | True | By Daniel Stern | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/viscount-radcliffe-dies-at-78-a-distinguished-legal-authority.html | Viscount Radcliffe Dies at 78; A Distinguished Legal Authority | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/student-bus-in-georgia-accident.html | Student Bus in Georgia Accident | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-music-competitions-here-to-stay.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-6-no-title-shes-been-home-for-four-months-now-protected-by.html | â€šÃ„Ã’I think everybody's worried about her, but they just don't talk about it.â€šÃ„Ã´ | True | By Lacey Fosburgh | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/auditing-the-irs-the-golden-egg-golden-egg.html | Auditing the I.R.S. | True | The Personal Income Tax: Where It Came From, How It Grew. By Gerald Carson. 315 pp. Boston: Houghton Mifflin Co. $10. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/corporate-boardrooms-beckon-women-academics.html | Corporate Boardrooms Beckon Women Academics | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/jury-in-supreme-court-in-brooklyn-finds-gilmore-guilty-of.html | Jury in Supreme Court in Brooklyn Finds Gilmore Guilty of June Murder of Ted Gross, Eu65Â¸Â¹Lindsay Aide | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/nancy-prosser-rath-of-bankers-trust-and-robert-nigro-to-wed-next.html | Nancy Prosser Rath of Bankers Trust and Robert Nigro to Wed Next Month | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/san-francisco-sues-unions.html | San Francisco Sues Unions | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-dining-out-warmth-and-elegance.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-images-of-yesterday.html | Images of Yesterday | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/dave-anderson-the-purity-and-the-memories-of-bill-bradley.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/telebooks-history-and-economics-the-fall-of-eagles-the-age-of.html | TelebooksÂ¸Â¹/History and Economics | True | By C. L. Sulzberger.Illustrated. 408 pp. New York: Crown Publishers. $17.95. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/pop-mainstream-johnny-mathis.html | Pop: Mainstream Johnny Mathis | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/weddings.html | Weddings | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/book-ends.html | BOOK ENDS | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/class-and-caste-in-india-the-golden-honeycomb.html | Class and Caste in India | True | By Kamala Markandaya. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/briarcliff-students-return-to-a-college-soon-to-join-pace-u.html | Briarcliff Students Return to a College Soon to Join Pace U. | True | By James Feron | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/amy-gosling-to-be-bride.html | Amy Gosling To Be Bride | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sunday-observer-saline-solution.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-shop-talk-a-smorgasbord-of-collectibles.html | SHOP TALK | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/exhibit-of-auto-imports-opens-at-the-coliseum-auto-import-show.html | Exhibit of Auto Imports Opens at the Coliseum | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-article-13-no-title.html | CHRO?? CONVALESCENT HOSPITAL | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-a-loser-becomes-a-spiritual-leader.html | A â€œLoserâ€ Becomes A Spiritual Leader | True | By Paul Wilner | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/goodman-pressing-the-liberals-for-early-decision-on-nominee.html | Goodman Pressing the Liberals For Early Decision on Nominee | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-a-clouded-crystal-ball-a-cloudy-forecast.html | A Clouded Crystal Ball | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/brooklyn-law-school-professor-battles-the-state-over-fiscal-issues.html | Brooklyn Law School Professor Battles the State Over Fiscal Issues | True | By Pranay Gupte | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/point-of-view-the-official-flow-to-private-industry.html | POINT OF VIEW | True | By Thomas Goldwasser | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-message-from-maos-widow-comrade-chiang-ching-by-roxane-witke.html | A Message From Mao's Widow | True | By Roxane Witke.Illustrated. 549 pp. Boston: Little, Brown &amp; Co. $15. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/air-force-reverses-decision-to-close-pacific-headquarters.html | Air Force Reverses Decision To Close Pacific Headquarters | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/peggy-l-washer-engaged.html | Peggy L. Washer Engaged | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/some-little-powers-are-making-big-arms-sales-.html | Some Little Powers Are Making Big Arms Sales ... | True | By David Fairhall | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/4-major-government-programs-benefit-poor-almost-exclusively.html | 4 Major Government Programs Benefit Poor Almost Exclusively | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/what-is-hard-porn-doing-in-a-nice-place-like-this-why-porn-in-a.html | What Is Hard Porn Doing In a Nice Place Like This? | True | By Diana Shaman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-effect-of-five-actresses-on-a-playinprogress-paul-zindels-alamo.html | The Effect of Five Actresses on a Playâ€Â¸Â¹inâ€Â¸Â¹Progress | True | By Patricia Bosworth | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/president-greets-vance-in-us-giscard-warns-us-on-a-concorde-ban.html | President Greets Vance in U.S. | True | By Bernard Gwertzman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/firehouse-in-need-of-a-tenant.html | Firehouse in Need of a Tenant | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-new-ethics-code-strictly-limits-outside-earnings-congressional.html | The New Ethics Code Strictly Limits Outside Earnings | True | By Wendell Rawls Jr. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-champion-of-the-putnam-charter.html | Champion of the Putnam Charter | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-bridge-the-team-nationals.html | BRIDGE | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/pakistan-gains-control-in-w-indies-cricket.html | Pakistan Gains Control In W. Indies Cricket | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/braves-defeat-bucks-94-93-dantley-sets-a-club-record.html | Braves Defeat Bucks, 94â€¹Â,Â"93; Dantley Sets a Club Record | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/francesca-plain-is-fiancee.html | Francesca Plain Is Fiancee | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/stiff-challenge-is-facing-mayor-elected-as-a-radical-in-madison.html | Stiff Challenge Is Facing Mayor Elected as a Radical in Madison | True | By Paul Delaney | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-catholic-college-helps-serve-seder-in-a-homes-strike.html | A Catholic College Helps Serve Seder In a Home's Strike | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/cosmos-romp-at-meadowlands-90.html | Cosmos Romp at Meadowlands, 9â€¹Â,Â"0 | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/soviet-to-allow-entry-of-five-books-of-moses-as-gift.html | Soviet to Allow Entry of Five Books of Moses as Gift | True | By George Dugan | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/lynn-rybak-plans-to-be-wed-in-may.html | Lynn Rybak Plans To Be Wed in May | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/miss-kirkland-engaged.html | Miss Kirkland Engaged | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-after-vietnam-a-war-of-emotions-in-peace-a-more.html | After Vietnam, a War of Emotions | True | By Paul Wilner | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/bridge-when-its-foxy-to-duck.html | BRIDGE | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/kennan-on-carters-diplomacy-washington.html | Kennan On Carter's Diplomacy | True | By James Reston | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-politics-byrne-draws-fire-on-tax-rebates.html | POLITICS | True | By Joseph F. Sullivan | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-the-crime-of-truancy-whos-responsible.html | The â€¹Â,Â"Crimeâ€¹Â,Â" of Truancy: Who's Responsible? | True | By Robert L. Bonn | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/planners-question-hudson-water-plan-criticize-army-engineers-corps.html | PLANNERS QUESTION HUDSON WATER PLAN | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-shedding-pounds-in-a-grand-manor-w-tf-i-is-raffu.html | Shedding Pounds In a Grand Manor | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/penn-heavy-weight-crew-triumphs-on-west-coast.html | Penn Heavyweight Crew Triumphs on West Coast | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/abdel-hafez-46-of-egypt-arab-worlds-top-singer.html | ABDEL HAFEZ, 46, OF EGYPT, ARAB WORLD'S TOP SINGER | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/fashion-the-real-yasmine.html | Fashion | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mohawk-valley-auctions-bargainhunting-in-the-mohawk-valley.html | Mohawk Valley Auctions | True | By Carolyn Jabs | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-pisani-in-place-for-78-race-politics.html | Pisani in Place for â€¹Â,Â'78 Race | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-flood-control-first-step-is-near-flood-control.html | Flood Controlâ€¹Â,Â®First Step Is Near | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/no-hillbillies-in-these-hills-our-appalachia-an-oral-history-edited.html | No Hillbillies in These Hills | True | By H. L. van Brunt | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-river-trip-tips.html | River Trip Tips | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-dining-out-a-clam-bar-that-really-isnt.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/moscows-new-hostage-policy-foreign-affairs.html | Moscow's New â€¹Â,Â"Hostageâ€¹Â,Â" Policy | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-marriott-comes-to-stamford.html | Marriott Comes to Stamford | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-politics-a-day-of-reckoning-on-jobless-benefits.html | POLITICS | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/when-space-is-a-premium-hang-plants-when-space-is-a-premium.html | When Space Is a Premiumâ€¹Â,Â®Hang Plants | True | By Mildred L. Thompson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/susan-guthrie-betrothed-to-alfred-stephen-ceresa.html | Susan Guthrie Betrothed To Alfred Stephen Ceresa | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/in-the-us-this-week-sadat-will-try-to-determine-if-the-optimism-is.html | In the U.S. This Week, Sadat Will Try to Determine If the Optimism Is Justified | True | By Henry Tanner | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-story-of-a-marriage-possession.html | The Story of a Marriage | True | By Nicholas Delbanco. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-17-no-title.html | Article 17 â€¹Â,Â"â€¹Â,Â" No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-nation-in-summary-the-senate-s-muddleheaded-code-of-behavior-a.html | The Nation | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/world-of-our-children.html | World of our children | True | By Paul Cowan | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-15-no-title.html | Article 15 â€¹Â,Â"â€¹Â,Â" No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/its-baseball-time-and-maybe-the-game-will-be-the-thing.html | It's Baseball Time, and Maybe the Game Will Be the Thing | True | By Murray Crass | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/scope-is-wide-but-there-is-different-treatment-for-different-groups.html | Scope Is Wide, but There Is Different Treatment for Different Groups | True | By Charles Mohr | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/stamps-united-nations-marks-world-w-ater-conference.html | STAMPS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/washington-report-taking-over-the-helm-at-brookings.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/chess-he-kept-them-guessing.html | CHESS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-article-19-no-title.html | Article 19 â€¦Â°â€¦Â°Â° No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-a-psychologist-who-doubles-in-brass.html | A Psychologist Who Doubles in Brass | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/stage-view-a-pushover-for-actresses-not-me-but.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/beetlemania-or-love-for-a-bug-beetlemania-love-for-a-bug.html | Beetlemania, or Love for a Bug | True | By Linda Amster | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/plan-to-dam-the-euphrates-river-prompts-fears-for-ancient-relics.html | Plan to Dam the Euphrates River Prompts Fears for Ancient Relics | True | By Steven V. Roberts | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/chairmanships-give-jackson-power-to-sway-former-rival.html | Chairmanships Give Jackson Power to Sway Former Rival | True | By Warren Weaver Jr. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/duvillard-wins-pro-ski-second-straight-year.html | Duvillard Wins Pro Ski Second Straight Year | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/joseph-peter-molinari-sr-75-state-supreme-court-exjustice.html | Joseph Peter Molinari Sr., 75; State Supreme Court Exâ€¦Â°Â°Justice | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/miss-chlumsky-fiancee-of-paul-arthur-stevens.html | Miss Chlumsky Fiancee Of Paul Arthur Stevens | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-drug-war-on-cancer.html | The Drug War On Cancer | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-beach-is-taking-another-shot-at-promoting-grand-prix-auto-race.html | Long Beach Is Taking Another Shot At Promoting Grand Prix Auto Race | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mark-leswing-plans-to-wed-miss-donahue.html | Mark Leswing Plans to Wed Miss Donahue | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-90-years-of-medical-service.html | 90 Years of Medical Service | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-gardening-how-to-tell-its-planting-time.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/measuring-the-moscow-failure.html | Measuring the Moscow Failure | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/james-dewoody-2d-and-beth-l-nadin-set-may-30-bridal.html | James DeWoody 2d And Beth L. Nadin Set May 30 Bridal | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mrs-trudeau-is-reported-to-misuse-free-air-pass.html | MRS. TRUDEAU IS REPORTED TO MISUSE FREE AIR PASS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/encounter-to-kew-in-lilac-time.html | ENCOUNTER | True | By H. S. Valentine Jr. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-visit-with-joan-didion-interview-joan-didion.html | A Visit With Joan Didion | True | By Sara Davidson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-italian-easter-pie.html | Italian Easter Pie | True | By Ralynn N. Stadler | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/falling-off-the-train-the-literary-view-literary-view.html | Falling off the Train | True | By John Leonard | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-a-village-in-fear.html | A Village in Fear | True | By Patricia Squires | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/holders-of-10-million-in-city-notes-receive-approval-for-repayment.html | Holders of $10 Million In City Notes Receive Approval for Repayment | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/lee-morris-is-married-to-robert-birdsong-jr.html | Lee Morris Is Married to Robert Birdsong Jr. | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mets-ready-to-trade-kingman.html | Mets Ready To Trade Kingman | True | By Joseph Durso Special to The New York Times | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/teresa-lynch-is-engaged-to-robert-brennan.html | Teresa Lynch Is Engaged to Robert Brennan | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mormons-told-to-refuse-welfare.html | Mormons Told to Refuse Welfare | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/followup-on-the-news-drunken-drving-kidney-transplant-man-vs.html | Follow@â€¦Â°Up on the News | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/an-age-of-industrial-psychiatry.html | An Age of Industrial Psychiatry | True | By Marilyn M. MacHlowitz | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/open-border-strains-usmexico-relations-problems-of-aliens-and.html | OPEN BORDER STRAINS U.S.â€¦Â°Â°MEXICO RELATIONS | True | By James P. Sterba | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-horses-for-all-in-riding-boom.html | Horses for All In Riding Boom | True | By Jenifer MacKby | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/putnam-lee-consultant-weds-eugenie-h-greeff.html | Putnam Lee, Consultant, Weds Eugenie H. Greeff | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-letter-from-princeton-its-a-mans-world-sometimes.html | LETTER FROM PRINCETON | True | BY James Barron | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-5-no-title-at-an-age-when-some-tenors-croak-more-than-they.html | Tenors Come and Go, But Bergonzi Is Still Bergonzi | True | By Stephen E. Rubin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/lev-n-revutsky-composer-87-taught-at-the-kiev-conservatory.html | Lev N. Revutsky, Composer, 87; Taught at the Kiev Conservatory | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-the-search-for-a-summer-house-the-search-for-a.html | The Search for A Summer House | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-its-the-best-of-the-wurst.html | It's the Best of the Wurst | True | By Nan Birmingham | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-boy-14-electrocuted.html | Connecticut Boy, 14, Electrocuted | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-16-no-title.html | Article 16 â€¦Â°â€¦Â°Â° No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/san-jose-women-take-top-3-places-in-fencing.html | San Jose Women Take Top 3 Places in Fencing | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/wood-field-and-stream-field-trips-in-the-spring.html | Wood, Field and Stream: Field Trips in the Spring | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/khaalis-is-jailed.html | Khaalis Is Jailed | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/letters-802922980.html | LETTERS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-interview-a-mother-puts-energy-to-new-use.html | INTERVIEW | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/camera-view-museums-and-galleries-comment-on-photography-camera.html | CAMERA VIEW | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/roosevelt.html | Roosevelt | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/womens-wages-fall-even-farther-behind-pink-collar-workers-a-book.html | WOMEN'S WAGES FALL EVEN FARTHER BEHIND | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/riddick-and-foster-excel.html | Riddick and Foster Excel | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/china-seen-as-raising-the-status-of-chou-mao-and-former-army-chief.html | CHINA SEEN AS RAISING THE STATUS OF CHOU | True | By William Safire | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/kl-mcalpine-has-nuptials.html | K.L.McAlpine Has Nuptials | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/lost-horizons-of-russian-painting-russian-painting.html | LOST HORIZONS OF RUSSIAN PAINTING | True | By John Russell | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/retired-firehouses-find-new-careers-retired-firehouses-find-new.html | Retired Firehouses Find New Careers | True | By Junius Ellis | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/from-east-germany-a-look-back-on-the-nazi-terror-east-germans-film.html | From East Germany: A Look Back on the Nazi Terror | True | By Leticia Kent | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/ups-and-downs-of-a-mans-first-day-at-the-races.html | Ups and Downs of a Man's First Day at the Races | True | By Fred S. Kempe | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-top-uganda-jurist-is-jobless-in-county.html | Top Uganda Jurist Is Jobless in County | True | By James Feron | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sunday-morning-50-years-ago.html | Sunday Morning 50 Years Ago | True | By Charles Simmons | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-some-concrete-steps-for-84.html | Some Concrete Steps for â€šÃ„Â°84 | True | By Barbara Johnson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/newburgh-divided-over-the-possibility-of-flights-by-sst.html | Newburgh Divided Over the Possibility Of Flights by SST | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-wildcat-strike-by-ila-disrupts-liners-disembarking-passengers.html | A Wildcat Strike by I.L.A.Disrupts Liner's Disembarking Passengers | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/monumental-battle-looms-over-aircrash-claims.html | Monumental Battle Looms Over Airâ€šÃ„Â°Crash Claims | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/city-opera-boitos-mefistofele.html | City Opera: Boito's â€šÃ„Â°Mefistofeleâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/and-how-it-got-here-witke.html | . . . and how it got here | True | By Joseph Lelyveld | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-dean-makes-them-dizzy-if-i-really-want-something.html | Dean Makes Them Dizzy | True | By Paul Winfield | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/around-the-nation-small-nerve-gas-bombs-to-be-destroyed-in-utah.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-letter-from-washington-case-aims-to-derail-path.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-12-no-title.html | $200 CONVE LES | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/22man-police-force-in-new-paltz-is-suspended-after-insurer-cancels.html | 22â€šÃ„Â°Man Police Force in New Paltz Is Suspended After Insurer Cancels Its Liability Policy | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/red-rum-wins-at-aintree-3d-time.html | Red Rum Wins at Aintree 3d Time | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/amy-weigel-is-betrothed.html | Amy Weigel Is Betrothed | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-bright-idea-to-help-fund-the-arts-to-help-fund-the-arts.html | A Bright Idea to Help Fund The Arts | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-region-in-summary-new-jersey-takes-a-step-to-end-redlining-the.html | The Region | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-shoppers-price-odyssey-a-shoppers-odyssey-on-prices.html | A Shopper's Price Odyssey | True | By Jerry Flint | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/petropolitics-at-work-on-capitol-hill-petropolitics-at-work-on.html | Petropolitics at Work on Capitol Hill | True | By James M. Naughton | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/poor-nations-are-the-buyers.html | ...Poor Nations Are the Buyers | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-after-ragtime-a-new-rhythm.html | After â€šÃ„Â°Ragtime,â€šÃ„Â´ a New Rhythm | True | By Leonard Russ | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/realty-news-big-insurers-widen-their-market-role-big-insurers-widen.html | Realty News | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-lonely-suburbs-lonely-souls.html | Lonely Suburbs, Lonely. Souls | True | By Terri Schultz | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-greenwich-zoning-delicate-balance-zoning-balance.html | Greenwich Zoning: Delicate Balance | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-testing-service.html | Testing Service | True | By Mary C. Churchill | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-and-noteworthy-new-and-noteworthy-continued.html | New and Noteworthy | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/red-smith-everglades-anglers-sports-of-the-times.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-world-in-summary-brazil-has-closed-down-the-congress-spain.html | The World | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/inconsistency-is-marking-knicks-season.html | Inconsistency Is Marking Knicksâ€šÃ„Âˆ Season | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/joseph-matthew-dempsey-to-wed-sandra-a-kezer.html | Joseph Matthew Dempsey To Wed Sandra A. Kezer | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/brazils-opposition-assails-geisel-move-on-an-unexpectedly-strong.html | BRAZIL'S OPPOSITION ASSAILS GEISEL MOVE | True | By Jonathan Kandell | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/bartrams-garden-the-legacy-of-america-linnaus.html | Bartram's Garden: The Legacy | True | By John Francis Marion and Robert Hendrickson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/carolyn-post-bride-of-stephen-williams.html | Carolyn Post Bride Of Stephen Williams | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-4-no-title-the-particular-genius-of-maya-plisetskaya-dance.html | The Particular Genius of Maya Plisetskaya | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/3-found-fatally-stabbed-in-apartment-in-bronx.html | 3 FOUND FATALLY STABBED IN APARTMENT IN BRONX | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-3-no-title-alan-ayckbourn-has-them-laughing-again-in-london.html | Alan Ayckbourn Has Them Laughing Again in London | True | By Benedict Nightingale | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/india-will-moderate-birthcurb-program-new-regimes-health-chief-says.html | INDIA WILL MODERATE BIRTHâ€šÃ„Â¢CURB PROGRAM | True | By William Borders | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-forgotten-crisis-remembered.html | The Forgotten Crisis Remembered | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-turns-to-consumer.html | Turns to Consumer | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-merger-tempo-quickens-in-public-and-private.html | The Merger Tempo Quickensâ€šÃ„Â®In Public and Private | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-harmony-and-discord-my-troubles-begin-with-a.html | Harmony and Discord | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-west-orange-stresses-new-recycling-program.html | West Orange Stresses New Recycling Program | True | By Rudy Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/investing-pointers-for-new-commodities-play-es.html | INVESTING | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-kearny-designer-finds-success-in-boys-clothes.html | Kearny Designer Finds Success in Boys' Clothes | True | By Joan Cook | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/levich-60-still-awaits-exit-visa-living-in-ostracism-in-moscow.html | Levich, 60, Still Awaits Exit Visa, Living in Ostracism in Moscow | True | By Christopher S. Wren | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-a-new-kind-of-fiddler.html | A New Kind of â€šÃ„Â²Fiddlerâ€šÃ„Â` | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/notes-factory-tours-notes-about-travel-notes-about-travel.html | Notes: Factory Tours | True | By Robert J. Dunphy | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/some-israeli-politicians-soliciting-funds-in-us-without-registering.html | Some Israeli Politicians Soliciting Funds in U.S. Without Registering | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-dining-out-like-that-little-girl-with-the-curl.html | DINING OUT | True | By Guy Reale | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-youth-symphony-coming-of-age.html | Youth Symphony Coming of Age | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/fiction-in-the-miro-district-fiction.html | FICTION | True | And Other Stories. By Peter Taylor.204 pp. New York: Alfred A. Knopf. $7.95. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-coming-soon-a-guide-to-the-arts.html | Coming Soon: A Guide to the Arts | True | By Luisa Kreisberg | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-abcs-of-flying-to-miami-by-charter-miami-charter-abcs.html | The ABC's of Flying To Miami by Charter | True | By Paul Grimes | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/high-radiation-found-in-housing-in-florida-epa-cites-dangerous.html | HIGH RADIATION FOUND IN HOUSING IN FLORIDA | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/solzhenitsyns-wife-in-vermont-deprived-of-her-soviet-citizenship.html | Solzhenitsyn's Wife, in Vermont, Deprived of Her Soviet Citizenship | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/podgorny-on-side-trip-to-somalia.html | Podgorny on Side Trip to Somalia | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¸â€šÃ„Â² No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/tv-portraits-of-six-families.html | TV Portraits Of Six Families | True | By Paul Wilkes | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/suzanne-riley-hall-is-wed.html | Suzanne Riley Hall Is Wed, | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/around-the-garden.html | AROUND THE GARDEN | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-whats-a-week-without-the-blues.html | What's a Week Without the Blues? | True | By Arnold Hyman and Paul Marx | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-two-film-addicts-get-their-fix-theyve-come-to.html | Two Film Addicts Get Their Fix | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-collision-at-tenerife.html | The Collision At Tenerife | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/nazi-bookstore-wrecked-on-coast.html | Nazi Bookstore Wrecked on Coast | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/home-style-learning-to-live-with-an-old-house.html | Home Style. | True | By Ruth Rejnis | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/letters-in-trouble-abroad-letters-to-the-editor-letters-to-the.html | Letters: In Trouble Abroad | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-gardening-bad-news-for-lawns.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-this-week.html | New Jersey/This Week | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-theater-ionesco-without-aging.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/whats-doing-in-the-berkshires.html | What's Doing in the BERKSHIRES | True | By Jay Walz | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mrs-king-and-miss-evert-gain-final.html | Mrs. King and Miss Evert Gain Final | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/carter-rights-aide-visiting-argentina-warns-on-violations.html | Carter Rights Aide, Visiting Argentina, Warns on Violations | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-help-at-the-end-of-the-line.html | Help at the End of the Line | True | By Pamela Jablons | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/researchers-beginning-to-learn-traits-of-cancer-cells-that-can-be.html | Researchers Beginning to Learn Traits of Cancer Cells That Can Be Tested for, or Predict, Best Treatment | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/quebecs-englishspeaking-citizens-fearful-of-plan-for-french-society.html | Quebec's EnglishÃ£Â.Â°Speaking Citizens Fearful of Plan for French Society | True | By Henry Giniger | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/susan-britton-married-to-gregory-pettingill.html | Susan Britton Married to Gregory Pettingill | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-gardening-bad-news-for-lawns.html | GARDENING | True | By Joan Lee Faust | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/bich-making-third-bid-for-americas-cup-news-of-boating.html | Bich Making Third Bid for America's Cup | True | By Joanne A. Fishman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/osaka-calls-the-tune-at-quasar-osaka-calls-the-tune-at-quasar.html | Osaka Calls the Tune at Quasar | True | By Dick Griffin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/douglas-weed-fiance-of-jeanne-e-collins.html | Douglas Weed Fiance Of Jeanne E. Collins | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/the-region-continued-the-assaults-on-zoning-in-fortress-suburbia.html | The Region | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/relieving-pain-morphine-can-be-improved-upon-in-summary.html | Relieving Pain: Morphine Can Be Improved Upon | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/nancy-munder-is-affianced.html | Nancy Munder Is Affianced | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-chief-seeking-to-revitalize-va-cleland-esservicemen-in-vietnam.html | NEW CHIEF SEEKING TO REVITALIZE V.A. | True | By Richard Halloran | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/margaret-orbe-wed-to-joseph-scelzo-jr.html | Margaret Orbe Wed To Joseph Scelzo Jr. | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-new-faces-of-1977-politicians-with-promise.html | New Faces of 1977 | True | By Michael Knight | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/world-news-briefs-spains-high-court-declines-to-rule-on-communists.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/dana-kallmunzer-is-bride-of-dr-william-e-perkins.html | Dana Kallmunzer Is Bride Of Dr. William E. Perkins | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-art-design-finds-a-place-in-the-museums.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-a-seminary-of-eight.html | A Seminary of Eight | True | By Murray Illson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/from-berkeley-to-jerusalem-last-stop-on-the-60s-express.html | From Berkeley to Jerusalem | True | By Marie Brenner | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/california-and-nevada-in-impasse-over-urbanization-at-lake-tahoe.html | California and Nevada in Impasse Over Urbanization at Lake Tahoe | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/5-guilty-in-east-chicago-fraud.html | 5 Guilty in East Chicago Fraud | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/on-the-many-virtues-of-growing-hybrid-broccoli.html | On the Many Virtues of Growing Hybrid Broccoli | True | By Irene Mitchell | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-theater-ionesco-without-aging.html | THEATER | True | By Haskel Frankel | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-not-everyone-wants-utopia-not-everyone-wants.html | Not Everyone Wants Utopia | True | By Ronald Smothers | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/islanders-lose-53-as-do-rangers-41-marcotte-of-bruins-scores-3.html | Islanders Lose, 5Ã£Â.Â°3, as Do Rangers, 4Ã£Â.Â°1 | True | By Parton Keese | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/giants-jets-and-redskins-still-await-decision.html | Giants, Jets and Redskins Still Await Decision | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/allout-effort-cuts-finns-heart-illness-highest-attack-rate-in-the.html | ALLÃ£Â.Â°OUT EFFORT CUTS FINNSÃ£Â.Â´ HEART ILLNESS | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/two-public-hearings-planned-by-council.html | Two Public Hearings Planned by Council | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/star-of-tar-heel-circuit-is-in-pennsylvania-show-today.html | Star of Tar Heel Circuit Is in Pennsylvania Show Today | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-some-discordant-notes-as-a-symphony-turns-pro.html | Some Discordant Notes | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/food-ham-bonuses.html | Food | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-lobbyists-organize-an-allgirl-network.html | New Lobbyists Organize An Ã£Â.Â°OldÃ£Â.Â°Girl NetworkÃ£Â.Â´ | True | By Barbara Gamarekian | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-a-just-policy-for-welfare.html | A Just Policy For Welfare | True | By Thomas J. Lynch | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/welfare-is-a-major-issue-for-carter-carter-study-of-welfare-likely.html | Welfare Is a Major Issue for Carter | True | By David E. Rosenbaum | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/2-states-eligible-for-drought-aid.html | 2 States Eligible for Drought Aid | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/paperbacks-the-gentle-tasaday.html | PAPERBACKS | | A Stone Age People in the Philippine Rain Forest. By John Nance. Foreword by Charles A. Lindbergh. Harvest/Harcourt Brace Jovanovich. $5.95. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/engagements.html | Engagements | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/8-nations-ready-for-world-title-hockey-islanders-lose-53-as-do.html | 8 Nations Ready for World Title Hockey; Islanders Lose, 5â€ŠÂÂ*3, as Do Rangers, 4â€ŠÂÂ*1 | True | By Robin Herman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-music-competitions-here-to-stay.html | MUSIC | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-the-haunting-memory-of-a-son.html | The Haunting Memory of a Son | True | By Michael Goodwin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-opening-in-lincroft-brookdale-to-offer-an.html | Opening in Lincroft | True | By Rosemary Lopez | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/his-name-and-the-governorship-are-once-more-linked.html | His Name and the Governorship Are Once More Linked | True | By Molly Ivins | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/lynn-mormando-is-engaged-to-engineer.html | Lynn Mormando Is Engaged to Engineer | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-due-process-and-the-legislature.html | Due Process and the Legislature | True | By Howard H. Kestin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/thai-retains-ring-title-with-6thround-knockout.html | Thai Retains Ring Title With 6thâ€ŠÂÂ*Round Knockout | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-he-works-in-the-dog-house.html | He Works In The Dog House | True | By Paula Boyer Rougny | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-cultivating-an-unlikely-land.html | Cultivating An Unlikely Land | True | By David C. Berliner | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mr-califano-explains.html | Mr. Califano Explains | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-orchids-asparagus-an-unlikely-kinship.html | Orchids, Asparagus: An Unlikely Kinship | True | By Carlo M. Sardella | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/there-are-rings-around-uranus.html | There Are Rings Around Uranus | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/city-narrows-search-for-aide-to-3-choices.html | City Narrows Search for Aide To 3 Choices | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/chinese-boycott-match-in-pingpong-diplomacy.html | Chinese Boycott Match In Pingâ€ŠÂÂ*Pong Diplomacy | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/court-bars-license-suspension-for-refusal-to-take-alcohol-test.html | Court Bars License Suspension For Refusal to Take Alcohol Test | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-14-no-title-suspense-films-have-been-conceived-only-as.html | Shouldn't Suspense Films Do More Than Just Kill Time?| True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-speaking-personally-the-trail-looking-north.html | SPEAKING PERSONALLY | True | By Walter D. Wetherell | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-urban-vs-suburban.html | Urban vs. Suburban | True | By S. J. Horner | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-westchesterthis-week-theater-music-art-lectures.html | Westchester/This Week | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-mta-and-county-disagree-on-railroad-improvement.html | M.T.A. and County Disagree on Railroad | True | By Edward Hudson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/miss-carlin-fiancee-of-hs-hoffmann.html | Miss Carlin Fiancee Of H. S. Hoffmann | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mcginn-rites-scheduled.html | McGinn Rites Scheduled | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-letter-from-washington-trip-through-enemy.html | LETTER FROM WASHINGTON | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/roberta-zitman-is-affianced.html | Roberta Zitman Is Affianced | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sharon-sides-to-be-wed-to-peter-suydam-in-june.html | Sharon Sides to Be Wed To Peter Suydam in June | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/whitecaucasian-and-rejected.html | White Caucasianâ€ŠÂÂ® | True | By Robert Lindsey | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/when-an-employer-insists.html | When an Employer Insists | True | By Lawrence Stessin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sports-editors-mailbox-effort-is-the-main-thing.html | Sports Editor's Mailbox Effort Is the Main Thing | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-amateur-stargazers-build-observatory.html | Amateur Stargazers Build Observatory | True | By Alfonso A. Narvaez | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/elkhound-gains-final-at-chicago.html | Elkhound Gains Final At Chicago | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/a-new-trade-strategy-not-made-in-japan-japanese-find-a-frontier-for.html | A New Trade Strategy: â€šÃ„Ã´Not Made in Japanâ€šÃ„Ã´ | True | By David A. Andelman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-speaking-personally-they-won-and-lost-a-friend-in.html | SPEAKING PERSONALLY | True | By Milton Kaplan | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/robert-caster-is-fiance-of-beth-c-coopersmith.html | Robert Caster Is Fiance Of Beth C. Coopersmith | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/mark-crouse-to-wed-ann-esther-schechter.html | Mark Crouse to Wed Ann Esther Schechter | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/leader-of-nigeria-presenting-budget-stresses-austerity.html | Leader of Nigeria, Presenting Budget, Stresses Austerity | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-interview-born-organizer-helps-the-elderly.html | INTERVIEW | True | By James Feron | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/security-is-at-issue-in-nurses-trial.html | Security Is at Issue in Nursesâ€šÃ„Ã´ Trial | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/william-bursten-to-wed-michele-mandelbaum.html | William Bursten to Wed Michele Mandelbaum | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/deaths.html | Deaths | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-trout-season-opens-saturday-trout-season-to-open.html | Trout Season Opens Saturday | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/questionsanswers.html | Questions/Answers | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/yanks-have-little-to-fear-but-themselves-in-race.html | Yanks Have Little to Fear But Themselves in Race | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/westchester-weekly-putnam-ponders-whos-to-govern-putnam-ponders-who.html | Putnam Ponders Who's to Govern | True | By Max Lowenthal | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/nicklaus-and-75-others-begin-run-at-masters-thursday.html | Nicklaus and 75 Others Begin Run at Masters Thursday | True | By John S. Radosta | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/music-in-review-andre-emelianoff-in-cello-program-chilingirian.html | Music in Review | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-art-discovering-variety-in-a-familiar-place.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/lawyer-says-texan-told-him-oswald-had-aid-in-63-plot.html | Lawyer Says Texan Told Him Oswald Had Aid in â€šÃ„Ã¥63 Plot | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/robert-l-la-freniere.html | ROBERT L. LA FRENIERE | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/kathryn-mckinley-is-bride.html | Kathryn McKinley Is Bride | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/fashion-the-new-bloom-on-you-fashion.html | Fashion | True | By Angela Taylor | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/an-irish-flautist-is-cultural-rage-in-london-even-on-the-tshirts-by.html | An Irish Flautist is Cultural Rage In Londonâ€šÃ„Ã¥Even on the Tâ€šÃ„Ã´Shirts | True | By R. W. Apple Jr. | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-jersey-weekly-cherry-blossoms-festival-in-newark.html | Cherry Blossoms: Festival in Newark | True | By James F. Lynch | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/long-island-weekly-home-clinic-a-few-helpful-tricks-for-troublesome.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/connecticut-weekly-when-whalers-were-at-war.html | When Whalers Were at War | True | By John C. Devlin | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/new-york-legislature-approves-a-sharp-increase-in-budget-of-the.html | New York Legislature Approves a Sharp Increase in Budget of the Crime Victims Compensation Board | True | By Glenn Fowler | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/law-gives-new-york-businesses-preferred-status-on-state-work.html | Law Gives New York Businesses Preferred Status on State Work | True | By Molly Ivins | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/spring-is-the-time-for-a-home-tuneup.html | Spring Is the Time for a Home Tuneâ€šÃ„Ã´Up | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-18-no-title.html | Article 18 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/reds-again-favored-mets-again-not.html | Reds Again Favored, Mets Again Not | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/45-posthumous-dream-songs-henrys-fate-henrys-fate.html | 45 Posthumous Dream Songs | True | And Other Poems, 1967&#8208;1972. By John Berryman | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sneva-tops-unser-to-win-texas-200.html | Sneva Tops Unser To Win Texas 200 | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/brief-period-of-unemployment.html | Brief Period of Unemployment | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/gallery-view-drawings-at-the-modern-one-more-symptom-of.html | GALLERY VIEW | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/catholicjewish-meeting-condemns-all-proselytism.html | Catholicâ€šÃ„Ã´Jewish Meeting Condemns All Proselytism | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/article-2-no-title-stage-view-a-pushover-for-actresses.html | STAGE VIEW | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/suburbanites-who-like-imports-why-some-suburban-families-switched.html | Suburbanites Who Like Imports | True | By Joan Potter | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/behind-the-best-sellers-leon-uris.html | Behind the Best Sellers: Leon Uris | True | By Herbert Mitgang | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/sally-g-damon-lawyer-to-wed.html | Sally G. Damon, Lawyer, to Wed | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/frank-h-connor-74-of-carl-fischer-inc-president-of-the-classical.html | FRANK H. CONNOR, 74, OF CARL FISCHER INC. | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-03 | 1977-04-03 | https://www.nytimes.com/1977/04/03/archives/efforts-to-establish-commodities-fund-collapse-in-geneva-geneva.html | Efforts to Establish Commodities Fund Collapse in Geneva | True | | 2006-08-04 0:00 | RE 928-718 | B 205633 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/purchasing-agents-report-a-rebound-rebound-march-survey-shows-a-rise-in.html | PURCHASING AGENTS REPORT A REBOUND | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/chris-evert-takes-final-from-mrs-king-60-61-loser-far-off-top-form.html | Chris Evert Takes Final From Mrs. King, 6â€šÃ„Ã´0, 6â€šÃ„Ã´1 | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/mr-califano-on-quotas.html | Mr. Califano on Quotas | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/carter-aides-to-map-new-policy-on-aliens.html | CARTER AIDES TO MAP NEW POLICY ON ALIENS | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/korchnoi-and-polugaevsky-move-into-semifinals-of-world-chess.html | Korchnoi and Polugaevsky Move Into Semifinals of World Chess | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/curling-title-to-sweden.html | Curling Title to Sweden | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/drug-will-be-used-on-humans-to-test-cancer-prevention.html | Drug Will Be Used On Humans to Test Cancer Prevention | True | By Jane E. Brody Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/united-states-and-israel-arguing-over-search-for-oil-in-gulf-of.html | United States and Israel Arguing Over Search for Oil in Gulf of Suez | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/commodities-dilemma-for-carter-in-soybean-surge.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/disbursement-of-bergen-funds.html | Disbursement of Bergen Funds | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/bergen-seeks-palisades-park-site-for-health-center-for-the-elderly.html | Bergen Seeks Palisades Park Site For Health Center for the Elderly | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/borg-defeats-vilas-in-4-sets-at-nice.html | Borg Defeats Vilas In 4 Sets at Nice | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/trenton-prison-cells-called-unit-for-dogs.html | Trenton Prison Cells Called Unfit for Dogs | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/opera-2-firsts-miss-milfitano-campanino-in-city-troupes-rigoletto.html | Opera: 2 Firsts | True | John Rockwell | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/whats-hers-is-hers-but-his-too.html | What's Hers Is Hers. But His, Too. | True | By Linley Stafford | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/bangladesh-tornado-toll-600.html | Bangladesh Tornado Toll 600 | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/herdis-p-hanson-dead-at-79-ethical-culture-music-director.html | Herdis P. Hanson Dead at 79; Ethical Culture Music Director | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/groups-favoring-strong-defense-making-gains-in-public-acceptance.html | Groups Favoring Strong Defense Making Gains in Public Acceptance | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/tv-six-american-families-talk-documentary-series-on-pbs-studies.html | TV:â€šÃ„Ã´Six American Familiesâ€šÃ„Ã´ Talk | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/light-before-heat-at-mitchelllamas.html | Light Before Heat at Mitchellâ€šÃ„Ã´Lamas | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/wilson-victor-in-run.html | Wilson Victor in Run | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/25-in-washington-state-seeking-adamss-house-seat-in-vote-tomorrow.html | 25 in Washington State Seeking Adams's House Seat in Vote Tomorrow | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/soviet-indicates-u-s-must-take-initiative-in-mending-relations.html | SOVIET INDICATES U. S. MUST TAKE INITIATIVE IN MENDING RELATIONS | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/hayes-leads-bullets-in-a-rout-of-nets.html | Hayes Leads Bullets in a Rout of Nets | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/margolis-trial-education-in-tax-laws-finer-points.html | Margolis Trial: Education in Tax Law's Finer Points | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/islanders-beat-rangers-52-howatt-vadnais-in-big-brawl.html | Islanders Beat Rangers, 5â€šÃ„Ã¢2; Howatt, Vadnais in Big Brawl | True | By Robin Herman | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/sharon-steel-appears-the-loser-in-fight-for-foremostmckesson-sharon.html | Sharon Steel Appears the Loser In Fight for Foremostâ€šÃ„Ã´McKesson | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/supplementary-overcounter-listings.html | Supplementary, Overâ€šÃ„Ã´Counter Listings | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/los-angeles-despite-problems-regards-vote-for-mayor-passively.html | Los Angeles, Despite Problems, Regards Vote for Mayor Passively | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/opera-mets-first-samson-et-dalila-of-season-elena-obraztsova.html | Opera: Met's First â€šÃ„Ã´Samson et Dalilaâ€šÃ„Ã´ of Season | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/new-york-accused-of-failure-to-spend-us-community-aid-new-york.html | New York Accused Of Failure to Spend U.S. Community Aid | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¬â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/soviet-indicates-us-must-take-initiative-in-mending-relations-it.html | SOVIET INDICATES U. S. MUST TAKE INITIATIVE IN MENDING RELATIONS | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/commodities-soybean-peril.html | Commodities: Soybean Peril | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/island-used-as-bomb-range-is-symbol-of-hawaii-protest.html | Island Used as Bomb Range Is Symbol of Hawaii Protest | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/surge-in-the-economy-is-forecast-as-effects-of-severe-winter-fade.html | Surge in the Economy Is Forecast As Effects of Severe Winter Fade | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/east-triumphs-by-11493.html | East Triumphs by 114â€šÃ„Ã¢93 | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/yugoslavitalian-pact-completed.html | Yugoslavâ€šÃ„Ã´Italian Pact Completed | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/play-ballqueens-losers-buy-beer.html | â€šÃ„Ã´Play Ball!â€šÃ„Ã´ â€šÃ„Ã¢Queens Losers Buy Beer | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/henn-outduels-satullo-in-power-boat-race.html | Henn Outduels Satullo In Power Boat Race | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/coast-golf-to-kathy-miss-whitworth-wins-by-stroke-with-a-71289.html | Coast Golf To Kathy Whitworth | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/mets-lose-in-midyear-style-1â€Š,Ââ€0 | Mets Lose In Midyear Style, 1â€Š,Ââ€0 | True | By st. Petersburg Fla., April 3&#8212;Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/play-hall-queens-losers-buy-beer-play-ball-and-losers-must-pay-for.html | â€Š,Ââ€Play Ballâ€Š,Ââ€â€Š,Ââ€‡Queens Losers Buy Beer | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/books-of-the-times-not-so-childish-things.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/prison-guards-begin-connecticut-strike-in-contract-dispute.html | Prison Guards Begin Connecticut Strike In Contract Dispute | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/arms-and-the-man-patience-and-fortitude.html | Arms and the Man: Patience and Fortitude | True | By William Safire | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/kopelev-reports-his-expulsion-from-the-soviet-writers-union.html | Kopelev Reports His Expulsion From the Soviet Writers Union | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/south-africa-is-charged-with-systematic-torture-in-southwest-africa.html | South Africa Is Charged With â€Š,Ââ€Systematic Tortureâ€Š,Ââ€ In Southâ€Š,Ââ€West Africa Jails | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/solar-era-arriving-energy-expert-says-economics-and-technology.html | SOLAR ERA ARRIVING, ENERGY EXPERT SAYS | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/rich-and-poor-lands-plan-further-talks-on-commodity-fund-they-agree.html | RICH AND POOR LANDS PLAN FURTHER TALKS ON COMMODITY FUND | True | By Victor Lusinchi Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/afrikaners-dig-in-against-threat-to-their-rule.html | Afrikaners Dig In Against Threat to Their Rule | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/gottfried-smith-advance-to-net-final-in-los-angeles.html | Gottfried, Smith Advance to Net Final in Los Angles | True | By Fred Tupper Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/rewarding-program-assembled-by-toby-appel-for-viola-recital.html | Rewarding Program Assembled By Toby Appel for Viola Recital | True | Peter G. Davis | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/sadat-in-capital-to-meet-carter-on-peace-terms.html | Sadat in Capital To Meet Carter On Peace Terms | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/patrons-take-wing-as-cockfight-is-raided-in-bronx.html | Patrons Take Wing as Cockfight Is Raided in Bronx | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/reporter-who-testified-spent-a-decade-studying-kennedys.html | Reporter Who Testified Spent a Decade Studying Kennedy's Assassination | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/leonard-silk-an-encouraging-projection-of-us-energy-and-growth.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/dayan-announces-he-will-support-labor-party-in-may-17-elections.html | Dayan Announces He Will Support Labor Party in May 17 Elections | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/evicted-merchants-find-aid-for-building-mixed-blessing.html | Evicted Merchants Find Aid For Building Mixed Blessing | True | BY David Bird | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/chess-his-strength-in-numbers-scatters-with-the-pawns.html | Chess: | True | By Robert Byrne;Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/tremors-shake-northeast-italy.html | Tremors Shake Northeast Italy | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/soaring-polish-debt-worries-the-west-investments-scaled-down-as.html | Soaring Polish Debt Worries the West | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/cosmos-top-tampa-win-tournament.html | Cosmos Top Tampa, Win Tournament | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/armed-forces-five-in-final.html | Armed Forces Five in Final | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/mcginn-rites-scheduled.html | McGinn Rites Scheduled | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/forgery-is-charged-in-hauptmann-case-analyst-says-ransom-notes-used.html | â€Š,Ââ€FORGERYâ€Š,Ââ€ IS CHARGED IN HAUPTMANN CASE | True | By Peter Kihss Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/suffolk-scores-cauthen-doesnt.html | Suffolk Scores, Cauthen Doesn't | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/topics-from-beethoven-to-betting.html | Topics | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/highway-emergency-phones-receive-low-marks.html | Highway Emergency Phones Receive Low Marks | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/chief-of-protocol-at-un-ignores-it-in-farewell-fete.html | Chief of Protocol At U.N. Ignores It In Farewell Fete | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/key-suggested-to-mental-feats-of-idiot-savants.html | Key Suggested To Mental Feats Of Idiot Savants | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/group-warns-on-soviet-expansion.html | Group Warns on Soviet Expansion | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/christians-increase-attacks-in-lebanon-against-palestinians.html | Christians Increase Attacks in Lebanon Against Palestinians | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/jazz-scholarship-gets-a-crowded-hearing-at-rutgers.html | Jazz Scholarship Gets a Crowded Hearing at Rutgers | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/william-lee-mkim.html | WILLIAM LEE M'KIM | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/cbs-plan-to-move-program-staff-to-coast-may-presage-a-trend.html | CBS Plan to Move Program Staff To Coast May Presage a Trend | True | By Les Brown | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/ayckbourns-absent-friends-in-new-haven-is-urbane-study.html | Ayckbourn's â€šÃ„Ã²Absent Friendsâ€šÃ„Ã´ In New Haven Is Urbane Study | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/world-news-briefs-podgorny-returns-to-soviet-after-his-trip-to.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/airline-tickets-warn-on-bumping.html | Airline Tickets Warn on Bumping | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/metropolitan-briefs-rikers-island-phaseout-urged-by-prison-board-li.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/golf-victory-puts-edwards-in-masters-golf-victory-puts-edwards-in.html | Golf Victory Puts Edwards In Masters | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/for-korean-lepers-children-its-america-the-beautiful.html | For Korean Lepers' Children, It's America the Beautiful | True | By Georgia Dullea Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/lack-of-us-immunization-policy-endangering-health-panels-say.html | Lack of U.S. Immunization Policy Endangering Health, Panels Say | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/further-rises-expected-in-interest-rates-rises-forecast-in-interest.html | Further Rises Expected in Interest Rates | True | By John H. Allan | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/chemical-tanker-refloated.html | Chemical Tanker Refloated | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/vancouver-symphony-plays-in-its-first-hall.html | Vancouver Symphony Plays in Its First Hall | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/advertising-explaining-switches-in-auto-engines.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/new-bronx-hospital-wins-accreditation-lincoln-medical-center-also.html | NEW BRONX HOSPITAL WINS ACCREDITATION | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/the-never-wed-and-the-just-wed-find-the-water-fine-at-beach-club.html | The Never Wed and the Just Wed Find the Water Fine at Beach Club for Singles | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/italian-government-strengthened-by-a-wage-accord-with-unions.html | Italian Government Strengthened By A Wage Accord With Unions | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/a-turning-point.html | A Turning Point | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/city-u-a-remediahwriting-leader-city-u-a-earning-reputation-in.html | City, U. a Remediaâ€šÃ„Ã¹Writing Leader | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/katherine-lorenz.html | KATHERINE LORENZ | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/joe-w-grotegut-60-newsman-and-public-relations-executive.html | Joe W. Grotegut, 60, Newsman And Public Relations Executive | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/new-york-city-reviews-its-watershed-with-eye-to-selling-surplus.html | New York City Reviews Its Watershed, With Eye To Selling Surplus Land | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/dr-harold-p-stern-54-freer-gallerys-director.html | DR. HAROLD P. STERN, 54, FREER GALLERY'S DIRECTOR | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/celtics-gain-nba-playoffs-with-cavaliers.html | Celtics Gain N.B.A. Playoffs With Cavaliers | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/ussoviet-dispute-is-pleasing-chinese.html | U.Sâ€šÃ„Ã´Soviet Dispute Is Pleasing Chinese | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/carter-aides-to-map-new-policy-on-aliens-top-officials-to-consider.html | CARTER AIDES TO MAP NEW POLICY ON ALIENS | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/de-gustibus-crumpets-anyone-or-a-pastahsuandhavlive-soup.html | De Gustibus; Crumpets Anyone? Or a Pastaâ€šÃ„Ã¹andâ€šÃ„Ã¹Live' Soup? | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/chirac-predicts-fall-of-frances-fifth-republic-if-left-wins.html | Chirac Predicts Fall of France's Fifth Republic if Left Wins Election | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/priceless-musical-manuscripts-are-reported-found-in-poland.html | Priceless Musical Manuscripts Are Reported Found in Poland | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/udall-leads-protesters-in-march-against-extension-of-route-i287.html | Udall Leads Protesters in March Against Extension of Route Iâ€šÃ„Ã²287 | True | By Martin Gansberg Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/theresa-m-hyman.html | THERESA M. HYMAN | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/parking-rules.html | PARKING RULES | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/around-the-nation-pentagon-is-criticized-for-not-aiding-jobless.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/knicks-win-but-are-out-of-the-race-knicks-turn-back-braves-but-are.html | Knicks Win But Are Out Of the Race | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/turkish-land-reform-is-giving-some-peasants-a-new-security.html | Turkish Land Reform Is Giving Some Peasants a New Security | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/richard-h-thornton-88-an-editor-and-director-of-publishing-concern.html | Richard H. Thornton, 88, an Editor and Director of Publishing Concern | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/tone-isnt-friendly-in-queens-politics-sweetheart-relationship.html | TONE ISN'T FRIENDLY IN QUEENS POLITICS | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/market-place-tracking-the-mutual-funds-performances.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/meeting-on-randle-today.html | Meeting on Randle Today | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/waltrip-outdrives-rivals-and-takes-rebel-1500-race.html | Waltrip Outdrives Rivals And Takes Rebel 500 Race | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/front-page-1-no-title.html | Front Page 1 â€ÅÂ¬Â¿â€ÅÂ¬Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/san-antonio-mayor-leads-in-her-reelection-bid-but-faces-runoff.html | San Antonio Mayor Leads in Her Relâ€ÅÂ¬Â¿election Bid but Faces Runoff | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/aguirre-the-wrath-of-god-haunting-film-by-herzog.html | 'Aguirre, the Wrath of God' Haunting Film by Herzog | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/roots-author-forms-foundation.html | â€ÅÂ¬Â¿'Roots'â€ÅÂ¬Â¿ Author Forms Foundation | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/bridge-masters-and-novices-provide-exciting-play-in-westchester.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/diplomatic-war-in-east-africa-qubs-and-soviet-vie-to-establish.html | Diplomatic War In East Africa | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/roberts-motorcycle-victor.html | Roberts Motorcycle Victor | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/trenton-topics-common-cause-polls-candidates-on-9-gubernatorial.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/the-big-thicket-of-texas-is-a-critical-year-away-from-preservation.html | The Big Thicket of Texas Is a Critical Year Away From Preservation | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/red-smith-fine-art-of-cheating-cheaters.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/afrikaners-dig-in-against-threat-to-their-rule-south-african.html | Afrikaners Dig In Against Threat to Their Rule | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/city-u-a-remedialwriting-leader.html | City U. a Remedialâ€ÅÂ¬Â¿Writing Leader | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/five-college-choruses-heard-in-benefit-of-berlioz-requiem.html | Five College Choruses Heard In Benefit of Berlioz Requiem | True | By John Rockwell | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/mains-break-in-drought-area.html | Mains Break in Drought Area | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/palm-sunday-marked-by-christians-while-jews-open-passover-week.html | Palm Sunday Marked by Christians While Jews Open Passover Week | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/pollutants-from-ohio-river-seep-into-indiana-towns-water-supply.html | Pollutants From Ohio River Seep Into Indiana Town's Water Supply | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/music-enjoyable-shehori-piano-recital-lacks-drama-but-it-pleases.html | Music:Enjoyable | True | John Rockwell | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/dance-theater-of-harlem-cancels-season-at-uris.html | Dance Theater of Harlem Cancels Season at Uris | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/kansas-brings-chicago-to-mind.html | Kansas Brings Chicago to Mind | True | Robert Palmer | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/world-of-the-foreign-correspondent-seems-to-be-shrinking.html | World of the Foreign Correspondent Seems to Be Shrinking | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/drug-will-be-used-on-humans-to-test-cancer-prevention.html | Drug Will Be Used On Humans to Test Cancer Prevention | True | By Jane E. Brody Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/announcements-of-deaths-may-be-telephoned-to-oxford-53311-until-430.html | Article â€ÅÂ¬Â¿â€ÅÂ¬Â¿ No title | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/article-2-no-title.html | Article 2 â€ÅÂ¬Â¿â€ÅÂ¬Â¿ No Title | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/yanks-suffer-2d-shutout-of-spring-as-tigers-win-50.html | Yanks Suffer 2d Shutout of Spring as Tigers Win, 5â€ÅÂ¬Â¿0 | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/west-point-and-the-honor-system.html | West Point and the Honor System | True | By John S. D. Eisenhower | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/andretti-victor-in-long-beach-prix-andretti-captures-long-beach.html | Andretti Victor in Long Beach Prix | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/john-sharpe-bassbaritone-in-a-debut.html | John Sharpe, Bassâ€ÅÂ¬Â¿Baritone, in a Debut | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/experiment-in-brooklyn-schools-alleviating-learning-problems.html | Experiment in Brooklyn Schools Alleviating Learning Problems | True | By David Vidal | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/assertions-about-oswald-confronting-house-group.html | Assertions About Oswald Confronting House Group | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/new-york-accused-of-failure-to-spend-us-community-aid.html | New York Accused of Failure to Spend U.S. Community Aid | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/poodle-gets-top-award-at-chicago.html | Poodle Gets top Award At Chicago | True | By Pat Gleeson Special to The New York Times | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/oklahoma-indiana-state-tie-for-gymnastics-title.html | Oklahoma, Indiana State Tie for Gymnastics Title | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/benjamin-appel-69-novelist-dies-wrote-over-25-works-of-fiction.html | Benjamin Appel, 69, Novelist, Dies; Wrote Over 25 Works of Fiction | True | By George Dugan | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/pennsylvania-boxers-win.html | Pennsylvania Boxers Win | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/front-page-2-no-title.html | Front Page 2 â€¦Â°â€¦Â¸Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-04 | 1977-04-04 | https://www.nytimes.com/1977/04/04/archives/todayn-tomorrow-wins-on-coast-with-hawley-up.html | Today'n Tomorrow Wins On Coast With Hawley Up | True | | 2005-12-29 0:00 | RE 925-686 | B 205-634 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/califano-plan-to-immunize-youths-against-childhood-ills-reported.html | Califano Plan to Immunize Youths Against Childhood Ills Reported | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/cornell-rated-top-team-in-lacrosse-poll.html | Cornell Rated Top Team in Lacrosse Poll | True | By John B. Forbes | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/kennedy-warns-on-saccharin-ban.html | Kennedy Warns on Saccharin Ban | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/hopes-for-accord-on-cyprus-are-dim-as-parley-resumes.html | Hopes for Accord On Cyprus Are Dim As Parley Resumes | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/u-of-pennsylvania-to-lose-license-for-radio-station-after-finding.html | U. of Pennsylvania to Lose License for Radio Station After Finding of Obscenity | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/the-speaker-takes-a-look-at-his-house-i-love-this-job.html | The Speaker Takes a Look at His Houseâ€¦Â¸Â¸'I Love This Jobâ€¦Â¸Â° | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/edward-barrett-77-politician-in-illinois-convicted-of-bribery.html | Edward Barrett, 77; Politician in Illinois Convicted of Bribery | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/florida-citrus-losses-from-the-freeze-economic-scene-floridas-loss.html | Florida's Citrus Losses From the Freeze | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/on-discharging-a-vietnam-duty.html | On Discharging a Vietnam Duty | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/dave-anderson-only-a-few-calls-for-joe-namath.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/alamo-relics-believed-found.html | Alamo Relics Believed Found | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/passover-week-in-israel-halliday-s-work-at-ebb-spirits-at-high.html | Passover Week in Israel: Halâ€¦Â¸Â°Days, Work at Ebb, Spirits at High | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/charles-s-coster.html | CHARLES S. COSTER | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/israeli-acknowledges-gunfire.html | Israeli Acknowledges Gunfire | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/worker-vote-ends-strike-at-bridgeport-jai-alai.html | Worker Vote Ends Strike At Bridgeport Jai Alai | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/nuclear-test-postponed.html | Nuclear Test Postponed | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/exterminator-killed-by-fumes.html | Exterminator Killed by Fumes | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/edward-barrett-77-politician-in-illinois-convicted-of-bribery.html | Edward Barrett, 77; Politician in Illinois Convicted of Bribery | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/mathews-back-in-alabama-is-suspected-of-politicking.html | Mathews, Back in Alabama, Is Suspected of Politicking | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/people-and-business-simon-will-join-blyth-eastman-as-senior.html | People and Business | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/gm-increases-price-by-04-for-options.html | G.M. INCREASES PRICE BY 0.4% FOR OPTIONS | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/esther-peterson-appointed-as-special-assistant-to-president-carter.html | Esther Peterson Appointed as Special Assistant to President Carter for Consumer Affairs | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/aau-basketball.html | A.A.U. Basketball | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/results2.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/30-indicted-in-queens-in-heroin-crack-down-50-million-operation.html | 30 INDICTED IN QUEENS IN HEROIN CRACKDOWN | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/four-young-musicians-to-simulate-beatles.html | Four Young Musicians to Simulate Beatles | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/a-passenger-who-is-also-a-pilot-describes-crash-crew-praised.html | A Passenger Who Is Also a Pilot Describes Crash; Crew Praised | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/for-quick-sale-lovely-house-in-the-brooklyn-navy-yard.html | For Quick Sale: Lovely House in the 131â€¦Â¸Â°'ooklyn Navy Yard | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/facing-the-fear-of-crime.html | Facing the Fear of Crime | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/hint-of-water-cutoff-brings-payment-flood.html | Hint of Water Cutoff Brings Payment Flood | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/new-yorks-cutbacks-on-medicaid-backed-general-plan-is-endorsed-by.html | NEWYORK'S CUTBACKS ON MEDICAID BACKED | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/marjorie-hurd-75062118.html | MARJORIE HURD | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/hunting-with-birds-of-prey.html | Hunting With Birds of Prey | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/the-bird-is-restless.html | â€šÃ„Â²The Birdâ€šÃ„Â´ Is Restless | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/ballet-stravinsky-rite-of-spring-angelo-albrecht-and-daniel-lommel.html | Ballet: Stravinsky â€šÃ„Â²Rite of Springâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/30-indicted-in-queens-in-heroin-crackdown-50-million-amount.html | 30 INDICTED IN QUEENS IN HEROIN CRACKDOWN | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/zaire-breaks-ties-with-cuba-charging-invasion-role.html | Zaire Breaks Ties With Cuba, Charging Invasion Role | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/charles-h-coster.html | CHARLES H. COSTER | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/knicks-lineup.html | Knicksâ€šÃ„Â´ Lineup | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/1-million-norfolk-fire-destroys-115-pleasure-boats.html | $1 Million Norwalk Fire Destroys 115 Pleasure Boats | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/house-starts-inquiry-into-sources-of-corruption-of-national.html | House Starts Inquiry Into Sources of â€šÃ„Â²Corruption of National Interestsâ€šÃ„Â´ in Ties With Seoul | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/mrs-mort-glankoff.html | MRS. MORT GLANKOFF | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/women-prisoners-sue-to-keep-out-the-men-guards.html | Women Prisoners Sue to Keep Out the Men Guards | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/26-dead-in-floods-and-tornadoes.html | 26 Dead in Floods and Tornadoes | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/jazz-ellington-national-ensemble-evokes-the-late-composer.html | jazz: Ellington | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/people-in-sports-rangers-inquiry-on-randle-hears-testimony-from-six.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/tipton-begins-final-season-as-coach-of-army-baseball.html | Tipton Begins Final Season As Coach of Army Baseball | True | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/us-denies-its-miscalculation-led-to-soviet-rebuff-on-arms-control.html | U.S. Denies Its Miscalculation Led To Soviet Rebuff on Arms Control | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/nba-referees-vote-to-strike-playoffs-over-contract-dispute-nba.html | N.B.A. Referees Vote to Strike Playoffs Over Contract Dispute | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/garden-party-on-34th-st-sprouts-greenery-for-cancer-research.html | Garden Party on 34th St. Sprouts Greenery for Cancer Research | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/sadat-outlines-terms.html | Sadat Outlines Terms | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/amtrak-increases-price-of-passes-up-to-76-percent-for-the-summer.html | Amtrak Increases Price of Passes Up to 76 Percent for the Summer | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/broker-indicted-on-tax-charges.html | Broker Indicted on Tax Charges | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/dentyne-gum-account-to-young-rubicam.html | Dentyne Gum Account To Young& | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/mobil-oil-is-exploring-the-possibility-of-buying-the-la-press.html | Mobil Oil Is Exploring the Possibility of Buying The L.I. Press | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/guards-at-10prisons-out-in-connecticut-strikers-defy-a-restraining.html | GUARDS AT 10PRISONS OUT IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/blacks-and-republicans.html | Blacks and Republicans | True | By Patrick J. Buchanan | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/monty-waters-in-loft-jazz-series.html | Monty Waters in Loft Jazz Series | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/dr-mervyn-armstrong.html | DR. MERVYN ARMSTRONG | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/corporation-affairs-xerox-cuts-prices-of-computers-in-lowtomedium.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/at-least-66-die-in-airliner-crash-in-town-35-miles-from-atlanta.html | At Least 66 Die in Airliner Crash In Town 35 Miles From Atlanta | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/metropolitan-briefs-childkidnapping-alleged-wright-charges-assailed.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/home-demand-still-strong-in-spite-of-cost-pressures-down-payment.html | Home Demand Still Strong In Spite of Cost Pressures | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/table-tennis.html | Table Tennis | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/theater-happy-haven-spoof-of-welfare-state-early-john-arden-comedy.html | Theater: â€šÃ„Â²Happy Haven,â€šÃ„Â´ Spoof of Welfare State | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/vietnam-buried-on-li-10-years-after-death-in-aircraff.html | Vietnam Buried on L.I. 10 Years After Death in Aircaff | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/egyptian-bus-plunge-kills-19.html | Egyptian Bus Plunge Kills 19 | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/taxes-accounting-pressures-on-the-independent-auditor.html | Taxes &Accounting | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/police-stage-ceremony-to-make-retirements-less-impersonal.html | Police Stage Ceremony to Make Retirements Less â€šÃ„Ã´Impersonalâ€šÃ„Ã¹ | True | By David Bird. | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/phileas-fogg-drives-into-new-york.html | Phileas Fogg Drives Into New York | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/mild-quake-felt-in-tokyo.html | Mild Quake Feltin Tokyo | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/si-oil-dealer-accused-of-receiving-stolen-fuel.html | S.I. OIL DEALER ACCUSED OF RECEIVING STOLEN FUEL | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/desai-asks-indians-help-in-meeting-gigantic-tasks.html | Desai Asks Indiansâ€šÃ„Ã´ Help in Meeting â€šÃ„Ã¹Giganticâ€šÃ„Ã¹ Tasks | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/delbello-sees-a-political-motive-in-allegations-on-waste-disposal.html | DelBello Sees a Political Motive â€šÃ„Ã¹In Allegations on Waste Disposal | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/books-of-the-times-paranoia-versus-greed.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/auto-collision-in-italy-kills-us-motorcyclist.html | Auto Collision in Italy Kills U.S. Motorcyclist | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/about-new-york-santucci-vs-nadjari.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/market-place-market-action-in-digital-held-emotional.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/catawba-indians-to-ask-congress-to-settle-land-claim-in-carolina.html | Catawba Indians to Ask Congress, To Settle Land Claim in Carolina | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/mexico-names-envoy-to-spain.html | Mexico Names Envoy to Spain | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/met-rugby.html | Met Rugby | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/stricker-upsets-thoeni.html | Stricker Upsets Thoeni | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/caso-says-he-would-turn-down-a-nomination-by-conservatives.html | Caso Says He Would Turn Down A Nomination by Conservatives | True | BY Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/carter-son-alleged-to-be-investigated-but-fea-denies-it.html | Carter Son. Alleged To Be Investigated, But F .E.A . Denies It | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/correction-75062035.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/tv-the-american-short-story-impresses.html | TV: â€šÃ„Ã´The American Short Storyâ€šÃ„Ã¹ Impresses | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/restaurants-to-earn-stars-for-inspections.html | Restaurants to Earn Stars for Inspections | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/pact-is-called-near-for-piers-use-for-cargo-instead-of-a-car-pound.html | Pact Is Called Near for Pier's Use For Cargo Instead of a Car Pound | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/goodpaster-will-leave-retirement-to-be-west-point-superintendent.html | Goodpaster Will Leave Retirement To Be West Point Superintendent | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/word-and-deed-in-south-africa.html | Word and Deed in South Africa | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/j-terry-bender-75062102.html | J. TERRY BENDER | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/deaths-75062164.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/letters.html | Letters, Nuclear Power: â€šÃ„Ã´The Unbelievable Obstaclesâ€šÃ„Ã¹ ; Back to Firewood?; Subways and Obscenity;  Panama Has Reaped Huge Benefits From the Canalâ€šÃ„Ã¹; Question for Tenerife | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/diplomats-in-china-talk-of-indications-of-a-major-move.html | Diplomats in China Talk of Indications Of a Major Move | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/new-west-point-superintendent-andrew-jackson-goodpaster.html | New West Point Superintendent | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-8-no-title.html | Article 8 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/world-news-briefs-frontline-africans-focus-talks-on-rhodesia-strife.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/venezuela-is-in-red-in-two-fiscal-areas-venezuela-had-deficits-in.html | Venezuela Is in Red In Two Fiscal Areas | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/moynihan-how-he-won-his-senate-spurs.html | Moynihan: How He Won His Senate Spurs | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/program-for-energy-conservation-offered-by-byme-to-cut-fuel-cost.html | â€šÃ„Ã¹Program for Energy Conservation Offered by Byrne to Cut Fuel Cost | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/more-boys-than-girls-admitted-for-third-year-by-hunter-high.html | More Boy's Than Girls Admitted For Third Year by Hunter High | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/identification-work-is-begun-on-canary-islands-crash-victims.html | Identification Work Is Begun On Canary Islands Crash Victims | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/carter-military-plans-for-asia-raise-strategy-issues.html | Carter Military Plans for Asia Raise Strategy Issues | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/farmhands-seeking-a-union-walk-400-miles-to-see-texas-governor.html | Farmhands Seeking a Union Walk 400 Miles to See Texas Governor | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-6-no-title.html | Article 1 â€ã...Â²â€ã...Â° No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/advertising-appealing-for-fair-hearing-on-concorde.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/brunos-boss-is-being-watched.html | Bruno's â€ã...Â²'Bossâ€ã...Â´ Is Being Watched | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/expansion-plans-hinted-for-fords-irish-plant.html | EXPANSION PLANS HINTED FOR FORD'S IRISH PLANT | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/congressman-says-cia-pledges-to-stop-sponsoring-englishlanguage.html | Congressman Says C.I.A. Pledges to Stop Sponsoring Englishâ€ã...Â¾Language Books | True | By Anthony Marro Special to The New York Times. | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/early-retirement-at-gm-in-mid50s-group-rises-to-20.html | Early Retirement at G.M. In Midâ€ã...Â°50's Group Rises to 20% | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/sunshine-mining-gets-bar-on-stock-deal.html | Sunshine Mining Gets Bar on Stock Deal | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/for-basques-after-40-years-day-of-truth-is-almost-at-hand.html | For Basques, After 40 Years, Day of Truth Is Almost at Hand | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/general-foods-tests-partcoffee-beverage.html | General Foods Tests Partâ€ã...Â¾Coffee Beverage | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/guzman-resigns-as-head-of-programs-at-wbaifm.html | GUZMAN RESIGNS AS HEAD OF PROGRAMS AT WBAIâ€ã...Â²FM | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/sadat-tells-carter-palestinian-dispute-is-crux-in-mideast.html | SADAT TELLS CARTER PALESTINIAN DISPUTE IS â€ã...Â²'CRUXâ€ã...Â´ IN MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/babcock-is-fighting-united-technologies-on-plan-for-tender-asks-us.html | BABCOCK IS FIGHTING UNITED TECHNOLOGIES ON PLAN FOR TENDER | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/dollar-off-abroad-gold-price-rises-us-currencys-slip-follows-move.html | DOLLAR OFF ABROAD, GOLD PRICE RISES | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/four-chad-insurgents-are-executed-after-attempt-on-presidents-life.html | Four Chad Insurgents Are Executed After Attempt on President's Life | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/shift-in-carter-arms-stance-president-said-to-accept-pentagons-view.html | Shift in Carter Arms Stance | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/entries.html | ENTRIES | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/trenton-topics-gop-assemblymen-push-for-budget-cuts.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/addictprogram-chief-suspended-amid-charges-of-abuses-in-bronx.html | Addictâ€ã...Â¾Program Chief Suspended Amid Charges of Abuses in Bronx | True | By Howard Blum | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/shirley-graham-dubois-69-writer-and-widow-of-civil-rights-leader.html | Shirley Graham DuBois, 69, Writer And Widow of Civil Rights Leader | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/the-editorial-notebook-cant-the-income-tax-be-simply-fair.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/gangland-killing-in-chicago.html | â€ã...Â²'Ganglandâ€ã...Â´ Killing in Chicago | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/yanks-beat-mets-despite-kingmans-2-kingman-hits-2-homers-but-yanks.html | Yanks Beat Mets Despite. Kingman's 2 | True | By Micrael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/bangladesh-cyclone-toll-now-600.html | Bangladesh Cyclone Toll Now 600 | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/new-yorks-cutbacks-on-medicaid-backed.html | NEW YORK'S CUTBACKS ON MEDICAID BACKED | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/150000-get-us-salary-as-well-as-military-pension-150000-get-us-pay.html | 150,000 Get U.S. Salary as Well as Military Pension | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/governor-is-silent-on-death-penalty-carey-will-not-say-of-he-would.html | GOVERNOR IS SILENT ON DEATH PENALTY | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/new-jersey-briefs-runways-at-newark-too-short-for-concorde.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/big-board-studying-sport-betting-claim.html | Big Board Studying Sport Betting Claim | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/oilsoaked-birds-washed-ashore.html | Oilâ€ã...Â¾Soaked Birds Washed Ashore | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/californias-tax-on-mail-orders-upheld-by-court-california-mailorder.html | California's Tax On Mail Orders Upheld by Court | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/debentures-from-rj-reynolds-due-today-are-priced-to-yield-8.html | Debentures From R. J. Reynolds Due Today Are Priced to Yield 8% | True | By John H. Allan | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/vietnam-veteran-buried-on-li-10-years-after-death-in-aircraft.html | Vietnam Veteran Buried on L.I. 10 Years After Death in Aircraft | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/moynihan-how-he-won-his-senate-spurs-initiation-of-senator-moynihan.html | Moynihan: How He Won His Senate Spurs | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/renee-richards-in-new-dispute-over-sex-test.html | Renee Richards in New Dispute Over Sex Test | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/support-loans-for-farmers-raised-and-a-wheat-reserve-is-planned-us.html | Support Loans for Farmers Raised And a Wheat Reserve Is Planned | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/court-backs-accused-on-double-jeopardy-justices-bar-government.html | COURT BACKS ACCUSED ON DOUBLE JEOPARDY | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/report-to-the-ussr.html | Report to the U. S. S. R. | True | By Russell Baker | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/message-is-in-from-paris-bubbly-bloused-and-billowy.html | Message Is In From Paris Bubbly, Bloused and Billowy | True | By Bernadine Morris Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/mexico-to-renew-export-tax-gains.html | Mexico to Renew Export Tax Gains | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/florida-developers-in-talks-with-ftc-general-development-was-cited.html | FLORIDA DEVELOPERS IN TALKS WITH F.T.C. | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/news-summary-international-75062029.html | News Summary | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/organized-labors-power-in-washington-setbacks-indicate-its.html | Organized Labor's Power in Washington: Setbacks Indicate Its Influence Is Less Strong Than Was Expected | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/a-real-but-cruel-tradeoff.html | A Real But Cruel â€šÃ„Ã¶Tradeoffâ€šÃ„Ã´ | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/dow-falls-1180-to-91556-sharpest-drop-in-3-months-stocks-weakness.html | Dow Falls 11.80 to 915.56, Sharpest Drop in 3 Months | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/sadat-tells-carter-palestinian-dispute-is-crux-in-mideast-calls-for.html | SADAT TELLS CARTER PALESTINIAN DISPUTE IS â€šÃ„Ã¶CRUXâ€šÃ„Ã´ IN MIDEAST | True | By Bernard Gwertzman Special to New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/coffee-substitute-unsettles-market-futures-lose-6cent-limit-on.html | COFFEE SUBSTITUTE UNSETTLES MARKET | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/priscilla-smith-will-play-2-roles-in-play-2-roles-in-agamemnon.html | Priscilla Smith Will Play 2 Roles in â€šÃ„Ã¶Agamemnonâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/around-the-nation-nantucket-islanders-vote-to-secede-from-state.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/beame-plan-is-due-on-education-board-proposal-for-replacing-body.html | BEAME PLAN IS DUE ON EDUCATION BOARD | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/palestinian-guerrillas-strike-back-at-rightist-units-in-south.html | Palestinian Guerrillas Strike Back At Rightist Units in South Lebanon | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/s-dakotans-warmly-greeted-in-cuba-south-dakotan-quintet-gets-a-warm.html | S. Dakotans Warmly Greeted in Cuba | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/stage-suicide-rumstick-road-examines-the-death-of-a-mother.html | Stage: Suicide | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/150000-get-us-salary-as-well-as-military-pension.html | 150,000 Get U.S. Salary as Well as Military Pension | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/ew-scripps-seeks-media-investment-proposes-to-pay-2927-million-for.html | E W. SCRIPPS SEEKS MEDIA INVESTMENT | True | By Herbert. Koshetz | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/union-oil-seeks-talks-with-molycorp.html | Union Oil Seeks Talks With Molycorp. | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/drought-in-northwest-perils-hydro-power-northwest-drought-perils.html | Drought in Northwest Perils Hydro Power | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/listing-of-survivors-in-georgia-jet-crash.html | Listing of Survivors In Georgia Jet Crash | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/marjorie-hurd.html | MARJORIE HURD | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/fiscal-outlook-held-grim-for-new-york-study-for-congress-finds.html | FISCAL OUTLOOK HELD GRIM FOR NEW YORK | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/east-rutherford-gets-9-million-for-dropping-sport-authority-suit.html | East Rutherford Gets $9. Million For Dropping Sport Authority Suit, | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/saccharin-ban-scored-by-kennedy-as-threat-to-other-prohibitions.html | Saccharin Ban Scored By Kennedy as Threat To Other Prohibitions | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/strike-is-criticized-by-drkings-father-clergyman-backs-atlanta.html | STRIKE IS CRITICIZED BY DR. KING'S FATHER | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/memories-of-murder-case-draw-many-to-sale.html | Memories of Murder Case Draw Many to Sale | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/at-least-72-die-in-airliner-crash-in-town-35-miles-from-atlanta.html | At Least 72 Die in Airliner Crash In Town 35 Miles From Atlanta | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/bridge-mrs-weis-team-success-cost-her-share-of-title.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/events-today-music-cabaret.html | Events Today | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/sharper-ussoviet-duel-in-africa-is-seen-in-wake-of-podgorny-trip.html | Sharper U.S.â€šÃ„Ã¶Soviet Duel in Africa Is Seen in Wake of Podgorny Trip | True | BY David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/cowards-design-keeps-sheen.html | Coward's â€šÃ„Ã¶Designâ€šÃ„Ã´ Keeps Sheen | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/figure-in-agnew-case-given-3month-term-judge-orders-banker-to-jail.html | FIGURE IN AGNEW CASE GIVEN 3â€šÃ„Ã´MONTH TERN | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/j-terry-bender.html | J. TERRY BENDER | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/preseason-baseball.html | Preseason Baseball | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/folk-documentaries-capture-intimate-scenes.html | Folk Documentaries Capture Intimate Scenes | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/33-are-injured-as-bombs-explode-in-two-restaurants-in-belfast.html | 33 Are Injured as Bombs Explode in Two Restaurants in Belfast | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/congress-study-warns-of-easy-atom-bombs.html | CONGRESS STUDY WARNS OF â€šÃ„Ã²EASY ATOM BOMBSâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/warren-study-influence-laid-to-fbi-by-oneill.html | WARREN STUDY INFLUENCE LAID TO F.B.I. BY O'NEILL | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/a-summary-of-actions-by-the-us-supreme-court-on-various-cases.html | A Summary of Actions by the U.S. Supreme Court on Various Cases | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/eugene-zador-opera-composer-and-creator-of-120-film-scores.html | Eugene Zador, Opera Composer And Creator of 120 Film Scores | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/islanders-get-home-ice-for-all-hawk-games-islanders-to-play-hawk.html | Islanders Get Home Ice for All Hawk Games | True | By Robin Herman | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/the-sadat-visit.html | The Sadat Visit | True | By Edward R. F. Sheehan | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/jobless-reduced-to-17-in-tiny-liechtenstein.html | Jobless Reduced to 17 In Tiny Liechtenstein | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/use-of-torture-in-southwest-africa-denied-by-the-south-african.html | Use of Torture in Southâ€šÃ„Ã²West Africa Denied by the South African Police | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/radio-city-plans-pop-art-festival.html | Radio City Plans Pop Art Festival | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/smith-beats-gottfried-in-three-sets.html | Smith Beats Gottfried in Three Sets | True | By Fred Tupper Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/tv-jesus-of-nazareth-draws-major-audience.html | TV â€šÃ„Ã²JESUS OF NAZARETH': DRAWS MAJOR AUDIENCE | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/michigan-botulism-cases-up-to-35-restaurant-is-sued-by-a-victim.html | Michigan Botulism Cases Up to 35; Restaurant Is Sued by a Victim | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/senate-panel-cuts-jobs-asked-by-carter-for-79.html | SENATE PANEL CUTS JOBS ASKED BY CARTER FOR â€šÃ„Ã²79 | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/fiscal-outlook-held-grim-for-new-york-study-for-congress-finds.html | FISCAL OUTLOOK HELD GRIM FOR NEW YORK | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/knowledge-of-guerrillas-tactics-vital-to-white-rhodesian-farmers.html | Knowledge of Guerrillasâ€šÃ„Ã´ Tactics Vital to White Rhodesian Farmers | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/gotham-is-switched-to-inner-track-gotham-set-for-inner-oval-eo.html | Gotham Is Switched to Inner Track | True | By Michael Katz | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/wood-field-and-stream-about-killing-fish-for-food-with-plant.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/racial-split-expected-in-vote-today-for-youngs-seat.html | Racial Split Expected in Vote Today for Young's Seat | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/shift-in-us-arms-stance-president-said-to-accept-pentagons-view-on.html | Shift in U.S. Arms Stance | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/dr-mervyn-armstrong-75062159.html | DR. MERVYN ARMSTRONG | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/pro-hockey.html | Pro Hockey | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-05 | 1977-04-05 | https://www.nytimes.com/1977/04/05/archives/mrs-mort-glankoff-75062146.html | MRS. MORT GLANKOFF | True | | 2005-12-29 0:00 | RE 925-701 | B 211-489 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/market-place-jersey-sports-bonds-score-in-the-stretch.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/theater-and-now-heres-talk-show.html | Theater: And Now... Here's â€šÃ„Ã²Talk Showâ€šÃ„Ã´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/antiboycott-bill-advances-in-senate-with-critics-saying-carter.html | Antiboycott Bill Advances in Senate, With Critics Saying Carter Weakens It | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/cardinal-urges-an-assault-on-smut-and-prostitution.html | Cardinal Urges an Assault on Smut and Prostitution | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/judge-delays-decision-on-shift-by-jets.html | Judge Delays Decision on Shift by Jets | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/drive-to-save-the-rapidly-dwindling-bald-ibis-leaves-turks-cold.html | Drive to Save the Rapidly Dwindling Bald Ibis Leaves Turks Cold | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/us-says-it-lacks-evidence-of-cuban-involvement-in-zaire.html | U.S. Says It Lacks Evidence Of Cuban Involvement in Zaire | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/about-education-study-finds-prestigious-colleges-worth-the-extra.html | About Education | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/kissinger-urges-us-and-soviet-to-end-rhetoric-says-strong-statement.html | Kissinger Urges U.S. and Soviet To End Rhetoric | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/los-angeles-mayor-bradley-takes-a-big-lead-in-bid-for-reelection.html | Los Angeles' Mayor Bradley Takes A Big Lead in Bid for Reâ€šÃ„Ã²Election | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/vetoed-school-bill-restored-by-court.html | VETOED SCHOOL BILL RESTORED BY COURT | | By Tom Goldstein | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/white-wins-in-georgia.html | White Wins in Georgia | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/for-western-saharas-refugees-hope-eases-the-life-of-hardship.html | For Western Sahara's Refugees, Hope Eases the Life of Hardship | | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/blood-and-ink.html | Blood and Ink | True | By James Reston | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/bill-to-create-a-state-siting-agency-on-energy-is-assailed-at-a.html | Bill to Create a State Siting Agency on Energy Is Assailed at a Hearing. | | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/guterma-5-in-family-and-pilot-killed-in-bronx-crash.html | Guterma, 5 in Family and Pilot Killed in Bronx Crash | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/woodcock-among-those-considered-for-post-in-peking.html | Woodcock Among Those Considered For Post in Peking | | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/ah-raskin-steel-contract-talks-example-of-secrecy-washington.html | A. H. Raskin | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/taiwan-forces-reportedly-buy-israeli-missiles-taiwan-said-to-buy.html | Taiwan Forces Reportedly Buy Israeli Missiles | | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/white-consolidated-in-questionable-deals.html | White Consolidated In Questionable Deals | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/cincinnati-will-retain-college-football-program.html | Cincinnati Will Retain College Football Program | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/new-yorkers-etc-for-the-truly-chic-3-nights-to-be-errant.html | New Yorkers, etc. | | John Corry | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/business-records.html | Business Records | | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/nursinghome-union-sets-a-strike-date-it-says-15000-will-walk-out-at.html | NURSINGÃ©Ã‚Â¨HOME UNION SETS A STRIKE DATE | | By Damon Stetson | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/califano-to-outline-a-major-drive-to-immunize-more-us-children.html | Califano to Outline a Major Drive To Immunize More U.S. Children | | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/about-real-estate-bing-bing-manhattan-properties-in-a-new-shift.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/white-wins-seat-vacated-by-young-white-defeats-black-in-race-for.html | White Wins Seat Vacated by Young | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/koichi-kido-a-close-aide-to-hirohito-is-dead-at-87-jailed-as-a-war.html | Koichi Kido, a Close Aide To Hirohito, Is Dead at 87; Jailed as a War Criminal | | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/corporation-affairs-reynolds-metals-says-weather-has-caused-big.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/good-weather-could-curb-rise-in-food-prices-us-report-says.html | Good Weather Could Curb Rise In Food Prices, U.S. Report Says | | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/dead-and-survivors-in-jet-crash.html | Dead and Survivors in Jet Crash | | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/advertising-frogurt-as-american-as-apple-pie.html | Advertising | | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/new-york-state-rate-for-its-borrowing-dips-to-045-from-7-levitt-is.html | NEW YORK STATE RATE FOR ITS BORROWING DIPS TO 4.5% FROM 7% | | By Molly Ivins | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/music-mystifying-effects.html | Music: Mystifying Effects | | By Allen Hughes | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/soviet-names-oil-minister.html | Soviet Names Oil Minister | | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/indian-center-approved.html | Indian Center Approved | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/dollar-again-declines-against-yen.html | Dollar Again Declines Against Yen | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/how-to-say-it-and-get-it-right.html | How to Say It And Get It Right | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/red-smith-named-to-hall.html | Red Smith Named to Hall | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/elections-elsewhere.html | Elections Elsewhere | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/rumanian-painter-in-paris-keeps-busy-schedule-as-a-dissident-in.html | Rumanian Painter in Paris Keeps Busy Schedule as a Dissident in Exile | | By Andreas Freund Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/hamilton-fish-a-congressional-saga-hamilton-fish-a-famous-name-in.html | Hamilton Fish: | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/grey-bows-out-of-race-for-datsuns-business.html | Grey Bows Out of Race For Datsun's Business | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/edward-s-marcus-exchairman-of-neimanmarcus-stores-at-67.html | Edward S. Marcus, ExÃ©Ã‚Â¨Chairman Of NeimanÃ©Ã‚Â¨Marcus Stores, at 67 | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/front-page-1-no-title.html | Front Page 1 Ã¢Ã‚Â¨Ã¢Ã‚Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/most-stocks-fall-in-listless-day-despite-token-gain-by-the-dow-most.html | Most Stocks Fall in Listless Day Despite Token Gain by the Dow | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/interest-rates-off-for-taxexempts-substantial-amount-is-marketed.html | INTEREST RATES OFF FOR TAXÃ©Ã‚Â¨EXEMPTS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/yankees-finally-acquire-dent-trading-gamble-and-2-pitchers-yanks.html | Yankees Finally Acquire Dent, Trading Gamble and 2 Pitchers | | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/borderline-peace.html | Borderline Peace | | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/russian-easter-with-paskha-and-kulich.html | Russian Easter, With Paskha and Kulich | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/why-a-village-in-india-voted-the-way-it-did.html | Why a Village In India Voted The Way It Did | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/burns-and-proxmire-never-terse-wage-a-war-that-could-be-verse.html | Burns and Proxmire, Never Terse, Wage a War That Could Be Verse | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/italian-kidnappings-drop.html | Italian Kidnappings Drop | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/a-statue-of-limitations.html | A Statue of Limitations | True | By Emmanuel Todd | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/over-a-million-units-marketed-in-month-domestic-auto-makers-sales.html | Over a Million Units Marketed in Month | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/bronx-kidnap-car-used-in-a-holdup.html | Bronx Kidnap Car Used in a Holdup | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/carter-asks-end-to-requirement-that-poor-pay-for-food-stamps-carter.html | Carter Asks End to Requirement That Poor Pay for Food Stamps | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/team-canada-departs-for-tourney-in-vienna.html | Team Canada Departs For Tourney in Vienna | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/foreign-debt-up-at-record-pace-bank-loans-abroad-called-successful.html | Foreign Debt Up at Record Pace | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/soglin-wins-3d-term-as-mayor-of-madison-32y-arold-radical-incumbent.html | SOGLIN WINS 3D TERM AS MAYOR OF MADISON | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/flaherty-confirmed-by-senate.html | Flaherty Confirmed by Senate | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/garden-announces-a-national-cabletv-agreement.html | Garden Announces a National Cable TV Agreement | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/mgms-profits-increased-166-in-second-quarter-and-191-in-the-half.html | MGM's Profits Increased 16.6% in Second Quarter And 19.1% in the Half | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/good-will-abounds-as-cuban-five-wins.html | Good Will Abounds as Cuban Five Wins | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/focusing-on-the-furnace.html | Focusing on the Furnace | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/new-bank-affiliate-in-cairo-announced-by-bank-of-america.html | New Bank Affiliate in Cairo Announced by Bank of America | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/irregularity-found-in-stony-brook-aid-a-state-u-auditor-tells.html | IRREGULARITY FOUND IN STONY BROOK AID | True | By Lena Williams | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/jackson-is-accused-in-moscow.html | Jackson Is Accused in Moscow | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/british-airways-warns-on-effects-of-stoppage.html | BRITISH AIRWAYS WARNS ON EFFECTS OF STOPPAGE | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/life-with-all-in-neutral-corner-life-with-all-in-a-neutral-corner.html | Life With All (in Neutral Corner) | True | By Joyce Maynard | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/roosevelt.html | Roosevelt | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/scientist-says-animal-cancer-tests-must-consider-number-of-causes.html | Scientist Says Animal Cancer Tests Must Consider Number of Causes | True | By Jane E. Brody Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/sell-arms-to-egypt-sadat-urges-us-sadat-seeks-to-buy-arms-from-the.html | Sell Arms to Egypt, Sadat Urges U.S. | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-4-no-title.html | Article 4 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-6-no-title.html | Article 6 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/mexican-coffee-sale-to-spain-is-valued-at-over-14-million.html | Mexican Coffee Sale to Spain Is Valued at Over $14 Million | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/topics-yesterday-and-today.html | Topics | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/peking-said-to-plan-for-a-smaller-army-and-improved-arms.html | Peking Said to Plan For a Smaller Army And Improved Arms | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/books-of-the-times.html | Books of The Times | True | By Richard Lingeman | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-9-no-title-a-tasty-menu-of-traditional-greek-easter-treats.html | A Tasty Menu of Traditional Greek Easter Treats | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/gold-price-falls-more-than-2.html | Gold Price Falls More Than $2 | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/dance-quick-and-subtle.html | Dance: Quick and Subtle | True | Don McDonagh | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/sloviks-widow-sees-carter-aide.html | Slovik's Widow Sees Carter Aide | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/a-black-forest-candyland-in-queens.html | A Black Forest Candyland in Queens | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/yankees-add-shortstop.html | Yankees Add Shortstop | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/coach-holzman-bradley-honored-as-knicks-win-holzman-bradley-honored.html | Coach Holzman, Bradley Honored as Knicks Win | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/chewing-and-choking-over-moscow.html | Chewing and Choking Over Moscow | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/carter-bars-wageprice-controls-to-combat-new-inflation-threat.html | Carter Bars Wageâ€‹Â°Price Controls To Combat New Inflation Threat | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/need-original-of-puccini-bid.html | Need Original Of Puccini? Bid | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/united-states.html | UNITED STATES | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/sopranos-gain-in-bid-to-join-hawking-cry.html | Sopranos Gain In Bid to Join Hawking Cry | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/amherst-names-coach.html | Amherst Names Coach | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/close-race-in-ann-arbor.html | Close Race in Ann Arbor | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/leon-gottlieb.html | LEON GOTTLIEB | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/wb-brown-dead-at-79-was-investment-banker.html | W. B. BROWN, DEAD AT 79; WAS INVESTMENT BANKER | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/german-jobless-down-to-48.html | German Jobless Down to 4.8% | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/kissinger-urges-us-and-soviet-to-end-rhetoric.html | Kissinger Urges U.S. and Soviet To End Rhetoric | True | <B>Special To the New York Times</B> | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/islanders-fourgoal-third-period-sinks-hawks-in-playoff-opener-52.html | Islanders' Fourâ€‹Goal Third Period Sinks Hawks in Playoff Opener, 5â€‹2 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/experts-puzzled-by-nearsimultaneous-engine-loss.html | Experts Puzzled by Nearâ€‹Simultaneous Engine Loss | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/carter-asks-end-to-requirement-that-poor-pay-for-food-stamps.html | Carter Asks End to Requirement That Poor Pay for Food Stamps | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/some-crops-in-hawaii-are-suffering-after-rainfall-onethird-of.html | Some Crops in Hawaii Are Suffering After Rainfall Oneâ€‹Third of Normal | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/peanuts-popcorn-and-bankrolls.html | Peanuts, Popcorn and Bankrolls | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/kohno-mrs-pak-take-titles-in-table-tennis.html | Kohno, Mrs. Pak Take Titles in Table Tennis | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/a-30day-ban-stiff-fine-for-randle-a-stiff-fine-30day-ban-for-randle.html | A 30â€‹Day Ban, Stiff Fine for Randle | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/chess-liberzon-and-larsen-pose-threat-to-geneva-leaders.html | Chess: | True | By Robert Byrne; Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/brezhnev-bids-u-s-seek-arms-control-in-deeds-not-words.html | BREZHNEV BIDS U. S. SEEK ARMS CONTROL â€‹'IN DEEDS, NOT WORDSâ€‹' | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/taiwan-forces-reportedly-buy-israeli-missiles.html | Taiwan Forces Reportedly Buy Israeli Missiles | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/people-in-sports-blue-saying-he-is-fed-up-with-finley-leaves-the-as.html | People in Sports | True | Al Harm | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/discoveries-discoveries.html | DISCOVERIES | True | Enid Nemy | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/big-square-in-peking-is-quiet-on-day-of-festival-of-the-dead.html | Big Square in Peking Is Quiet On Day of Festival of the Dead | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/venezuela-holds-output-of-crude-oil-at-76-pace-to-protect-its.html | Venezuela Holds Output Of Crude Oil at '76 Pace To Protect Its Reserves | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/metropolitan-briefs-new-paltz-police-return-rape-suspect-seized.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/vetoed-school-bill-restored-by-court-appeals-panel-upholds.html | VETOED SCHOOL BILL RESTORED BY COURT | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/in-selecting-kitchen-knives-stainless-steel-has-the-edge.html | In Selecting Kitchen Knives, Stainless Steel Has the Edge | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/tv-joey-a-tearful-worthwhile-drama.html | TV: â€‹â€‹Joeyâ€‹â€‹ a Tearful, Worthwhile Drama | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/60minute-gourmet.html | 60â€‹ÂMinute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/careers-job-hunters-interview-themselves.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/ruth-towne-formerly-directed-brooklyn-ethical-culture-school.html | Ruth Towne, Formerly Directed Brooklyn Ethical Culture School | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-8-no-title-easter-feasts-worldly-and-traditional.html | Easter Feasts: Worldly and Traditional | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/prio-socarras-cuban-exleader-dies-of-gunshot-wound-in-florida.html | Prio Socarras, Cuban Exâ€‹Leader, Dies of Gunshot Wound in Florida | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/cannibalizing-of-stolen-autos-on-rise-in-queens.html | â€‹â€‹Cannibalizingâ€‹â€‹ of Stolen Autos on Rise in Queens | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/goldsteins-trial-is-moved.html | Goldstein's Trial Is Moved | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/linda-larnel-krupsak-aide-named-a-deputy-insurance-superintendent.html | Linda Larnel, Krupsak Aide, Named A Deputy Insurance Superintendent | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/congress-asked-to-aid-latins-despite-rights-curb.html | Congress Asked to Aid Latins Despite Rights Curb | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/striking-prison-guards-vote-against-returning.html | STRIKING PRISON GUARDS VOTE AGAINST RETURNING | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/decaying-animal-carcasses-found-unburied-at-site-of-jungle-habitat.html | Decaying Animal Carcasses Found Unburied at Site of Jungle Habitat | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/people-and-business-farah-names-gordon-w-foster-chairman-and-adds-3.html | People and Business | True | Douglas W. Cray | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¹â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/burn-unit-at-st-barnabas-to-open.html | Burn Unit at St. Barnabas to Open | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/on-profits-orioles-mainly-strike-out.html | On Profits, Orioles Mainly Strike Out | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/around-the-nation-mandel-enters-hospital-described-as-exhausted.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/seattle-slew-is-sharp-gotham-decision-today.html | Seattle Slew Is Sharp; Gotham Decision Today | True | By Steve Cady | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/allons-entrants-a-la-5th-avenue.html | Allons, Entants, a la 5th Avenue | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/reds-sign-rose-to-2year-pact.html | Reds Sign Rose To 2â€šÃ„Ã¹Year Pact | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/pop-kenny-rankin-fireside-banterer.html | Pop: Kenny Rankin, Fireside Banterer | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/anaconda-plans-to-move-corporate-headquarters-from-new-york-in-78.html | Anaconda Plans to Move Corporate Headquarters From New York in '78 | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/music-the-flute-in-preromantic-bent.html | Music: The Flute In Preâ€šÃ„Ã¹Romantic Bent | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/senate-panel-backs-defense-budget.html | Senate Panel Backs Defense Budget | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/amex-workers-to-vote-on-union-representation-between-2-rival-locals.html | Amex Workers to Vote On Union Representation Between 2 Rival Locals | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/labor-aide-to-push-rise-in-shoe-tariffs-if-carter-plan-fails.html | Labor Aide to Push Rise in Shoe Tariffs If Carter Plan Fails | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/fireman-solves-a-burning-problem.html | Fireman Solves a Burning Problem | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/guterma-5-in-family-and-pilot-killed-in-bronx-crash-guterma-and-six.html | Guterma, 5 in Family and Pilot Killed in Bronx Crash | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/trenton-topics-legislative-committee-weighing-367-amendments-to.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/sharon-steel-ends-offer-for-mckesson-sharon-steel-drops-takeover.html | Sharon Steel Ends Offer for McKesson | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/fbi-files-disclose-plan-to-exploit-church-split.html | F.B.I. FILES DISCLOSE PLAN TO EXPLOIT CHURCH SPLIT | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/largest-exhibition-set-of-churchills-paintings.html | Largest Exhibition Set Of Churchill's Paintings | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/bridge-swedes-continue-to-dominate-european-prize-competition.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-11-no-title-testing-engines-for-kickoff-into-space-by.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/jungle-of-cities-wrestles-with-brecht.html | â€šÃ„Ã¹Jungle of Citiesâ€šÃ„Â´ Wrestles With Brecht | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/woodcock-may-go-to-peking.html | Woodcock May Go to Peking | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/congress-struggling-to-clear-jobs-bill-before-it-recesses.html | Congress Struggling To Clear Jobs Bill Before It Recesses | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/favorites-eliminated-fromnorthsouth-golf.html | Favorites Eliminated From Northâ€šÃ„Ã¹South Golf | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/robert-taylor-dies-registrar-30-years-with-city-college.html | Robert Taylor Dies; Registrar 30 Years With City College | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/personal-health-insect-bites-put-a-sting-in-sprig-for-a-million.html | Personal Health | True | Jane E. Brody | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/bank-loans-abroad-called-successful-by-officials-of-us-fears-termed.html | BANK LOANS ABROAD CALLED SUCCESSFUL BY OFFICIALS OF U.S. | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/joseph-m-adelizzi-of-trucking-group-key-executive-of-new-york-state.html | JOSEPH M. ADELIZZI OF TRUCKING GROUP | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/february-shows-rise-of-202-billion.html | February Shows Rise of $2.02 Billion | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/so-dakotans-awed-on-tour-of-havana-south-dakotans-awed-as-they-take.html | So. Dakotans Awed on Tour Of Havana | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/letters-75063392.html | Letters | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-5-no-title.html | Article 5 â€¦Âᅠâ€¦ÂᅠÂᵃ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/jackson-backs-arms-proposals-questions-method.html | Jackson Backs Arms Proposals, Questions Method | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/botulism-cases-rise-to-39.html | Botulism Cases Rise to 39 | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/state-senator-galiber-will-face-inquiry-on-bronx-poverty-fund.html | State Senator Galiber Will Face Inquiry on Bronx Poverty Fund | True | By Howard Blum | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/connecticut-house-defeats-bill-banning-bias-against-homosexuals.html | Connecticut House Defeats Bill Banning Bias Against Homosexuals | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/world-news-briefs-cyprus-negotiator-notes-unbridgeable-differences.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/easter-ham-usa.html | Easter Ham U. S. A. | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/brezhnev-bids-us-seek-arms-control-nods-not-words.html | BREZHNEV BIDS U.S. SEEK ARMS CONTROL â€¦Âᐟ'IN DEEDS, NOT WORDSâ€¦Âᐟ' | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/doctor-says-va-hospital-killer-might-not-have-been-near-victims.html | Doctor Says V.A. Hospital Killer Might Not Have Been Near Victims | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-10-no-title.html | Article 10 â€¦Âᐟâ€¦ÂᐟÂᵃ No Title | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/ruling-on-stavisky-goodman-law-expected-to-have-no-impact-now.html | Ruling on Stavisky â€¦ÂᐟÂᵃ'Goodman Law Expected to Have No Impact Now | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/preseason-baseball.html | Preseason Baseball | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/a-hamilton-fish-in-congress-since-1843-hamilton-fish-a-famous-name.html | A Hamilton Fish In Congress Since 1843 | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/a-minority-inside-a-minority.html | A Minority Inside A Minority | True | By Georgia McMurray | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/massachusetts-isles-wave-secession-flag.html | Massachusetts Isles Wave Secession Flag | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/28836-were-jailed-during-indian-crisis.html | 28,836 Were Jailed During Indian Crisis | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/books-minutemens-lives.html | Books: Minutemen's Lives | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/new-york-health-agency-in-dispute-with-hospital-review-organization.html | New York Health Agency in Dispute With Hospital Review Organization | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/article-1-no-title.html | Article 1 â€¦Âᐟâ€¦ÂᐟÂᵃ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/pain-and-anger-remain-in-san-francisco-jewish-neighborhood-after.html | Pain and Anger Remain in San Francisco Jewish Neighborhood After Destruction of Nazi Bookstore | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/recital-double-strings.html | Recital: Double Strings | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/hail-in-engines-is-blamed-in-georgia-crash-killing-68.html | Hail in Engines Is Blamed in Georgia Crash Killing 68 | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/enrollment-starts-today-for-summerjob-project-emphasis-on.html | Enrollment Starts Today For Summer â€¦ÂᐟÂᵃ'Job Project; Emphasis on Cleanliness | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/mini-skirts-make-mini-impact-in-paris.html | Mini Skirts Make Mini Impact in Paris | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/monson-m-burr.html | MONSON M. BURR | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/sell-arms-to-egypt-sadat-urges-us.html | Sell Arms to Egypt, Sadat Urges U.S. | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/red-smith-maverick-of-the-breakfast-table.html | Maverick of the Breakfast Table | True | Red Smith | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/labor-official-denounces-carter.html | Labor Official Denounces Carter | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/new-jersey-briefs-beach-decision-appealed-boy-14-murder-suspect.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/palestinians-defeat-attack-by-rightists-in-south-lebanon.html | Palestinians Defeat Attack by Rightists in South Lebanon | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/childs-world.html | Child's World | True | Richard Flaste | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/suit-charges-lawyer-who-heads-ohio-teamster-fund-aide-suit-charges-lawyer-who-heads.html | Suit Charges Lawyer Who Heads Ohio Welfare Benefit Plan Received Illegal Payments | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/board-acts-to-weed-out-the-doctors-who-push-drugs.html | Board Acts to Weed Out the Doctors Who Push Drugs | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/labor-and-price-reports-depress-copper-futures-silver-falls-coffee.html | Labor and Price Reports Depress Copper Futures; Silver Falls, Coffee Gains | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/court-disbars-hochberg-after-bribery-conviction.html | COURT DISBARS HOCHBERG AFTER BRIBERY CONVICTION | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/irrigation-projects-expected.html | Irrigation Projects Expected | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/arbitrageur-takes-the-big-chances-goldmans-broker-deals-in-millions.html | Arbitrageur Takes the Big Chances | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-06 | 1977-04-06 | https://www.nytimes.com/1977/04/06/archives/kuwaits-gnp-up-10-for-76.html | Kuwait's G.N.P. Up 10% for '76 | True | | 2005-12-29 0:00 | RE 925-687 | B 207-789 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/keith-carradine-people-think-im-really-a-cad.html | Keith Carradine: â€˜â€¦Â¹People Think I'm Really a Cadâ€¦Â¹ | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/khaaliss-soninlaw-is-released-from-jail-on-bond-and-a-promise.html | Khaalis's Sonâ€¦Â¹inâ€¦Â¹Law Is Released From Jail on Bond and a Promise | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/a-mccarthy-era-tactic-in-the-assassination-committee.html | A â€˜â€¦Â¹McCarthy Eraâ€¦Â¹Â¹ Tactic in the Assassination Committee | True | By James Hamilton | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/islanders-resume-ontheroadathome-series.html | Islanders Resume Onâ€¦Â¹theâ€¦Â¹Roadâ€¦Â¹atâ€¦Â¹Home Series | True | By Parton Keese | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/seller-beware.html | Seller Beware | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/low-immunization-figures-are-attributed-to-apathy-of-public-health.html | Low Immunization Figures Are Attributed to Apathy of Public, Health Professionals and Government Aides | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/when-sunday-afternoon-was-a-7thinning-stretch.html | When Sunday Afternoon Was a 7thâ€¦Â¹Inning Stretch | True | By Wright Morris | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/anyone-for-kiteflying.html | Anyone for Kiteâ€˜â€¦Â¹Flying? | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/frederick-c-mezey-weds-lucinda-christian-porter.html | Frederick C. Mezey Weds Lucinda Christian Porter | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/navy-rushes-to-complete-work-on-first-us-indian-ocean-base-navy.html | Navy Rushes to Complete Work On First U.S. Indian Ocean Base | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/easy-victor-in-st-louis.html | Easy Victor in St. Louis | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/6-sugar-concerns-charged-with-price-conspiracy.html | 6 Sugar Concerns Charged With Price Conspiracy | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/personal-beauty.html | Personal Beauty | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/poor-little-girl.html | Poor Little Girl | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/tough-talk-reported-between-carter-and-labor.html | â€˜â€¦Â¹Tough Talkâ€¦Â¹â€¦Â¹ Reported Between Carter and Labor | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/new-york-state-employes-plan-for-a-possible-strike-on-april-18.html | New York State Employees Plan For a Possible Strike on April 18 | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/carter-is-rebuffed-by-house-on-rights-flexible-policy-he-had-urged.html | CARTER IS REBUFFED BY HOUSE ON RIGHTS | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/abc-too-many-hits-to-handle.html | ABCâ€˜â€¦Â¹Too Many Hits to Handle | True | By Les Brown | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/concerto-by-adam.html | Concerto By Adam | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/dollar-is-off-a-bit-in-major-markets-gold-holds-steady.html | Dollar Is Off a Bit In Major Markets; Gold Holds Steady | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/snug-harbor-arts-center-is-backed.html | Snug Harbor Arts Center Is Backed | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/disks-berio-bach-and-bing-crosby.html | Disks: Berio, Bach And Bing Crosby | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/books-song-pair.html | Books: Song Pair | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/dr-earl-c-elkins.html | DR. EARL C. ELKINS | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/hats-to-keep-bulbs-in-the-shade.html | Hats to Keep Bulbs in the Shade | True | By Rita Reif | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/navy-rushes-to-complete-work-on-first-us-indian-ocean-base.html | Navy Rushes to Complete Work On First U.S. Indian Ocean Base | True | By David A. Andelaian Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/herbert-brucker-dies-at-age-78-long-defended-press-freedom.html | Herbert Brucker Dies at Age 78; Long Defended Press Freedom | True | By John L. Hess | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/president-signs-bill-to-permit-government-reorganization-first.html | President Signs Bill to Permit Government Reorganization | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/a-sullivan-room-is-recreated-in-chicago.html | A Sullivan Room Is Recreated in Chicago | True | By Paul Goldberger Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/judge-grants-a-stay-on-conrails-service.html | Judge Grants a Stay On Conrail's Service | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/cancer-project-shows-home-care-for-dying-child-helps-families.html | Cancer Project Shows Home Care For Dying Child Helps Families | True | By Jane E. Brody Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/tv-stars-nonsense-no-excuse.html | TV: Stars, Nonsense; No Excuse | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/rhodesian-regime-takes-its-case-to-black-grade-schools.html | Rhodesian Regime Takes Its Case to Black Grade Schools | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/detroit-bank-planning-ford-stock-purchases.html | Detroit Bank Planning Ford Stock Purchases | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/corporate-bonds-give-investors-unusually-wide-choice-of-y-yields.html | Corporate Bonds Give Investors Unusually Wide Choice of Yields | True | By John H. Allan | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/jersey-obtains-a-stay-on-conrails-service.html | Jersey Obtains a Stay On Conrail's Service | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/legislature-weighs-a-plan-to-pay-local-taxes-on-state-buildings.html | Legislature Weighs a Plan to Pay Local â€šÃ„Ã²Taxesâ€šÃ„Ã´ on State Buildings | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/president-backs-consumer-unit-with-wide-role.html | President Backs Consumer Unit With Wide Role | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/film-the-devil-fumbles-a-passing-soul.html | Film: The Devil Fumbles a Passing Soul | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/young-calls-britain-a-little-chicken-on-racial-matters.html | Young Calls Britain â€šÃ„Ã² A Little Chickenâ€šÃ„Ã´ On Racial Matters | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/with-big-man-back-knick-fans-are-10-feet-tall.html | With Big Man Back, Knick Fans Are 10 Feet Tall | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/good-friday.html | GOOD FRIDAY | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/bradley-reelected-los-angeles-mayor-obtains-59-of-votes-beating-11.html | BRADLEY REâ€šÃ„Ã´ELECTED LOS ANGELES MAYOR | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/marriott-is-sued-on-its-retirement-plan.html | Marriott Is Sued On Its Retirement Plan | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/judge-calls-a-meeting-of-lawyers-in-jets-shift.html | Judge Calls a Meeting Of Lawyers in Jets Shift | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/nvf-announces-delay-in-1976-annual-report.html | NVF Announces Delay In 1976 Annual Report | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/teamsters-officials-meet-as-dissidents-ask-chiefs-ouster.html | Teamsters' Officials Meet As Dissidents Ask Chief's Ouster | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/2-missouri-u-surgeons-report-a-medical-first-in-transsexual.html | 2 Missouri U. Surgeons Report a Medical First In Transsexual Operation | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/family-money-how-to-sell-your-home-and-avoid-high-taxes.html | Family Money: HOW to Sell Your Home and Avoid High Taxes | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/owners-of-seattle-slew-hedge-gotham-verdict.html | Owners of Seattle Slew Hedge Gotham Verdict | True | By Steve Cady | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/mrs-gandhi-slightly-defensive-and-greatly-relieved.html | Mrs. Gandhi Slightly Defensive and Greatly Relieved | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/president-backs-consumer-unit-with-wide-role-supporters-in-congress.html | President Backs Consumer Unit With Wide Role | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/crude-oil-imports-fall-to-normal-levels-in-week.html | CRUDE OIL IMPORTS FALL TO NORMAL LEVELS IN WEEK | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/home-beat.html | Home Beat | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/newly-owned-49ers-drop-clark-as-coach.html | Newly Owned 49ers Drop Clark as Coach | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/hers.html | Hers | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/parkchester-battle-lost-by-lefkowitz-court-of-appeals-declares.html | PARKCHESTER BATTLE LOST BY LEFKOWITZ | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/peter-g-kontos-founder-of-educational-concern.html | PETER G. KONTOS, FOUNDER OF EDUCATIONAL CONCERN | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/williams-leans-to-sec-role-on-capital-aid-sec-role-on-capital-aid.html | Williams Leans To S.E.C. Role On Capital Aid | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/british-are-urged-to-provide-camps-for-gypsies.html | British Are Urged to Provide Camps for Gypsies | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/us-ready-to-cease-push-for-plutonium-as-fuel-in-reactors.html | U.S. READY TO CEASE PUSH FOR PLUTONIUM AS FUEL IN REACTORS | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/at-your-service-and-marble-cutting.html | At Your Service and Marble Cutting | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/havlicek-passes-25000.html | Havlicek Passes 25,000 | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/selling-pressure-in-sears-pushes-dow-to-lowest-level-in-15-months.html | Selling Pressure in Sears Pushes Dow to Lowest Level in 15 Months | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/slow-economic-growth-seen-in-western-europe-3-rise-is-likely-this.html | Slow Economic Growth Seen in Western Europe | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/inco-is-reducing-prices-of-some-nickel-products.html | Inco Is Reducing Prices Of Some Nickel Products | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/butter-not-guns-for-mr-sadat.html | Butter, Not Guns, for Mr. Sadat | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/cosmic-joke.html | COSMIC JOKE | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/pop-dream-in-sequence.html | Pop: Dream In Sequence | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/jungle-habitat-buries-all-but-two-animals.html | Jungle Habitat Buries All But Two Animals | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/castro-and-soviet-leaders-confer.html | Castro and Soviet Leaders Confer | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/west-german-youth-found-to-be-ignorant-about-hitler-period.html | West German Youth Found to Be Ignorant About Hitler Period | True | By Ellen Lentz Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/picketing-ends-at-carpound-pier-as-city-eases-stand-on-cargo-use.html | Picketing Ends at Car'8̃3Ä‚Ä"Pound Pier As City Eases Stand on Cargo Use | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/soybean-futures-prices-rise-to-a-fouryear-high-as-supplies-dwindle.html | Soybean Futures Prices Rise to a Four'8̃3Ä‚Ä"Year High as Supplies Dwindle | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/us-uranium-supply-figures-disputed-dispute-is-growing-over-uranium.html | U.S. Uranium Supply Figures Disputed | True | By Victor K. McElreny | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/mets-pick-seaver-to-oppose-cubs-at-chicago-yanks-start-title.html | Mets Pick Seaver to Oppose Cubs at Chicago | True | By Murray Chass | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/its-not-who-wears-the-pants-but-how.html | It's Not Who | True | By Bernapine Morris | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/obituary-1-no-title.html | Obituary 1 á̃63Ä‚Ä"á̃63Ä‚Ä" No Title | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/target-is-attained-in-fiscal-exchange-over-400-million-in-shortterm.html | TARGET IS ATTAINED IN FISCAL EXCHANGE | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/doityourself-q-a.html | Do'8̃3Ä‚Ä"It Yourself Q & A | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/market-place-sears-drop-tied-to-marriott-earnings.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/is-queens-population-up-chambers-challenged.html | Is Queens Population Up? Chamber's á̃63Ä‚Ä"No'8̃3Ä‚Ä" Challenged | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/city-u-will-require-3r-college-tests.html | City U. Will Require 3á̃63Ä‚Ä"R College Tests | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/gardening-in-and-out-gardening-to-reap-a-full-vegetable-bin.html | GARDENING: IN AND OUT | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/toyota-will-increase-auto-prices-in-us.html | Toyota Will Increase Auto Prices in U.S. | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/sound.html | Sound | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/people-and-business-pertishuk-confirmed-by-senate-as-head-of-trade.html | People and Business | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/eyewitness-testifies-in-case-of-banned-jockey.html | Eyewitness Testifies in Case of Banned Jockey | True | By Michael Katz | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/along-columbus-avenue-treasures-and-trash.html | Along Columbus Avenue Treasures and Trash | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/yuri-zavadsky-actor-and-director-82-dies.html | YURI ZAVADSKY, ACTOR AND DIRECTOR, 82, DIES | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/3-said-to-be-in-line-for-port-agency-job-current-director-reported.html | 3 SAID TO BE IN LINE FOR PORT AGENCY JOB | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/banker-sees-no-danger-of-default-by-developing-nations-on-loans.html | Banker Sees No Danger of Default by Developing Nations on Loans | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/soglins-3dterm-victory-indicates-madison-likes-its-radical-mayor.html | Soglin's 3dá̃63Ä‚Ä"Term Victory Indicates Madison Likes Its á̃63Ä‚Ä"Radicalá̃63Ä‚Ä" Mayor | True | By Paul Delaney Special to The New York | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/design-notebook.html | Design Notebook | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/a-legacy-of-mistrust.html | A Legacy Of Mistrust | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/japan-again-intervenes-to-check-yens-advance-in-hectic-trading.html | Japan Again Intervenes to Check Yen's Advance in Hectic Trading | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/army-chief-suggests-drafting-of-women.html | Army Chief Suggests Drafting of Women | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/model-rooms-in-bloom.html | Model Rooms in Bloom | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/how-to-take-care-of-marble-at-home.html | How to Take Care Of Marble at Home | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/reggies-got-a-shot-at-hitting-50.html | Reggie's 'Got a Shot' at Hitting 50 | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/carter-is-rebuffed-by-house-on-rights.html | CARTER IS REBUFFED BY HOUSE ON RIGHTS | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/pregnancy-benefit-bill-is-disputed-at-hearing.html | PREGNANCY BENEFIT BILL IS DISPUTED AT HEARING | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/gop-now-scores-carter-vote-plan.html | G.O.P. Now Scores Carter Vote Plan | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/amex-workers-vote-to-drop-union-local.html | Amex Workers Vote To Drop Union Local | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/james-w-jardine.html | JAMES W. JARDINE | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/gilbert-partly-cleared-in-bruce-securities-case.html | GILBERT PARTLY CLEARED IN BRUCE SECURITIES CASE | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/stage-cold-storage.html | Stage: â€šÃ„Â'Cold Storageâ€šÃ„Â´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/fea-lagging-on-oil-penalty-fees.html | F.E.A. Lagging on Oil Penalty Fees | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/american-general-adds-cash-option-to-richmond-bid.html | American General Adds Cash Option to Richmond Bid | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/washington-business-controversies-on-jobtraining-programs.html | Washington & Business | True | By David E. Rosenbaum | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/fresh-flower-secrets.html | Fresh Flower Secrets | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/naber-wins-14th-aau-title-misses-backstroke-record.html | Naber Wins 14th A.A.U. Title, Misses Backstroke Record | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/front-page-2-no-title-sadat-seeks-normal-links-to-israel.html | Sadat Seeks Normal Links to Israel, | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/the-highfashion-florists.html | The Highâ€šÃ„Â¶Â¥Fashion Florists | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/apartment-building-for-the-blind-is-planned-for-site-in-manhattan.html | Apartment Building for the Blind Is Planned for Site in Manhattan | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/supplies-of-water-called-improved-in-much-of-nation.html | Supplies of Water Called Improved In Much of Nation | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/world-news-briefs-vorster-meeting-today-with-5-western-envoys.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/letter-from-home.html | Letter From Home | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/a-historical-frame-of-reference.html | A Historical Frame of Reference | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/bridge-attire-of-one-female-player-brings-dress-code-ruling.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/eobeatles-manager-is-indicted-on-taxes-klein-faces-charges-of.html | EXâ€šÃ„Â´BEATLES MANAGER IS INDICTED ON TAXES | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/instant-garden.html | Instant Garden | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/details-released-by-justice-dept-of-settlement-on-wydler-spending.html | Details Released by Justice Dept. of Settlement on Wydler Spending | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/queens-in-the-mayoral-election-growing-turnouts-in-the-county-could.html | Queens in the Mayoral Election | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/soviet-arms-buildup-seen-by-cia-chief-turner-says-such-a-program.html | SOVIET ARMS BUILDUP SEEN BY C. I. A. CHIEF | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/senate-panel-offers-budget-containing-632-billion-deficit.html | Senate Panel Offers Budget Containing $63.2 Billion Deficit | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/post-office-restoring-shahn-murals-in-bronx.html | Post Office Restoring Shahn Murals in Bronx | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/political-unrest-finds-its-way-to-a-pastoral-corner-of-the-canaries.html | Political Unrest Finds Its Way to a Pastoral Corner of the Canaries | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/seattle-slew-status-unclear.html | Seattle Slew Status Unclear | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/gold-rises-to-14918-at-imfs-auction.html | Gold Rises to $149.18 At I.M.F.'s Auction | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/litton-ingalls-unit-accused-of-false-claims.html | Litton Ingalls Unit Accused of False Claims | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/20000-youngsters-apply-for-summer-jobs.html | 20,000 Youngsters Apply for Summer Jobs | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/hillel-bernstein-85-newsman-who-wrote-books-and-articles.html | Hillel Bernstein, 85, Newsman Who Wrote Books and Articles | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/french-circles-cited-for-raid-against-benin.html | FRENCH â€šÃ„Â¶CIRCLESâ€šÃ„Â´ CITED FOR RAID AGAINST BENIN | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/bicyclist-hit-by-car-and-robbed.html | Bicyclist Hit by Car and Robbed | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/how-a-psychiatrist-analyzed-nixon.html | How a Psychiatrist â€šÃ„Â¶Analyzedâ€šÃ„Â´ Nixon | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/20000-youngsters-apply-for-summer-jobs-20000-youngsters-wait-in.html | 20,000 Youngsters Apply for Summer Jobs | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/a-triumphant-decent-man.html | A Triumphant â€šÃ„Â¶Decent Manâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/dramatic-turnaround-of-a-canadian-pulp-enterprise.html | Dramatic Turnaround of a Canadian Pulp Enterprise | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/maryland-strike-continues.html | Maryland Strike Continues | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/sadat-says-his-goal-is-a-normalization-of-ties-with-israeli.html | SADAT SAYS HIS GOAL IS A NORMALIZATION OF TIES WITH ISRAELI | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/around-the-nation-administration-asks-curbs-on-dna-gene-research-6.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/geronimos-homer-off-randy-jones-deciding-blow-reds-beat-padres-in.html | Geronimo's Homer Off Randy Jones Deciding Blow | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/west-bank-arabs-demonstrate.html | West Bank Arabs Demonstrate | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/burroughs-is-asked-to-pay-425-million-in-customs.html | Burroughs Is Asked to Pay $42.5 Million in Customs | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/marinduque-held-remiss-on-some-commitments.html | Marinduque Held Remiss On Some Commitments | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/with-big-man-back-knick-fans-are-10-feet-tall-with-big-man-back-as.html | With Big Man Back, Knick Fans Are 10 Feet Tall | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/soviet-denies-human-rights-issue-led-to-rejection-of-us-arms-plans.html | Soviet Denies Human Rights Issue Led to Rejection of U.S. Arms Plans | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/the-flower-powers-stylesetters-in-a-blooming.html | The Flower Powers | True | By Joan Kron | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/editorial-asks-beame-to-shun-reelection.html | Editorial Asks Beame To Shun Reâ€šÃ„Â´election | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/summaries-of-finals.html | Summaries of Finals | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/twas-a-busy-day-in-jersey.html | Twas a Busy Day in Jersey | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/more-appalachia-towns-imperiled-as-flood-crests-move-downstream.html | More Appalachia Towns Imperiled As Flood Crests Move Downstream | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/outclassed-so-dakotans-a-hit-with-cuban-fans-so-dakotans-though.html | Outclassed So. Dakotans A Hit With Cuban Fans | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/investors-finance-nixon-tv-interviews.html | Investors Finance Nixon TV Interviews | True | By Everett R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/javits-to-offer-tax-plan-in-lieu-of-carter-rebate.html | JAVITS TO OFFER TAX PLAN IN LIEU OF CARTER REBATE | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/chris-everts-brother-victor-in-easter-bowl.html | Chris Evert's Brother Victor in Easter Bowl | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/gromyko-to-visit-india.html | Gromyko to Visit India | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/holzer-finances-studied.html | Holzer Finances Studied | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/labor-dispute-shuts-5-times-sq-movies.html | Labor Dispute Shuts 5 Times Sq. Movies | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/pornography-store-closed-after-yearlong-dispute.html | Pornography Store Closed After Yearlong Dispute | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/all-but-two-of-zoo-animals-found-dead-at-jungle-habitat-are-buried.html | All but Two of Zoo Animals Found Dead at Jungle Habitat are Buried | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/bergland-to-alter-reporting-policy-on-grain-exports-bergland-to.html | Bergland to Alter Reporting Policy On Grain Exports | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/front-page-1-no-title.html | BASEBALL'S SNOWY INAUGURAL. | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/cunninghams-back-taxes-under-irs-investigation.html | CUNNINGHAM'S BACK TAXES UNDER I.R.S. INVESTIGATION | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/city-u-will-require-3r-college-tests-city-u-to-require-that.html | City U. Will Require 3â€šÃ„Â´R College Tests | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/lag-in-new-products-in-city-found-to-cut-area-income-growth-study.html | LAG IN NEW PRODUCTS IN CITY FOUND TO CUT AREA INCOME GROWTH | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/new-jersey-briefs-auto-fraud-laid-to-5-navys-aid-asked-company.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/st-joe-minerals-unit-plans-coal-for-utilities.html | St. Joe Minerals Unit Plans Coal for Utilities | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/how-to-keep-your-easter-plants-blooming.html | How to Keep Your Easter Plants Blooming | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/richard-c-larkins.html | RICHARD C. LARKINS | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/good-friday-75064336.html | GOOD FRIDAY | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/exmarine-sentenced-for-500000-theft.html | Exâ€šÃ„Â´Marine Sentenced For $500,000 Theft | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/guards-end-strike-after-a-warning-from-gov-grasso.html | Guards End Strike After a Warning From Gov. Grasso | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/califanos-goal-is-to-lift-immunization-level-of-children-to-over-90.html | Califano's Goal Is to Lift Immunization Level of Children to Over 90% | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/fred-bauer-93-in-tennessee-spanishamerican-war-veteran.html | Fred Bauer, 93, in Tennessee; Spanishâ€šÃ„Â´American War Veteran | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/trenton-topics-states-high-court-sustains-curb-on-law-practice-by.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/advertising-admen-as-consultants-avoiding-bias.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/the-couple-assumption-the-couple-assumption.html | The Couple Assumption | True | By Joan K. Davidson | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/unions-and-employers-join-in-fight-against-halt-in-redwood-cutting.html | Unions and Employers Join in Fight Against Halt in Redwood Cutting | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/about-new-york-the-poor-taxpayer-gets-some-free-advice.html | About New york | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/the-goodhumored-gardener.html | The Goodâ€šÃ„Ã²Humored Gardener | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/lebanese-leftists-keep-up-pressure-christians-under-heavy-shelling.html | LEBANESE LEFTISTS KEEP UP PRESSURE | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/emotional-disorders-and-mental-illness-psychiatrists-debate.html | Emotional Disorders and Mental Illness: Psychiatrists Debate Causeâ€šÃ„Ã²Effect Relationshifi | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/sol-perlman.html | SOL PERLMAN | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/people-in-sports-failure-to-play-monte-carlo-to-cost-gerulaitis.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/federal-paper-board-plans-price-increases.html | Federal Paper Board Plans Price Increases | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/romulo-drowning.html | Romulo, Drowning | True | By William Safire | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/us-wouldnt-bar-a-communist-role-in-wests-cabinets.html | U.S. Wouldn't Bar A Communist Role In West's Cabinets | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/oil-minister-of-emirates-says-3tier-opec-price-may-result.html | Oil Minister of Emirates Says 3â€šÃ„Ã²Tier OPEC Price May Result at Meeting | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/seattle-festive-in-welcoming-baseball-back-seattle-festive-as-it.html | Seattle Festive In Welcoming Baseball Back | True | BY Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/pop-galper-busy-pianist.html | Pop: Galper, Busy Pianist | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/letters-on-the-electoral-college.html | Letters: On the Electoral College | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/us-ready-to-cease-push-for-plutonium-as-fuel-in-reactors-statement.html | U. S. READY TO CEASE PUSH FOR PUITONIU1111 AS FUEL IN REACTORS | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/bronx-drug-project-loses-its-state-funds-820000-withheld-after-an.html | BRONX DRUG PROJECT LOSES ITS STATE FUNDS | True | By Howard Blum | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/golfs-spring-rite-the-masters-starts-today-at-augusta.html | Golf's Spring Rite, the Masters, Starts Today at Augusta | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/ford-says-rhetoric-might-be-a-factor-in-rebuff-on-arms.html | Ford Says Rhetoric Might Be a Factor In Rebuff on Arms | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/new-useful-setting-a-springlike-table-earthenware-that-says-today.html | NEW & USEFUL | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/sadat-says-his-goal-is-a-normalization-of-ties-with-israel-links.html | SADAT SAYS HIS GOAL IS A NORMALIZATION OF TIES WITH ISRAEL | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/leonard-silk-planning-and-dependence-on-imported-oil.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/memorial-services.html | Atritmriat prttirm | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/city-approval-expected-on-us-open-tennis-shift.html | City Approval Expected On U.S. Open Tennis Shift | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/metropolitan-briefs-mugger-gets-3-to-6-years-school-test-inquiry.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/prague-is-said-to-tell-dissidents-that-they-may-be-allowed-to-leave.html | Prague Is Said to Tell Dissidents That They May Be Allowed to Leave | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/visionary-painter-has-a-cause-a-war-on-global-ugliness.html | Visionary Painter Has a Cause A Warâ€šÃ„Ã² on Global Ugliness | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/a-healthy-shock-for-city-and-nation.html | A Healthy Shock for City and Nation | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/house-panel-votes-to-raise-props-on-wheat-corn-above-carter-bid.html | House Panel Votes to Raise Props On Wheat, Corn Above Carter Bid | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-07 | 1977-04-07 | https://www.nytimes.com/1977/04/07/archives/deaths.html | Dratlp | True | | 2005-12-29 0:00 | RE 925-691 | B 207-793 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-for-children-sailing-sailing.html | For Children | True | | 2005-12-29 0:00 | RE 925-691 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/cash-prices.html | Cash Prices | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-691 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-691 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-young-gives-an-apology-to-britain-for-calling.html | Young Gives an Apology to Britain For Calling It â€šÃ„Ã²Chickenâ€šÃ„Ã² on | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-691 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-congress-recesses-without-acting-on-stimulus.html | Congress Recesses Without Acting on Stimulus Bills | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-met-star-owes-it-to-verdi.html | Met Star Owes It To Verdi | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-concert-sunday-at-sarah-lawrence.html | Concert Sunday At Sarah Lawrence | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/young-gives-an-apology-to-britain-for-calling-it-chicken-on-racism.html | Young Gives an Apology to Britain For Calling It â€šÃ„Ã²Chickenâ€šÃ„Ã² on Racism | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/article-3-no-title.html | The New York Times/William E. Saura | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/baseball-bits-photographer.html | Baseball Hits Photographer | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-sides-in-steel-talks-press-for-contract.html | SIDES IN STEEL TALKS PRESS FOR CONTRACT | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/eshirich-partners-fail-in-appeals-suit-eshirich-partners-fail-in.html | EoÃ¢Ã‚Ã¢Hirsch Partners Fail in Appeals Suit | True | By Arnold H Lubasch | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/peabody-institute-names-chief.html | Peabody Institute Names Chief | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/zaire-says-morocco-is-sending-troops-to-help.html | Zaire Says Morocco Is Sending Troops to Help Out | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/john-marriott-actor-dead-at-83-appeared-on.html | John Marriott, Actor, Dead at 83; Appeared on Stage, Film and TV | True | By Louis Calta | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-stagladies-at-the-alamo-ambush-massacre.html | Stage: âtÃ¢Ã‚Ã¢Ladies at the AlamoâtÃ¢Ã‚Ã¢ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-williamson-w-va-is-staggering-in-aftermath-of.html | Williamson, W.Va., Is, Staggering In Aftermath of Heavy Flooding | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-a-guide-to-spending-an-easter-outdoors-in.html | A Guide to Spending An Easter Outdoors in Suburbia | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-carter-asks-senate-to-back-tax-rebate-but-says.html | CARTER ASKS SENATE TO BACK TAX REBATE | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-us-delegation-leaves-for-china.html | U.S. Delegation Leaves for China | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-front-page-1-no-title.html | PLAY BALL Catfish Hunter of the Yankees pitching | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/closings-on-good-friday.html | Closings on Good Friday | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/dobrynin-consults-with-vance-to-seek-a-new-arms-parley-negotiating.html | DOBRYNIN CONSULTS WITH VANCE TO SEEK A NEW ARMS PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-publishing-fascination-of-evil.html | Publishing Fascination of Evil | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/article-2-no-title.html | PLAY BALL Catfish Hunter of the Yankees pitching | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/help-is-offered-remarried-parents.html | Help Is Offered Remarried Parents | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/books-a-woman-of-god.html | Books: A Woman of God | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/ailing-stockton-is-off-cup-team-tanner-smith-and-lutz-added.html | Ailing Stockton Is Off Cup Team; Tanner, Smith and Lutz Added | True | By Fred Tupper Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/schlitz-planning-to-fight-secs-suit-on-payments-brewer-challenging.html | Schlitz Planning to Fight S.E.C.'s Suit on Payments | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/west-german-prosecutor-is-slain-led-fight-against-urban-guerillas.html | West German Prosecutor Is Slain; Led Fight Against Urban Guerrillas | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/green-leads-by-two-shots-on-67-at-windy-masters-greens-67-leads-by.html | Green Leads by Two Shots on 67 at Windy Masters | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/british-to-revive-city-centers.html | British to Revive City Centers | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-dobrynin-consults-with-vance-to-seek-a-new-arms.html | DOBRYNIN CONSULTS WITH VANCE TO SEEK A NEW ARMS PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/effort-made-to-bar-atomic-power-plant-public-advocate-appeals.html | EFFORT MADE TO BAR ATOMIC POWER PLANT | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-television.html | Television | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-article-4-no-title.html | Brubeck & Sons Top a Jazz Festival in the Lofts (Page C4)The World of DubufEt (page C10) and the Age of Rubens (Page C18) A Tristate Baedeker for an Easter Outdoors; Drawing by Arnle Ten | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-2-choreographers-share-bill-at-riverside.html | 2 Choreographers Share Bill at Riverside | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/spread-of-redlining-in-newyork-charged-mrs-norton-calls-for-strict.html | SPREAD OF REDLINING IN NU YORK CHARGED | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/478ton-generator-part-is-safely-loaded-on-a-vessel.html | 478âtÃ‚Ã¢Ton Generator Part Is Safely Loaded on a Vessel | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-new-face-a-life-as-intense-as-his-role.html | New Face | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/eoÃ¢Ã‚Ã¢fbi-man-indicted-by-us-in-mail-opening-eofbi-man-is-indicted-by.html | EoÃ¢Ã‚Ã¢F.B.I. Man Indicted by U.S. In Mail Opening | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/aqueduct-racing.html | Aqueduct Racing | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/clothing-company-opens-new-plant-expansion-to-west-18th-street-is.html | CLOTHING COMPANY OPENS NEW PLANT | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-panel-of-historians-calls-for-a-shift-in.html | Panel of Historians Calls for a Shift in Research to Emphasize Central Role of Women in History | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/former-rca-chief-fails-to-attend-arraignment.html | FORMER RCA CHIEF FAILS TO ATTEND ARRAIGNMENT | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/unser-after-3d-indy-victory.html | Unser After 3d Indy Victory | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/money-supply-down-12-billion-in-week-federal-reserve-says.html | Money Supply Down $1.2 Billion In Week, Federal Reserve Says | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-mondale-is-beating-drums-for-his-party-attends.html | MONDALE IS BEATING DRUMS FOR HIS PARTY | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-events-and-openings-friday-saturday-sunday.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/art-through-dubuffets-eyes.html | Art: Through Dubuffet's Eyes | True | By John Russell | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/wynn-jackson-star-at-bat-as-hunter-stops-brewers-jackson-wynn-star.html | Wynn, Jackson Star at Bat as Hunter Stops Brewers | True | By Murray Crass | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/fed-raises-rate-ceiling-on-some-keoghs-and-iras.html | FED RAISES RATE CEILING ON SOME KEOGHS AND IRA'S | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-single-teenagers-found-using-better.html | Single Teenâ€šÃ„Ã´Agers Found Using Better Contraceptives | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/giants-get-a-hometeam-edge-for-jet-game.html | Giants Get a Homeâ€šÃ„Ã´Team Edge for Jet Game | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-mrs-harris-tackling-urban-problems-cautiously.html | Mrs. Harris Tackling Urban Problems Cautiously | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/knicks-lose-in-a-farewell-by-bradley-and-holzman.html | Knicks Lose in a Farewell By Bradley and Holzman | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/corporation-affairs-american-standard-seeks-to-buy-700000-of-its.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/cauthen-has-six-winners-for-2d-time-cauthen-has-6-winners-a-record.html | Cauthen Has Six Winners For 2d Time | True | By Michael Katz | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-curbing-the-gumshoes-in-the-nation.html | Curbing the Gumshoes | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/montgomery-furniss-break-us-records-in-aau-swim.html | Montgomery, Furniss Break U.S. Records in A.A.U. Swim | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/after-12-years-gods-in-his-heaven.html | After 12 Years, God's in His Heaven | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/carter-bids-other-nations-join-us-in-curbing-plutonium-carter.html | Carter Bids Other Nations Join U.S. in Curbing Plutonium | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/ben-peterson-adams-gain-in-aau-wrestling.html | Ben Peterson, Adams Gain in A.A.U. Wrestling | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-marine-corps-foundation-to-give-total-of-60000.html | Marine Corps Foundation to Give Total of $60, 000 in Scholarships | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/renee-richards-reports-she-has-passed-sex-test.html | Renee Richards Reports She Has Passed Sex Test | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-art-people.html | Art People | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/runaway-egg-hunt-in-queens-turns-into-pandemonium.html | â€šÃ„Ã²Runawayâ€šÃ„Ã´ Egg Hunt in Queens Turns Into Pandemonium | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/continental-group-wins-approval-to-build-rowayton-headquarters.html | Continental Group Wins Approval To Build Rowayton Headquarters | True | By Robert E. Tomasson Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-palestinians-and-lebanese-leftists-recapture.html | Palestinians and Lebanese Leftists Recapture Moslem Town in South | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/teaneck-panel-acts-on-sabbath-curbs-education-board-moves-to-a-new.html | TEANECK PANEL ACTS ON SABBATH CURBS | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/house-ethics-panel-bars-plea-for-personal-funds.html | HOUSE ETHICS PANEL BARS PLEA FOR PERSONAL FUNDS | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/panamanian-leader-begins-tour.html | Panamanian Leader Begins Tour | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-what-sets-storms-to-rolling-in-his-soul.html | â€šÃ„Ã²What Sets Storms to Rolling in His Soulâ€šÃ„Ã´ | True | By Richard Wright | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-julius-watkins-55-played-jazz-on-the-french-horn.html | Julius Watkins, 55, Played Jazz on the French Horn And Was Music Teacher | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/dow-adds-415-bally-off-by-4-is-biggest-loser-dow-adds-415-bally.html | Dow Adds 4.15; Bally, Off by 4â€šÃ„Ã·, Is Biggest Loser | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/edelstein-works-his-political-savvy-into-his-city-upost.html | Edelstein Works His Political Savvy Into His City U. Post | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-in-the-city-a-weekend-for-strolling-egg-rolling-a.html | In the City, a Weekend for Strolling, Egg Rolling and Flowers | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/lucchesi-unreceptive-to-randle-apology.html | Lucchesi Unreceptive To Randle Apology | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-weekender-guide-friday-saturday-weekender-guide.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-frost-reaffirms-control-over-nixon-interviews.html | FROST REAFFIRMS CONTROL OVER NIXON INTERVIEWS | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-art-age-of-rubens-at-metropolitan.html | Art: Age of Rubens At Metropolitan | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/fluorocarbons-in-aerosols-face-government-ban.html | Fluorocarbons In Aerosols Face Government Ban | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/summaries-of-a-a-u-swimming-finals.html | Summaries of A.A. U. Swimming Finals | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-broadway-robards-oscar-notwithstanding-finds-work.html | Broadway | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-land-reform-fades-in-el-salvador.html | Land Reform Fades in E1 Salvador | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-indias-leader-stresses-selfreliance-for-third.html | India's Leader Stresses Selfâ€šÃ„Ã´Reliance for Third World | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/east-coast-longshoremen-say-talks-with-shippers-have-reached-an.html | East Coast Longshoremen Say Talks With Shippers Have Reached an Impasse | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/police-officer-is-indicted-in-the-shooting-of-friend-whom-he-had.html | Police Officer Is Indicted In the Shooting of Friend Whom He Had Arrested | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-spring-on-the-potomac.html | Spring on the Potomac | True | By James Reston | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/edelstein-works-his-political-savvy-into-his-city-u-post-edelstein.html | Edelstein Works His Political Savvy Into His City U. Post | True | By Fred Feretti | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-bus-drivers-go-on-strike-against-a-commuter.html | Bus Drivers Go on Strike Against a Commuter Line Out of 42d St. Terminal | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-west-german-prosecutor-is-slain-led-fight.html | West German Prosecutor Is Slain Led Fight Against Urban Guerrillas | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-india-planning-court-to-investigate-all-charges.html | India Planning Court to Investigate All Charges Against Ousted Regime | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-rokatyn-urges-city-to-issue-own-notes-but-beame.html | ROKATYN URGES CITY TO ISSUE OWN NOTES | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-station-must-counter-biased-ad.html | Station Must Counter â€šÃ„Ã²Biasedâ€šÃ„Ã´ Ad | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-how-to-deflate-inflation-fears.html | How to Deflate Inflation Fears | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-music-barenboim-the-prodigy-grows-gracefully-into.html | Music: Barenboim, the Prodigy, Grows Gracefully into Late Youth | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-surge-of-lebanese-border-fighting-imperils.html | Surge of Lebanese Border Fighting Imperils Israeli â€šÃ„Ã²Goodâ€šÃ„Ã´Fenceâ€šÃ„Ã´ Policy | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/outfield-collision-by-cubs-helps-seaver-win-seaver-victor-as-mets.html | Outfield Collision by Cubs Helps Seaver Win | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-stagehands-end-strike-at-5-times-sq-theaters.html | STAGEHANDS END STRIKE AT 5 TIMES SO. THEATERS | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/aspca-eliminates-pickup-of-stray-dogs-in-new-york-city.html | A.SP.C.A. Eliminates Pickup of Stray Dogs in New York City | True | By David Bird | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-around-the-nation-128-striking-teachers.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-crime-no-change-and-no-answers.html | Crime: No Change and No Answers | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/bond-prices-finish-with-overall-gain-wholesale-index-and-money.html | BOND PRICES FINISH WITH OVERALL GAIN | True | By John H. Allan | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/tradition-plays-a-role-in-first-yank-victory.html | Tradition Plays a Role in First Yank Victory | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/world-news-briefs-mrs-thatcher-in-china-cites.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/management-dealing-with-questions-by-stockholders.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/wholesale-prices-rose-11-in-march-most-in-17-months-surge-led-by.html | WHOLESALE PRICES ROSE 1.1% IN MARCH, MOST IN 17 MONTHS | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/topics-popularity-population-and-privacy-one.html | Topics | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/ford-and-chrysler-to-cut-production-ford-and-chrysler-to-out.html | Ford and Chrysler To Cut Production | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-what-johnson-dancers-do.html | What Johnson Dancers Do | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-saving-lives-not-gasoline.html | Saving Lives, Not Gasoline | True | By Robert A. Fischl | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/dollar-up-bit-against-yen-for-second-straight-day-old-is-up-in.html | Dollar Up Bit Against Yen For Second Straight Day; Old Is Up in Europe | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/140-escape-train-derailment.html | 140 Escape Train Derailment | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-lets-at-least-spend-what-there-is.html | Let's at Least Spend What There Is | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/fluorocarbons-in-aerosols-face-government-ban.html | Fluorocarbons In Aerosols Face Government Ban | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/retail-store-sales-climb-11.html | Retail Store Sales Climb 11% | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-san-francisco-publisher-named.html | San Francisco Publisher Named | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/commodity-price-index-declines-01-from-the-weekearlier-level.html | Commodity Price Index Declines 0.1 From the WeekâEâ¦Ââ¦ÂEarlier Level | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/big-retail-chains-report-robust-march-sales-gains-warm-weather-and.html | Big Retail Chains Report Robust March Sales Gains | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-talmadge-gives-food-stamp-plan.html | Talmadge Gives Food Stamp Plan | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-restaurants-a-taste-of-londons-connaught.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/rabin-stuns-israel-by-canceling-his-candidacy-for-second-term-under.html | RABIN STUNS ISRAEL BY CANCELING HIS CANDIDACY FOR SECOND TERM UNDER FIRE ABOUT DEPOSITS IN U.S. | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/metropolitan-briefs-bergman-appeal-lost-wright-is-arraigned-vandals.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/broadway-show-is-a-hit-as-it-goes-behind-walls-of-jail.html | Broadway Show Is a Hit as It Goes Behind Walls of Jail | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/hearing-set-on-offshore-oil-ban.html | Hearing Set on Offshore Oil Ban | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/islanders-complete-2game-sweep-islanders-eliminate-hawks-21.html | Islanders Complete 2 âEâ¦Ââ¦Â Game Sweep | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/good-friday.html | GOOD FRIDAY | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/black-label-offering-scholarship-prizes.html | Black Label Offering Scholarship Prizes | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/birth-notice-1-no-title.html | RARELY | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/nadjari-subpoenaed-by-assembly-panel-will.html | NADJARI SUBPOENAED BY ASSEMBLY PANEL | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-article-1-no-title.html | Untied Press International | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/learning-the-ways-of-grindstones-and-mill-wheels.html | Learning the Ways of Grindstones and Mill Wheels | True | By Bayard Webster Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/tea-helps-to-buff-a-victorian-aura.html | Tea Helps to Buff a Victorian Aura | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-bridge-my-sterious-mathematics-often-deceptive-to.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/oil-and-gas-reserves-again-drop-continuing-trend-of-several-years.html | Oil and Gas Reserves Again Drop, Continuing Trend of Severaly ears | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-carters-cousin-hugh-brings-thrifty-ways-to.html | Carter's Cousin Hugh Brings Thrifty Ways to White House | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/indians-down-red-sox-on-chopper-in-11th-54-blue-jays-win-in-debut.html | Indians Down Red Sox on Chopper in 11th, 5âEâ¦Ââ¦Â4 | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-no1-topic-in-little-havana-possibility-of.html | No. 1 Topic in Little Havana: Possibility of Visiting Cuba | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-antipornography-rally-planned-for-times-sqarea.html | Antipornography Rally Planned for Times Sq. Area | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/eastern-air-lines-has-92-rise-in-net-186-million-for-the-first.html | EASTERN AIR LINES HAS 92% RISE IN NET | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/jane-elizabeth-kenworthy.html | JANE ELIZABETH KENWORTHY | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/market-place-a-resurgent-geico-and-its-shares.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/exfbi-man-indicted-by-us-in-email-opening.html | ExâEâ¦Ââ¦Â'F.B.I. Man Indicted by U.S. InMail Opening | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/us-planning-a-bank-to-aid-large-cities-blumenthal-says-an-urban-rfc.html | U.S. PLANNING A BANK TO AID LARGE CITIES | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/japan-may-curb-exports-of-tvs-japan-may-control-color-tv-exports.html | Japan May Curb Exports of TVs | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-official-fined-under-election-law.html | Official Fined Under Election Law | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/ritchie-joins-texas-staff.html | Ritchie Joins Texas Staff | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-broadus-erie-dies-at-59-concertmaster-a-leader.html | Broadus Erie Dies at 59; Concertmaster a Leader In Contemporary Music | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-the-pop-life-how-american-lake-and-palmer-make.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/april-in-paris-gloom-and-despondency-about-the.html | April in Paris: Gloom and Despondency About the Future of France | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/about-real-estate-manhattan-projects-brighten.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-vorster-seems-to-resist-compromise-plan-by-us.html | Vorster Seems to Resist Compromise Plan by U.S. On SouthâEâ¦Ââ¦Â West Africa | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/trenton-topics-court-absolves-felons-in-killings-of-accomplices-by.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-art-new-power-in-old-metal.html | Art: New Power in Old Metal | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/city-phasing-out-contracts-with-bronx-drug-project.html | City Phasing Out Contracts With Bronx Drug Project | True | By Howard Blum | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-yasir-arafat-is-openly-received-by-brezhnev.html | Yasir Arafat Is Openly Received by Brezhnev | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/pirates-retire-no-40-long-worn-by-murtaugh.html | Pirates Retire No. 40, Long Worn by Murtaugh | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/11yearold-boy-seized-while-dealing-in-heroin-on-a-street-in-harlem.html | 11âŠÂ„Â"YearâŠÂ„Â"Old Boy Seized While Dealing in Heroin On a Street in Harlem | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/chrysler-lifting-prices-on-car-truck-optionals.html | CHRYSLER LIFTING PRICES ON CAR, TRUCK OPTIONALS | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-carter-names-10-as-ambassadors-accepting-advice.html | Carter Names 10 as Ambassadors, Accepting Advice of New Board | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/parentschildren-family-life-poses-poignant-problems-for-the.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-new-face-casting-off-a-type.html | New Face | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/usbans-a-flame-retardant-used-in-childrens-sleepwear.html | U.S. Bans a Flame Retardant Used in Children's Sleepwear | True | By Nadine Brozan | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-soviet-georgian-dissident-who-seeks.html | Soviet Georgian Dissident Who Seeks Independence Is Arrested, Wife Reports | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-rabin-stuns-israel-by-canceling-his-candidacy.html | RABIN STUNS ISRAEL BY CANCELING HIS CANDIDACY FOR SECOND TERM UNDER FIRE ABOUT DEPOSITS IN U.S. | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/people-and-business-barzclay-named-general-foods-president.html | People and Business | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-new-method-obtains-white-blood-cells-simple.html | NEV AIETHOD OBTAINS WHITE BLOOD CELLS | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/soviet-bloc-is-sharply-altering-its-economic-plans-study-finds.html | Soviet Bloc Is Sharply Altering Its Economic Plans, Study Finds | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/officials-react-with-relief.html | Officials React With Relief | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/throngs-of-youthful-jobseekers-turned-away-2d-days-vigil-some.html | Throngs of Youthful JobâŠÂ„Â"Seekers Turned Away After 2d Day's Vigil | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-an-innovative-leader-for-vassar-virginia.html | An Innovative Leader for Vassar | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/rail-tonmileage-gains-11.html | Rail TonâŠÂ„Â"Mileage Gains 11% | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/droughtaid-bill-signed.html | DroughtâŠÂ„Â"Aid Bill Signed | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-search-for-most-wanted-person-was-involved-in.html | Search for â€ŠÂ„Â'Most WantedâŠÂ„Â' Person Was Involved in F.B.I. Indictment | True | By Farnsworth Fowle | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-cia-study-says-soviet-owes-10-billion-in-debts.html | C.I.A. Study Says Soviet Owes $10 Billion in Debts to the West | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-brubecks-top-a-weekend-of-loft-jazz.html | Brubecks Top Weekend of Loft Jazz | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/advertising-holland-callaway-without-lois.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/foreign-investors-note-contrasts-with-us-economic-scene-foreign.html | Foreign Investors Note Contrasts With U.S. | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-music-after-satie.html | Music: After Satie | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/big-board-and-amex-tell-how-merger-would-work-big-board-and-amex-in.html | Big Board and Amex Tell How Merger Would Work | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/usplanning-a-bank-to-aid-large-cities.html | U.S. PLANNING A BANK TO AID LARGE CITIES | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-briefs-church-head-denies-pornography-charge-recount-is.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-pop-music-minimal-miles.html | Pon Music: Minimal Miles | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/soybean-futures-add-15-cents-for-3day-gain-of-56c-a-bushel.html | Soybean Futures Add 15 Cents For 3â€ŠÂ„Â'Day Gain of 56c a Bushel | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-wholesale-prices-rose-11-in-march-most-in-17.html | WHOLESALE PRICES ROSE 1.1% IN MARCH, MOST IN 17 MONTHS | True | By Steven Rattner Special to The New York Timer | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-taiwan-ministry-reported-to-deny-it-purchased.html | Taiwan Ministry Reported to Deny It Purchased Missiles From Israel | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-pop-music-baby-jane-dexter.html | Pop Music: Baby Jane Dexter | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/new-jersey-weekly-weekend-movie-clock-manhattan-bronx-brooklyn.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/people-in-sports-marshall-quits-braves-to-protect-family.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-08 | 1977-04-08 | https://www.nytimes.com/1977/04/08/archives/long-island-opinion-issues-and-debate-conversion-of-rental.html | Issues and Debate | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-695 | B 207-797 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/world-news-briefs-2-ulster-policemen-killed-in-ambush-near-belfast.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/a-shop-owner-shoots-2-robbers-1-fatally-in-attempted-holdup.html | A Shop Owner Shoots 2 Robbers, 1 Fatally, In Attempted Holdup | True | By David Bird | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/patents-computerized-agricultural-system.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/angels-2-mariners-0.html | Angels, 2 | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/fresh-pasta-plain-just-butter-or-fancy-with-truffles.html | Fresh pasta: Plain (Just Butter or Fancy With Truffles) | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/pertamina-bankruptcy-widening-ripples-threaten-banks-and-business.html | Pertamina Bankruptcy: Widening Ripples Threaten Banks and Business in Indonesia | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/east-germansoviet-talks.html | East GermanâĂŞĂŤSoviet Talks | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/thursdays-fight.html | Thursday's Fight | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/veterans-swamping-us-agency-to-obtain-better-discharges-3000-phone.html | VETERANS SWAMPING ES, AGENCY TO OBTAIN BETTER DISCHARGES | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/emmy-leaders-set-to-give-prizes-despite-cancellation-of-telecast.html | Emmy Leaders Set to Give Prizes Despite Cancellation of Telecast | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/lottery-drawings-omitted-80297510.html | Lottery Drawings Omitted | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/banks-and-unions-agree-to-discuss-mutual-concerns.html | Banks and Unions Agree to Discuss Mutual Concerns | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/3-women-one-pregnant-found-fatally-stabbed.html | 3 WOMEN, ONE PREGNANT, FOUND FATALLY STABBED | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/letters-on-court-reform.html | Letters: On Court Reform | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/playoffs-to-start-in-wha.html | Playoffs To Start In W.H.A. | True | By Robin Herman | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/barbara-h-wescott.html | BARBARA H. WESCOTT | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/thousans-are-faced-with-rent-increases-rise-expected-in-many.html | THOUSANDS ARE FACED WITH RENT INCREASES | True | By Joseph Fried | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/dollar-is-down-in-tokyo-after-a-2day-advance.html | DOLLAR IS DOWN IN TOKYO AFTER A 2âĂŞĂŤDAY ADVANCE | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/do-it-justice.html | Do It Justice | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/reserve-mining-wins-court-battle-over-disposal-site-for-ore-wastes.html | Reserve Mining Wins Court Battle Over Disposal Site for Ore Wastes | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/in-memoriam.html | In Memoriam; MSTZâĂŞĂŤAbraham M. In overiovino memore on vaur birthday Wife, HILDA. | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/officer-of-bowery-may-head-loan-bank-jackson-is-weighed-for-ue-post.html | OFFICER OF BOWERY MAY HEAD LOAN BANK | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/agents-bewildered-by-fbiindictment-morale-is-called-shot-by-charges.html | AGENTS BEWILDERED BY F.B.I. INDICTMENT | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/computer-suitor-in-demon-seed.html | Computer Suitor in 'Demon Seed' | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/state-employee-union-plans-strike-unless-27-pay-rise-is-granted.html | State Employee Union Plans Strike Unless 27% Pay Rise Is Granted | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/scores-of-masters-tournament.html | Scores of Masters Tournament | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/good-friday-rites-led-by-sheen-attract-6000-to-east-side-church.html | Good Friday Rites Led by Sheen Attract 6,000 to East Side Church | True | By George Dugan | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/a-personal-view-of-lebanon-and-its-war.html | A Personal View of Lebanon and Its War | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/shoes-sugar-and-tv-sets.html | Shoes, Sugar and TV Sets | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/birth-pill-warning-for-doctors-in-effect-under-order-of-fda.html | Birth Pill Warning for Doctors In Effect Under Order of F.D.A. | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/frazier-threatening-to-bench-kingman.html | Frazier Threatening To Bench Kingman | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/genovese-a-marxist-will-head-historians.html | Genovese, a Marxist, Will Head Historians | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/amid-confusion-a-primer-on-nuclear-energy-policy-amid-confusion-on.html | Amid Confusion, A Primer on Nuclear Energy Policy | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/three-will-replace-barenboim-at-concerts.html | Three Will Replace Barenboim at Concerts | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/robert-a-ronan-actor-director-and-instructor.html | ROBERT A. RONAN, ACTOR, DIRECTOR AND INSTRUCTOR | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/eubie-blake-in-ellington-tribute.html | Eubie Blake in Ellington Tribute | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/carroll-c-pendleton.html | CARROLL C. PENDLETON | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/naber-two-girls-14-slash-us-records-in-swimming.html | Naber, Two Girls, 14, Slash U.S. Records in Swimming | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/arafat-returns-to-damascus.html | Arafat Returns to Damascus | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/bridge-its-execution-demonstrates-that-onesuit-squeeze-exists.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/dave-anderson-tom-watson-everybody-chokes.html | Tom Watson: âŠÃ‚Â'Everybody ChokesâŠÃ‚Â' | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/creation-of-office-of-expresident-is-foreseen-by-bernard-historian.html | Creation of Office of ExâŠÃ‚Â'President Is Foreseen by Barnard Historian | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/reds-win-as-morgan-drives-in-4.html | Reds Win as Morgan Drives in | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/front-page-1-no-title.html | Front Page 1 No Title | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/without-daley-chicago-playing-politics-as-usual.html | Without Daley, Chicago Playing Politics as Usual | True | By Seth S. King Special to The New York Tinter | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/new-jersey-briefs-verdict-on-habitat-mental-hospital-protest-man.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/striking-drivers-and-mechanics-in-tentative-pact-with-bus-line.html | Striking Drivers and Mechanics In Tentative Pact With Bus Line | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/news-summary-80297149.html | News Summary | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/klm-pilot-in-collision-reportedly-didnt-hear-controllers-stand-by.html | KLM Pilot in Collision Reportedly Didn't Hear Controller's âŠÃ‚Â'Stand ByâŠÃ‚Â' | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/trenton-topics-highway-officials-seek-to-stop-rockthrowing-along.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/japan-and-us-halt-talks-on-tv-sales.html | JAPAN AND U.S. HALT TALKS ON TV SALES | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/people-in-sports-usta-to-review-tests-on-dr-richards.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/castro-sets-terms-for-better-ties.html | Castro sets Terms for Better Ties | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/friday-night-at-suburban-disco-an-outward-coolness-amid-the-hustle.html | Friday Night at Suburban Disco An Outward Coolness Amid the Hustle | True | By Joyce Maynard | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/hunters-foot-badly-bruised-blomberg-has-surgery-hunters-foot-is.html | Hunter's Foot Badly Bruised | True | By Murray Chass | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/knicks-box-score.html | Knicks' Box Score | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/flushing-residents-protest-against-new-topless-bar.html | Flushing Residents Protest Against New Topless Bar | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/doctor-is-accused-of-killing-his-wife-filipino-surgeon-at-harlem.html | DOCTOR IS ACCUSED OF KILLING HIS WIFE | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/about-new-york-hey-getcher-cold-beer.html | About New york | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/general-motors-plant-struck.html | General Motors Plant Struck | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/camp-david-for-mondales.html | Camp David for Mondales | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/southern-managers-hired-to-lift-roosevelt-hospital-out-of-the-red.html | Southern Managers Hired to Lift Roosevelt Hospital Out of the Red | True | By M. A. Farber | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/going-out-guide.html | Guide | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/singapore-pushing-a-stem-drive-to-silence-critics-and-dissidents.html | Singapore Pushing a Stern Drive To Silence Critics and Dissidents | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/music-sonatas-duo-hottoterm-plays-4-bach-works-for-flute-continuo.html | Music: Sonatas | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/scientists-seek-new-sweetener-scientists-seek-new-sweetener-to.html | Scientists Seek New Sweetener | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/thinking-about-the-federal-judiciary.html | Thinking About the Federal Judiciary | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/religious-brainwashing-dispute-hare-krishna-and-moon-cases-watched.html | Religious âŠÃ‚Â'BrainwashingâŠÃ‚Â' Dispute | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/mcadoo-haunts-braves-as-knicks-win.html | McAdoo Haunts Braves as Knicks Win | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/swim-sums.html | Swim Sums | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/carter-says-soviet-is-serious-on-arms-vows-to-weigh-moscows-charges.html | CARTER SAYS SOVIET IS SERIOUS ON ARMS | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/guterma-a-financier-who-lost-an-empire.html | Guterma, a Financier Who Lost an Empire | True | By Gene Smith | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/penguinleaf-game-on-tv.html | PenguinâŠÃ‚Â'Leaf Game on TV | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/japan-and-us-halt-talks-on-tv-sales-carters-bid-to-restrict-color.html | JAPAN AND U.S. HALT TALKS ON TV SALES | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/oil-and-gas-earnings-affected-erratically-by-winter-earnings-of-oil.html | Oil and Gas Earnings Affected Erratically by Winter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/brooklyn-coverup-in-shooting-is-denied-police-sergeant-rebuts-gold.html | BROOKLYN â€ŚÂ‚Â´COVERâ€ŚÂ‚Â´UPâ€ŚÂ‚Â´ IN SHOOTING IS DENIED | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/scientists-study-proposals-for-a-huge-telescope.html | Scientists Study Proposals for a Huge Telescope | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/sadat-said-to-see-full-relations-with-israel-5-years-after-a-pact.html | Sadat Said to See Full Relations With Israel 5 Years After a Pact | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/amc-sales-plan-keyed-to-giveaway.html | A. M. C. Sales Plan Keyed to Giveaway | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/people-and-business-williams-warns-against-hast-e-as-sec-widens.html | People and Business | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/2-detectives-wounded-man-slain-in-harlem-apartment-gun-battle.html | 2 Detectives Wounded, Man Slain In Harlem Apartment Gun Battle | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/tentative-pact-set-in-strike-on-bus-line-drivers-and-mechanics-vote.html | TENTATIVE PACT SET IN STRIKE ON BUS LINE | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/raul-castro-says-us-teams-visit-is-step-forward.html | Raul Castro Says U.S. Team's Visit Is Step Forward | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/books-of-the-times-founder-of-the-saints.html | Founder of the Saints | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/islanders-hope-form-holds-for-next-test-with-sabres-islanders-hope.html | Islanders Hope Form Holds For Next Test With Sabres | True | By Parton Keese | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/agents-bewildered-by-fbi-indictment-morale-is-called-shot-by.html | AGENTS BEWILDERED BY F.B.I. INDICTMENT | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/catholic-church-revises-its-style-in-fighting-sao-paulo-urban-ills.html | Catholic Church Revises Its Style In Fighting Sao Paulo'surban Ills | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/astros-3-braves-2.html | Astros 3, Braves 2 | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/front-page-3-no-title.html | Front Page 3 â€ŚÂ‚Â® No Title | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/soviet-union-and-cuba-promise-more-aid-for-guerrilla-groups.html | Soviet Union and Cuba Promise More Aid for Guerrilla Groups | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/nets-box-score.html | Nets' Box Score | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/assassination-of-toy-prosecutor-puts-new-strain-on-bonns.html | Assassination of Ton Prosecutor Puts New Strain on Bonn's Institutions | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/the-fifties-resurgent-on-florida-beaches-40000-collegians-pursue.html | The Fifties Resurgent on Florida Beaches | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/2-killed-in-rampage-by-gunman-in-jersey.html | 2 KILLED IN RAMPAGE BY GUNMAN IN JERSEY | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/papuan-un-aide-12000-miles-and-a-thousand-years-from-home.html | Papuan U.N. Aide 12,000 Miles and a Thousand Years From Home | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/state-weighs-using-a-nearby-fuel-source-hard-coal.html | State Weighs Using a Nearby Fuel Source: Hard Coal | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/veterans-swamping-us-agency-to-obtain-better-discharges.html | VETERANS SWAMPING U.S. AGENCY TO OBTAIN BETTER DISCHARGES | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/helen-corlett-74-wrote-about-society-for-herald-tribune.html | Helen Corlett, 74; Wrote About Society For Herald Tribune | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/statefinanced-mining-group-in-italy-will-be-dissolved.html | Stateâ€ŚÂ‚Â´Financed Mining Group in Italy Will Be Dissolved | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/peterson-stays-unbeaten-campbell-loses-on-mat.html | Peterson Stays Unbeaten, Campbell Loses on Mat | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/metropolitan-briefs-no-police-in-brewster-from-the-police-blotter.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/sport-in-cuba-is-not-a-game.html | Sport in Cuba Is Not a Game | True | BY Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/carter-says-soviet-is-serious-on-arms.html | CARTER SAYS SOVIET IS SERIOUS ON ARMS | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/luceys-acceptance-of-mexico-post-surprises-both-wisconsin-parties.html | Lucey's Acceptance of Mexico Post Surprises Both Wisconsin Partieg | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/bonn-to-send-brazil-nuclear-equipment-though-us-objects-washington.html | BONN TO SEND BRAZIL NUCLEAR EQUIPMENT, THOUGH U.S. OBJECTS | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/weather-in-march-aids-crop-outlook-winter-wheat-projection-is-up.html | WEATHER IN MARCH AIDS CROP OUTLOOK | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/washington-seems-to-favor-assistance-given-zaire-regime.html | Washington Seems To Favor Assistance Given Zaire Regime | True | By GRAHAM HOVEY Special to The New York Times, | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/6-indicted-in-new-york-in-counterfeiting-of-20-bills.html | 6 Indicted in New York in Counterfeiting of $20 Bills | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/life-in-inawi-papua-new-guinea-is-a-world-apart-from-that-in-new.html | Life in Inawi, Papua New Guinea, Is a World Apart From That in New York | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/jump-or-fall-kills-dr-wand-poet-45-at-barbizon-plaza.html | Jump or Fall Kills Dr. Wand, Poet, 45 At Barbizon Plaza | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/deadline-for-more-terrorism.html | Deadline For More Terrorism | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/irrigation-overflow-is-drowning-a-lake-in-california.html | Irrigation Overflow Is Drowning a Lake in California | True | By Everett R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/dance-the-trocks-spoof-ballet-carefully-staged-opening-at-the.html | Dance: The Trocks Spoof Ballet | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/scientists-seek-new-sweetener-sscientists-seek-new-sweetener-to.html | Scientists Seek New Sweetener | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/charles-seymour-jr-of-yale-65-authority-on-history-of-italian-art.html | Charles Seymour Jr. of Yale, 65, Authority on History of Italian Art | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/as-blue-ends-walkout-without-comment.html | A's Blue Ends Walkout Without Comment | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/sport-in-cuba-is-not-a-game-sport-in-cuba-not-just-a-game.html | Sport in Cuba Is Not a Game | True | BY Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/friend-of-mrs-trudeau-reports-plan-for-90day-trial-separation.html | Friend of Mrs. Trudeau Reports Plan for 90â€šÃ„Â´Day Trial Separation | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/caroline-stoll-upsets-tracy-austin.html | Caroline Stoll Upsets Tracy Austin | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/lottery-drawings-omitted.html | Lottery Drawings Omitted | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/article-2-no-title.html | Article 2 No Title | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/cauthen-rides-4-winners.html | Cauthen Rides 4 Winners | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/concert-baltimore-symphony-is-gaining-in-stature.html | Concert: Baltimore Symphony Is Gaining in Stature | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/doolittle-raiders-meet-again.html | Doolittle Raiders Meet Again | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/ultimate-antiroach-weapon-the-lizard.html | Ultimate Antiâ€šÃ„Â¥Roach Weapon: The Lizard | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/damned-british-punkrock-group.html | Damned, British Punkâ€šÃ„Â¥Rock Group | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/new-study-by-concorde-operators-calls-noise-comparable-to-a-707s.html | New Study by Concorde Operators Calls Noise â€šÃ„Â¥Comparableâ€šÃ„Â¨ to a 707's | True | By Richard Within | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/herman-karson-56-architect-killed-in-auto-accident-in-nevada.html | Herman Karson, 56, Architect, Killed in Auto Accident in Nevada | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/indiana-fire-kills-five-in-family.html | Indiana Fire Kills Five in Family | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/cauthen-notches-four-more-winners.html | Cauthen Notches Four More Winners | True | By Steve Cady | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/good-friday-closings.html | Good Friday Closings | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/costofliving-pay-granted-to-police-arbitrator-announces-441-award.html | COSTâ€šÃ„Â¥OFâ€šÃ„Â¥LIVING PAY GRANTED TO POLICE | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/front-page-4-no-title.html | Front Page 4 No Title | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/peres-and-allon-top-contenders-as-partys-replacement-for-rabin.html | Peres and Allon Top Contenders As Party's Replacement for Rabin. | True | By William F. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/chiangs-son-has-tightened-hold-on-taiwan.html | Chiang's Son Has Tightened Hold on Taiwan | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/personal-investing-social-responsibility-investment-funds.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/the-window-dressing-theyll-all-remember.html | The Window Dressing They'll All Remember | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/around-the-nation-steel-negotiatons-nearing-agreement-on-a-contract.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/last-scottsboro-boy-plans-to-sue-alabama.html | Last â€šÃ„Â¥Scottsboro Boyâ€šÃ„Â¨ Plans to Sue Alabama | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/sun-valley-ski-resort-sold-to-businessman.html | Sun Valley Ski Resort Sold to Businessman | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/four-share-magnolia-lead.html | Four Share Magnolia Lead | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/palmieri-leads-band-at-smuckers.html | Palmieri Leads Band At Smucker's | True | By John Rockwell | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/lockheed-warns-holders-of-new-bribery-scandals.html | LOCKHEED WARNS HOLDERS OF NEW BRIBERY SCANDALS | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/film-of-wiz-will-be-made-at-queens-site.html | Film of 'Wiz' Will Be Made At Queens Site | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/mr-young-on-the-run-mrford-at-large.html | Mr. Young on the Run, Mr. Ford at Large | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/sick-pay-rule-change-upsetting-taxpayers-delay-in-congress-on.html | SICK PAY RULE CHANGE UPSETTING TAXPAYERS | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/out-at-the-new-ball-game-observer.html | Out at the New Ball Game | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/indians-in-johannesburg-evicted-from-area-earmarked-for-whites.html | Indians in Johannesburg Evicted From Area Earmarked for Whites | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/mother-courage-by-brecht-staged-at-performing-garage.html | Mother Courageâ€šÃ„Â¬ by Brecht Staged at Performing Garage | True | By Richard Eder | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/watson-and-funseth-gain-masters-lead-watson-gets-lead-in-golf-with.html | Watson and Funseth Gain Masters Lead | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/newhome-sales-up-despite-rising-costs.html | Newâ€šÃ„Â¹Home Sales Up Despite Rising Costs | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/france-reacts-cautiously.html | France Reacts Cautiously | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/talks-on-jets-move-fail.html | Talks on Jets' Move Fail | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/bonn-to-send-brazil-nuclear-equipment-though-us-objects.html | BONN TO SEND BRAZIL NUCLEAR EQUIPMENT, THOUGH U.S. OBJECTS | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/article-1-no-title.html | Article 1 No Title | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/crime-laboratories-scored-in-us-study-poor-work-and-false-evidence.html | CRIME LABORATORIES SCORED IN U.S. STUDY | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/congress-is-briefed-by-presidents-aides-on-energy-message-speech-is.html | CONGRESS IS BRIEFED BY PRESIDENT'S AIDES ON ENERGY MESSAGE | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/moroccans-arrive-in-zaire.html | Moroccans Arrive in Zaire | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/pope-carries-cross-in-rites-at-colosseum.html | Pope Carries Cross in Rites At Colosseum | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/some-may-like-their-drinks-sweet-but-there-is-no-stampede-for-cows.html | Some May Like Their Drinks Sweet But There Is No Stampede for Cows | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/hiring-accord-signed-by-episcopal-diocese-church-in-new-york-agrees.html | HIRING ACCORD SIGNED BY EPISCOPAL DIOCESE | True | By Judith Cuivimings | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-09 | 1977-04-09 | https://www.nytimes.com/1977/04/09/archives/joseph-molony-dies-steel-union-exaide-vice-president-until-1973.html | JOSEPH MOLONY DIES; STEEL UNION EXâ€šÃ„Â¹AIDE | True | | 2005-12-29 0:00 | RE 925-694 | B 207-796 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/concert-philadelphia-jazz-singers-are-vigorous-at-carnegie-hall.html | Concert | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/judge-overrules-new-yorks-ban-on-citys-use-of-nonunion-printing.html | Judge Overrules New York's Ban On City's Use of Nonunion Printing | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/julie-b-ferris-andrew-b-sillin-to-marry-in-may.html | Julie B. Ferris, Andrew B. Sillin To Marry in May | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-state-acts-to-shift-family-doctors-state-acts-to.html | State Acts To Shift Family Doctors | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/art-view-a-new-british-art-center-is-a-masterpiece.html | ART VIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-the-bottom-line-for-greenwich-teachers.html | The Bottom Line for Greenwich Teachers | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-literary-view-trashing-the-fifties.html | THE LITERARY VIEW | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/princeton-oarsmen-sweep-seven-races-coast-guard-romps.html | Princeton Oarsmen Sweep Seven Races | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/childrens-books-the-big-cheese.html | CHILDREN'S ROOKS | True | By Zena Sutherland | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/thce-region-in-summary-new-york-borrows-well-once-more.html | The Region | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/mr-keenan-talks-about-his-office-postnadjari.html | Mr. Keenan Talks About. His Office, Postâ€šÃ„Â¹Nadjari | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/clifford-hack-slavin-plans-to-marry-lori-j-forman.html | Clifford Hack Slavin Plans To Marry Lori J. Forman | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-higgledy-piggledy-life-higgledypiggledy.html | A Higgledy Piggledy Life | True | By Nora Ephron | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ch-chuca-gives-etters-first-lakeland-success.html | Ch. Chuca Gives fitters First Lakeland Success | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/12562-in-oakland-see-as-win-opener.html | 12,562 in Oakland See A's Win Opener | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-interview-mildred-persinger-planner-for-women.html | INTERVIEW | True | By Trudy Howard | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sports-news-brief-mariners-first-drafee-among-11-sent-to-minors.html | Sports News Briefs | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/us-study-questions-pacific-bases-value-report-says-philippine.html | U.S. STUDY QUESTIONS PACIFIC BASE'S VALUE | | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-2-no-title.html | Loretta Otte Betrothed | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/for-rent-an-office-a-staff-an-image-for-rent-an-office-a-staff-an.html | For Rent: An Office, A Staff, an Imageâ€¦â€¶ | | By Michael Goodwin | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/crime.html | CRIME | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-korean-probes-are-still-very-much-alive-justices-difficulties.html | The Korean Probes Are Still Very Much Alive | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/how-to-follow-federal-orders.html | How to Follow Federal Orders | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ethnic-diversity-a-problem-in-nasl-cosmos-lose-opener-10-to-las.html | Ethnic Diversity a Problem in N.A.S.L. | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/10-defendants-freed-for-easter.html | 10 Defendants Freed for Easter | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-6-no-title.html | Catherine Josi Is Bride of Dr. Arthur Langer | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-from-hollywood-to-westport.html | From Hollywood to Westport | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-wild-turkeys.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/anna-christie-has-benefits.html | â€˜Anna Christieâ€™ Has Benefits | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/favored-on-the-sly-scores-at-garden-state-nu-dunce-3length-winner.html | Favored On The Sly Scores at Garden State | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/headliners-mr-bradley-of-la-wins.html | Headliners | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/guggenheim-prizes-are-awarded-to-313-fellowships-totaling-46.html | GUGGENHEIM PRIZES ARE AWARDED TO 313 | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/for-henry-parksmore-than-sausages.html | For Henry â€¦â€Parks â€¦â€¶More Than Sausages | True | By Lawrence Freeny | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/jm-muldoon-to-wed-lauren-d-fritzinger.html | J. M. Muldoon to Wed Lauren D. Fritzinger | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-for-maria-at-16-a-birthday-gift-of-hope-if-i.html | For Maria at 16, a Birthday Gift of Hope | True | BY Eve Glasser | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/columbia-eight-beaten-by-navy.html | Columbia Eight Beaten by Navy | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchest-opinion-lewisboro-story-ordeal-by-press.html | Lewisboro Story: Ordeal by Press | True | By Judy Green | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/tracie-balliett-an-artist-plans-august-nuptials.html | Tracie Balliett, An Artist, Plans August Nuptials | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/indian-ocean-armsrace-focal-point-new-alliances-new-questions.html | Indian Ocean, Armsâ€¦â€Race Focal Point | True | By David A. Andelman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-wall-st-merger.html | A Wall St. Merger? | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-opinion-a-plea-for-tax-equity.html | A Plea for Tax Equity | True | By Nicholas R. Carbone | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/miss-lovell-takes-first-in-40mile-bicycle-race.html | Miss Lovell Takes First In 40â€¦â€Mile Bicycle Race | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ruth-gordon-ive-come-a-long-way-for-tonight-ruth-gordon.html | Ruth Gordon â€¦â€I've Come a Long Way for Tonightâ€¦â€ | True | By Ruth Gordon | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/peyser-to-shift-to-democratic-party.html | Peyser to Shift to Democratic Party | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-when-the-gop-was-boss-politics.html | When the G. O. P. Was Boss | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/tanker-to-be-fined-for-spill.html | Tanker to Be Fined for Spill | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/letters-selecting-that-airplane-seat-marrakesh.html | Letters: Selecting That Airplane Seat | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-nation-in-summary-an-indicator-hintsatan-inflating-trend.html | The Nation | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/democratic-voters-showed-increases-in-albany-report.html | Democratic Voters Showed Increases In Albany Report | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-a-new-style-for-a-diocese-in-transition-new.html | A New Style for a Diocese in Transition | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-emily-shaws-inn.html | Emily Shaw's Inn | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-article-7-no-title.html | 39 | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/film-view-the-battle-of-1900-whos-right.html | FILM VIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/edith-kane-baker-active-in-charities-she-served-on-lighthouse-board.html | EDITH KANE BAKER, ACTIVE IN CHARITIES | True | By George Dugan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/article-3-no-title.html | Article 3 â€¦â€® No Title | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-3-no-title.html | Ellen Cohalan Is Engaged | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/albert-g-moore-jr-weds-denise-caffrey-lawyer.html | Albert G. Moore Jr. Weds Denise Caffrey, Lawyer | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/they-sing-honest-songs-of-love.html | They Sing Honest Songs of Love | True | By John Rockwell | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/wise-synagogue-marks-70th-year.html | Wise Synagogue Marks 70th Year | True | By George Dugan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/taking-a-flier-in-energy-stocks.html | Taking a Flier in Energy Stocks | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/leaderless-israel.html | Leaderless Israel | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/15yearold-disciple-of-harry-hopman-gets-lessons-in-tennis.html | 15â€³â€Yearâ€³â€Old Disciple of Harry Hopman Gets Lessons in Tennis, Independence | True | By George Veesey Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/dr-arthur-c-ingerman-marries-rosalie-hoffman.html | Dr. Arthur C. Ingerman Marries Rosalie Hoffman | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/5-in-family-from-3-generations-killed-in-a-house-fire-in-queens.html | 5 in Family, From 3 Generations, Killed in a House Fire in Queens | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sevilles-somber-holy-week-mixed-with-revelry.html | Seville's Somber Holy Week Mixed With Revelry | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-tax-help-by-youth-for-aged.html | Tax Help by Youth for Aged | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/cormorant-captures-gotham-stakes-cauthen-rides-4-winners.html | Cormorant Captures Gotham Stakes. | True | By Steve Cady | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/speedboat-pilot-killed.html | Speedboat Pilot Killed | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/cotrubasa-mimi-to-make-the-heart-beat-faster-diana-cotrubas.html | Cotrubas â€œâ€¦â€ A Mimi to Make The Heart Beat Faster | True | By George Movshon | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/city-employees-to-forgo-pay.html | City Employees to Forgo Pay | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/miss-okamoto-leads-by-2.html | Miss Okamoto Leads by | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/followup-on-the-news-airport-story.html | Followâ€³â€¦â€Up on the News | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-hike-to-the-source-of-the-hudson-river.html | A Hike to the Source Of the Hudson River | True | By Brooks Roberts | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-ethnic-food-where-to-go-what-to-buy-where-to-buy.html | Ethnic FoodWhere to Go, What to Buy | True | By Joan Cook | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/miss-austin-a-champion-even-in-loss-as-juniors-put-on-easter-bowl.html | Miss Austin a Champion Even in Loss As Juniors Put On Easter Bowl Show | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/life-renewal-and-the-bomb.html | Life, Renewal and the Bomb | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-opinion-letters-to-the-connecticut-editor-on-the-arms.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/special-surgery-to-gain.html | Special Surgery to Gain | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/miss-chamberlin-john-a-earle-are-married.html | Miss Chamberlin, John A. Earle Are Married | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/educationpsychology-math-is-out-with-the-old-new-and-in-with-the.html | Education/ Psychology | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-politics-a-trivia-whos-who.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-games-children-play-games.html | The Games Children Play | True | By Anthony Storr | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/perry-38-still-admirable-as-he-stops-orioles-51-baseball-roundup.html | Perry, 38, Still Admirable As He Stops Orioles, 5â€³â€¦â€³1 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-migrants-come-back.html | The Migrants Come Back | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/spotlight-adding-up-the-profits-in-data-processing.html | SPOTLIGHT | True | By Stanley Klein | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-cinematic-search-for-the-japanese-spirit-the-japanese-film.html | The Cinematic Search for the Japanese Spirit | True | By Joan Mellen | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-york-state-is-celebrating-its-200th-birthday-but-you-would.html | New York State Is Celebrating Its 200th Birthday, but You Would Hardly Know It | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/mr-simon-returns-to-wall-street.html | Mr. Simon Returns to Wall Street | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/as-lobbies-go-education-is-a-powerful-one.html | As Lobbies Go, Education Is a Powerful One | True | By David Vidal | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/spain-legalizes-communist-party-ending-long-ban-carrillo-voices.html | Spain Legalizes Communist Party, Ending Long Ban | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/home-guide-to-choosing-and-using-batteries-home-guide-to-choosing.html | Home Guide to Choosing And Using Batteries | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/peter-quennell-to-33-quennell.html | Peter Quennell to 33 | True | By Paul Fussell | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-touch-of-paris-in-the-land-of-the-vikings.html | A Touch of Paris in the Land of the Vikings | True | By Susan B. Tribich | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/pamela-wick-plans-nuptials.html | Pamela Wick Plans Nuptials | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-speaking-personally-a-suburban-oasis-with-an.html | SPEAKING PERSONALLY | True | By Helen Maragakes | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/amy-stone-to-be-bride-of-michael-walker-glenn.html | Amy Stone to Be Bride Of Michael Walker Glenn | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-trenton-notebook-where-the-taxes-go.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/obituary-1-no-title.html | SIR ROBERT TREDGOLD | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-worlds-most-exclusive-hotel.html | The World's Most Exclusive Hotel | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/dance-raymond-johnson-company-at-pace-center.html | Dance: Raymond Johnson Company at Pace Center | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-male-at-large-in-a-fat-farm-a-male-weighs-in-at-a-health-spa.html | A Hale at Large In a â€šÃ„Ã²Fat Farmâ€šÃ„Ã² | True | By David M. Alpern | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/angola-warns-of-consequences.html | Angola Warns of â€šÃ„Ã²Consequencesâ€šÃ„Ã² | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/firebombs-start-blazes-at-3-department-stores.html | FIREBOMBS START BLAZES AT 3 DEPARTMENT STORES | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/bell-organizing-review-of-enforcement-agency.html | BELL ORGANIZING REVIEW OF ENFORCEMENT AGENCY | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/leafs-oust-penguins-as-mcdonald-stars.html | Leafs Oust Penguins as McDonald Stars | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/steel-union-accepts-contract-granting-job-security-gains-pact.html | STEEL UNION ACCEPTS CONTRACT GRANTING JOB SECURITY GAINS | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/design-classic-purity.html | Design | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/uganda-refugees-say-atrocities-continue-many-report-deaths-of.html | UGANDA REFUGEES SAY ATROCITIES CONTINUE | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/selection.html | SELECTION | True | By Studs Terkel | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/dance-view-coming-to-terms-with-bejarts-theatricality.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-jewish-soul-in-westport.html | Jewish Soul in Westport | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/albany-panels-give-hearings-schedule.html | Albany Panels Give Hearings Schedule | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/trashman-turns-in-box-of-securities.html | Trashman Turns In Box of Securities | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-star-you-love-to-hate-tennis.html | The Star You Love to Hate | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/shieldsnassau-benefit.html | Shieldsâ€šÃ„Ã²Nassau Benefit | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/hym-sets-meet-record-in-state-archery-event.html | Hym Sets Meet Record In State Archery Event | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/letters-on-the-trouble-at-sarah-lawrence.html | Letters | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/trudeau-will-not-say-if-separation-is-near.html | Trudeau Will Not Say If Separation Is Near | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/parents-seek-bargaining-power-in-interest-of-students-in-palo-alto.html | Parents Seek Bargaining Power In Interest of Students in Palo Alto | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/mayor-william-oneil-of-troy-ny-dead-at-62.html | MAYOR WILLIAM O'NEIL OF TROY N.Y., DEAD AT 62 | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/miss-lozier-engaged-to-john-c-chapin-jr.html | Miss Lozier Engaged To John C. Chapin Jr. | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/reporters-notebook-at-the-paris-openings-weariness-is-still-in.html | Reporter's Notebook | True | By Bernadine Morris Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-resting-in-style-at-ferncliff.html | Resting in Style at Ferncliff | True | By Susan Ferraro | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/genovese-murderer-gets-college-degree.html | Genovese Murderer Gets College Degree | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/future-events-tote-a-mixed-bag.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-gardening-getting-cherries-to-blossom.html | GARDENING | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/reaping-big-harvests-from-small-spaces-reaping-harvests.html | Reaping Big Harvests from Small Spaces | True | By George Taloumis | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/duffwade-gain-final-of-doubles-connors-favored-today.html | Duffâ€šÃ„Ã²Wade Gain Final Of Doubles | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/federal-job-training-a-project-nearly-impossible-to-evaluate.html | Federal Job Training, a Project Nearly Impossible to Evaluate | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/pact-reached-at-allischalmers.html | Pact Reached at Allisâ€šÃ„Ã²Chalmers | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/bruce-grant-83-newsman-and-author-of-50-books.html | BRUCE GRANT, 83, NEWSMAN AND AUTHOR OF 50 BOOKS | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-opinion-teacherstrike-mess.html | Teacherâ€šÃ„Ã²Strike Mess | True | By Joseph B. Ryan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/jetset-golfers-at-the-masters-tournament-sweep-into-georgia-aboard.html | Jetâ€šÃ„Ã²Set Golfers at the Masters Tournament Sweep Into Georgia Aboard Private Planes | True | By Ralph Blumenthal Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/american-dream-of-an-aussie-city-canberra-a-dream-dreamt-by-a-yank.html | American Dream Of an Aussie City | True | By Alan Levy | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-sunshine-laws-do-not-uniformly-let-sunshine-in.html | The Sunshine Laws Do Not Uniformly Let Sunshine In | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/hope-schieffelin-is-engaged.html | Hope Schieffelin Is Engaged | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-products-combination-lock.html | New Products | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-satellite-to-scan-universe-for-answers-about-its-nature-a-high.html | New Satellite to Scan Universe For Answers About Its Nature | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-a-village-tinged-with-old-russia-in-sea-cliff.html | A Village Tinged With Old Russia | True | By Lois Morton | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ulsters-deepest-troubles-may-be-in-the-hearts-of-the-children.html | Ulster's Deepest Troubles May Be in the Hearts of the Children | True | By Barry White | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/trudy-bennett-plans-wedding-next-fall-with-cooper-stuart.html | Trudy Bennett Plans Wedding Next Fall With Cooper Stuart | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-a-bundle-from-britain.html | A Bundle From Britain | True | By David L. Swrey | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-economic-scene-double-digits-again.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-art-delights-of-a-museums-first-major-gift.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/for-turkophiles.html | For Turkophiles | True | By Paul Johnson | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/victoria-towns-fiancee-of-alan-h-kapferberg.html | Victoria Towns Fiancee Of Alan H. Kapferberg | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/group-matches-feat-of-french-explorers.html | Group Matches Feat Of French Explorers | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/nanuet-high-captures-honors-in-its-relays.html | Nanuet High Captures Honors in Its Relays | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/book-ends-prize-problem.html | BOOK ENDS | True | By Richard K. Lingeman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/yugoslavs-fear-ads-undermine-ideology-economic-propoganda-accused.html | YUGOSLAVS FEAR ADS UNDERMINE IDEOLOGY | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-gardening-from-japan-with-love.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/soviet-sees-carter-administration-in-awkward-position-on-arms-issue.html | Soviet Sees Carter Administration In Awkward Position on Arms Issue | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/too-hot-to-handle-nuclear.html | TOO HOT HANDLE | True | By Richard Severo | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sandra-joan-clyman-plans-may-nuptials.html | Sandra Joan Clyman Plans May Nuptials | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/wedding-in-august-for-nancy-haggerty-and-gerard-j-eaton.html | Wedding in August For Nancy Haggerty And Gerard J. Eaton | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/3-turbotrains-out-of-service-offered-for-sale-by-amtrak.html | 3 Turbo Trains, Out of Service, Offered for Sale by Amtrak | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-york-ac-wins-title-at-aau-wrestling-meet-wojciechowski-excels.html | New York A.C. Wins Title At A.A.U. T4'restlin4 Meet | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/complaints-on-care-need-poorly-heeded-nursinghome-residents-receive.html | COMPLAINTS ON CARE HELD POORLY HEEDED | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/despite-losses-city-officials-hope-to-keep-corporations-in-new-york.html | Despite Losses, City Officials Hope To Keep Corporations in New York | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/town-on-reunion-is-evacuated.html | Town on Reunion Is Evacuated | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-about-new-jersey-eastera-time-for-flowers.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-morris-county-plans-bikeway-morris-plans-a-county.html | Morris County Plans Bikeway | True | By Martin Gansberg | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977- | https://www.nytimes.com/1977/04/10/archives/article-2-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/state-of-the-union-jack-union-jack.html | State of the Union Jack | True | By Robert Sample | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/an-outbreak-of-measles-is-reported-in-nassau-county-symptoms.html | An Outbreak of Measles Is Reported in Nassau County | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-8-no-title.html | Nina Barbarasi Betrothed to Jonathan Jones | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/price-of-orange-juice-expected-to-increase.html | Price of Orange Juice Expected to Increase | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977- | https://www.nytimes.com/1977/04/10/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-are-students-employees.html | Are Students Employees? | True | By Owen M. Borda | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/jody-cohen-plans-to-become-bride-of-peter-robbins.html | Jody Cohen Plans To Become Bride Of Peter Robbins | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sadat-returns-to-cairo.html | Sadat Returns to Cairo | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/jonathan-livingston-shimoda.html | Jonathan Livingston Shimoda | True | By Andrew M. Greeley | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-are-urban-counties-ignored-by-hud-are-urban.html | Are Urban Counties Ignored By HUD.? | True | By James Feron | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-conflict-on-the-half-shell-conflict-for-a-clam.html | Conflict on the Half Shell | True | By Pat Santora | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-unexpected-legacies-wills-and-rights-legacies-of.html | Unexpected Legacies | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-dining-out-like-the-maturity-of-a-fine-wine.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-interview-from-byram-to-weston.html | INTERVIEW | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/music-in-review-wisconsin-chorus-led-by-fountain-impresses.html | Music in Review | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/city-opera-revives-a-double-bill.html | City Opera Revives a Double Bill | True | By John Rockwell | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/half-the-100-billion-budget-is-payroll-why-manpower-costs-more.html | Half the $100 Billion Budget Is Payroll | True | By John W. Finney | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/letters-defense-the-blind-spot-of-democracies.html | Letters | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/kenneth-koch-i-like-writing-koch.html | Kenneth Koch: â€˜Â‚Â¬I Like Writingâ€˜Â‚Â˙ | True | By Bill Zavatsky | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-caramoor-to-welcome-the-public.html | Caramoor to Welcome the Public | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-title-bridge-event-begins-in-mcafee.html | Title Bridge Event Begins in McAfee | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-built-with-their-own-hands.html | Built With Their Own Hands | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sharp-rise-reported-for-serious-crimes-in-all-five-boroughs-1976.html | SHARP RISE REPORTED FOR SERIOUS CRIMES IN ALL FIVE BOROUGHS | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/protestant-churches-are-reviving-evangelism-in-membership-drive.html | Protestant Churches Are Reviving Evangelism in Membership Drive | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-one-design-offers-yachtracing-alternative.html | New One Design Offers Yachtâ€˙Â‚Â˙Racing Alternative | True | By Joanne Fishman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/two-aides-in-business-at-the-capitol-more-than-1-million-in-sales.html | Two Aides in Business at the Capitol | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/barbara-j-weiss-to-be-wed-to-anthony-a-waits-in-july.html | Barbara J. Weiss to Be Wed To Anthony A. Waits in July | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/lebanons-christians-are-building-own-large-airport-separate.html | Lebanon's Christians Are Building Own Large Airport | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-french-howard-johnson.html | A French Howard Johnson | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/teaching-old-folks-an-old-art-teaching-old-folks.html | Teaching Old Folks an Old Art | True | By Robert Coles | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/peres-is-unopposed-as-allon-bows-out-way-is-cleared-for-labors.html | PERES IS UNOPPOSED AS ALLON BOWS OUT | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/palestinians-poised-for-lebanon-attack-guerrillas-reported-in.html | PALESTINIANS POISED FOR LEBANON ATTACK | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/pollutants-pose-problems-for-plants.html | Pollutants Pose Problems for Plants | True | By Eileen Brennan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/carol-flaxman-is-betrothed.html | Carol Flaxman Is Betrothed | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ousted-police-aide-in-boise-sues-in-dispute-on-alleged-lesbianism.html | Ousted Police Aide in Boise Sues In Dispute on Alleged Lesbianism | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/some-historians-dismiss-report-of-factual-mistakes-in-roots-tbc.html | Some Historians Dismiss Report Of Factual Mistakes in â€˙Â‚Â˙Rootsâ€˙Â‚Â˙ | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-opinion-mirror-mirror-on-the-wall-.html | Mirror, Mirror on the Wallâ€˙Â‚Â¶ | True | By Nora Engel | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/maureen-sullivan-plans-to-be-married-on-july-9.html | Maureen Sullivan Plans To Be Married on July 9 | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-world-in-summary-taiwan-finds-a-new-place-to-go-shopping.html | The World | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/camera-view-animal-photography-requires-patience.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-courtier-poet-in-the-classroom.html | â€˙Â‚Â˙Courtier Poetâ€˙Â‚Â˙ in the Classroom | True | By Paul Wilner | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/stamps-britain-issues-new-tributes-to-men-of-science.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/rising-popularity-of-eating-out-puts-a-pinch-on-supermarkets-rising.html | Rising Popularity of Eating Out Puts a Pinch on Supermarkets | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-economic-mess-in-the-nation.html | The Economic Mess | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/yanks-unbeaten-season-ended-32-mets-down-cubs-88-with-two-in-9th.html | Yanks' Unbeaten Season Ended, 3â€˙Â‚Â˙2; Mets Down Cubs, 8â€˙Â‚Â˙6, With Two in 9th | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/wood-field-and-stream-budget-cuts-and-water.html | Wood, Field and Stream Budget Cuts and Water | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-dining-out-with-a-cozy-nautical-air.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/downfall-of-a-florida-empire-downfall-of-a-florida-empire.html | Downfall of a Florida Empire | True | By George Volsky | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-expensive-way-to-keep-your-teeth.html | The Expensive Way to Keep Your Teeth | True | By Genell Subak&#8208;Sharpe | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/nonfiction-in-brief-the-comic-mark-twain.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-joining-past-and-future.html | Joining Past and Future | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/mapping-out-a-national-energy-policy-mapping-out-a-national-energy.html | Mapping Out a National Energy Policy | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-strudels-step-by-step.html | Strudels, Step by Step | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-westchesterthis-week-theater.html | Westchester/ThisWeek | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sardinero-debut-in-met-boheme.html | Sardinero Debut in Met â€˙Â‚Â˙Bohemeâ€˙Â‚Â˙ | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/young-fun-in-northern-ireland.html | Young Fun in Northern Ireland | True | By Lucinda Franks | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/birth-notice-1-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/bridge-imperfect-timing.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/denise-j-di-chiara-fiancee-of-thomas-vincent-grieco.html | Denise J. Di Chiara Fiancee Of Thomas Vincent Grieco | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-7-no-title.html | Carol Blays Is Fiancee of James K. Johnson | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/pilots-talk-about-air-crashes.html | PILOTS TALK ABOUT AIR CRASHES | True | By William Stockton | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/in-the-way-of-the-floodwaters-in-the-way-of-the-floodwaters-is.html | In the Way of the Floodwaters | True | By William Tucker | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-letters-to-the-long-island-editor-nuclear.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-letter-from-washington-on-science-and-small.html | LETTER FROM WASHINGTON | True | By Matthew L. Wald | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/miss-hooker-hackett-win-swim-titles.html | Miss Hooker, Hackett Win Swim Titles | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/romes-hospitals-beset-by-crowding-and-hardships.html | Rome's Hospitals Beset by Crowding and Hardships | True | By Ina Selden Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/some-loopholes-for-the-overtaxed-sports-fan-a-break-for-traveling.html | Some Loopholes for the Overtaxed Sports Fan | True | By Paul T. Owens | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/pregnant-woman-one-of-3-slain-was-attacked-before-her-murder.html | Pregnant Woman, One of 3 Slain, Was Attacked Before Her Murder | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/carters-first-80-days-washington.html | Carter's First 80 Days | True | By James Reston | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-speaking-personally-the-roads-to-nowhere.html | SPEAKING PERSONALLY | True | By Gene Newman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/in-america-turning-point.html | IN AMERICA | True | BY Joseph Lelyveld | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-reverse-tactics-on-the-zoning-issue.html | Reverse Tactics on the Zoning Issue | True | By Timothy J. McInerney | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/torres-hit-breaks-tie-after-murcers-homer-mets-subdue-cubs-with-two.html | Torre's Hit Breaks Tie After Murcer's Homer | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/numismatics-early-english-groats-each-one-is-different.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/whitey-and-mickey-big-happy-families.html | Whitey and Mickey | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/premier-of-laos-makes-his-first-appearance-in-public.html | Premier of Laos Makes His First Appearance in Public | True | By Norman Peagam Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-about-long-island-you-could-call-it-eclectic.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-charity-groups-in-the-winners-circle.html | Charity Groups in the Winner's Circle | True | BY Roy R. Silver | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/mary-giant-is-affianced.html | Mary Grant Is Affianced | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/swing-a-welcome-relief-for-horse-show-world-profits-from-entry-fees.html | Spring a Welcome. Relief For Horse Show World | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/taiwan-still-expects-the-us-to-be-supportive-an-export-economy.html | Taiwan Still Expects the U.S. to Be Supportive | True | By Fox Butterfield | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/editors-choice.html | Editorsâ€šÃ„Ã´ Choice | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/dacquisto-out-21-days.html | D'Acquisto Out 21 Days | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-art-visual-works-of-milton-avery.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |