Exhibit E108

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/frank-milan-actor-71-dead-made-broadway-debut-in-1935.html | Frank Milan, Actor, 71, Dead; Made Broadway Debut in 1935 | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sports-editors-mailbox-patchwork-diplomacy-a-salute-of-stan-lomax.html | Sports Editor's Mailbox â€šÃ„Â³Patchworkâ€šÃ„Â´ Diplomacy | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-from-la-rochelle-mostly-with-love.html | From La Rochelle, Mostly With Love | True | By David F. White | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-the-houses-of-history.html | The Houses of History | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/frankenheimer-rides-a-blimp-to-a-big-fat-comeback-frankenheimer.html | Frankenheimer Rides a Blimp To a Big, Fat Comeback | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/around-the-nation-carter-declares-alabama-a-major-disaster-area.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/for-the-knicks-the-end-of-an-era-for-the-knicks-its-the-end-of-an.html | For the Knicks, the End of an Era | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/goodbye-to-all-that-rabin-has-quit-its-important-to-all-the-mideast.html | Goodbye To All That | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-how-the-figures-help-the-gop.html | How the Figures Help the G.O.P. | True | By Eleanor D. Berger | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-music-light-and-lovely.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/yamanin-1420-scores-in-the-widener-yamanin-wins-the-widener-paying.html | Yamanin, $14.20, Scores in the Widener | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-lobbying-for-the-land-speaking-up-on-land-use.html | Lobbying for the Land | True | By Michael Bux | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-meditation-is-it-based-on-need.html | Meditation: Is It Based on Need? | True | By Patricia Carrington | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/cbs-after-paley-filling-a-giants-shoes-cbs-after-paley.html | CBS After Paley â€šÃ„Â®Filling a Giant's Shoes | True | By Les Brown | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/as-the-bills-roll-in-consumer-debt-piles-up.html | As the Bills Roll In, Consumer Debt Piles Up | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/food-delectable-champignons.html | Food | True | By Craig Claiborne with Pierre Franey | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marilyn-chanin-fiancee-of-kenneth-j-platzer.html | Marilyn Chanin Fiancee Of Kenneth J. Platzer | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/33-deaths-reported-in-pakistani-rioting-at-assemblys-start-town.html | 33 Deaths Reported In Pakistani Rioting At Assembly's Start | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/preview-whats-coming-in-fashion-paris.html | PREVIEW WHAT'S COMING IN FASHION | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/clifford-c-goes-84-was-noted-coxswain-allamerican-steered-syracuse.html | CLIFFORD C. GOES, 84; WAS NOTED COXSWAIN | True | By Alfred E. Clark | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/city-council-units-set-hearings-for-the-week.html | City Council Units Set Hearings for the Week | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/california-experts-say-new-wells-may-slash-expected-drought-loss.html | California Experts Say New Wells May Slash Expected Drought Loss | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/dede-beasley-plans-nuptials.html | DeDe Beasley Plans Nuptials | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/metropolitan-briefs-fire-in-mansion.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/i-would-love-to-create-earthquakes-onstage-louis-falco.html | â€šÃ„Â³I Would Love to Create Earthquakes Onstageâ€šÃ„Â´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/questionsanswers.html | Questions /Answers | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/television-this-week.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/valedictory-a-sharing-of-moments-the-bond-of-accomplishment.html | Valedictory: A Sharing of Moments | True | By Bill Bradley | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-interview-friend-of-the-poor.html | INTERVIEW | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/tennis-clinic-how-to-decide-on-a-camp-for-summer.html | Tennis Clinic | True | By Shepherd Campbell | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/john-updike-on-poetry-john-updike.html | John Updike on Poetry | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/tv-view-is-the-documentary-a-dinosaur.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-1-no-title.html | Karen Hirshberg Is Engaged to Gary Hediger | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/spain-ends-communist-ban.html | Spain Ends Communist Ban | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/notes-travel-clubs-at-savings-banks-derby-time.html | Notes: Travel Clubs at Savings Banks | True | By John Brannon Albright | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-shunpike-tour-finding-faults-and-other-things.html | A Shunpike Tour: Finding Faults and Other Things | True | By Paul Showers | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-interview-an-educators-years-of-challenge.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/moroccans-arrive-to-fight-in-zaire-against-katangans.html | Moroccans Arrive To Fight in Zaire Against Katangans | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/mary-ann-alford-sets-aug-13-bridal.html | Mary Ann Alford Sets Aug. 13 Bridal | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-art-ageless-architecture.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-gardening-making-lilies-bloom-in-summer.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-letters-to-the-westchester-editor-help-is.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/obituary-2-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/dance-quintet-in-us-debut-at-riverside.html | Dance Quintet In U.S. Debut At Riverside | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/nevada-chooses-a-state-fossil.html | Nevada Chooses a State Fossil | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/seeds-of-capitalism-are-sprouting-in-poland.html | Seeds of Capitalism Are Sprouting in Poland | True | By Malcolm W. Browne | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/markets-in-review-still-on-the-skids.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/budget-unit-outlines-to-congress-3-options-on-nuclear-strategies.html | Budget Unit Outlines to Congress 3 Options on Nuclear Strategies | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-new-american-information-revolution.html | The New American Information Revolution | True | By James M. Naughton | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/we-did-overcome.html | â€˜Â…Â‘We Did Overcomeâ€˜Â…Â' | True | By Susan Jacoby | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-alcohol-abuse-states-policy.html | Alcohol Abuse State's Policy | True | By Nathan S. Kirsch | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/45000-paid-in-consumer-case.html | $45,000 Paid in Consumer Case | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/industrys-views-on-the-critical-choices-industrys-views-on-the.html | Industry's Views on the Critical Choices | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/private-universities-held-cost-efficient-study-says-disadvantaged.html | PRIVATE UNIVERSITIES MD COST EFFICIENT | True | By Lena Williams | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/realty-news-publisher-renews.html | Realty News | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-open-on-wednesday-public-golf-courses.html | Open on Wednesday Public Golf Courses | True | By Arthur S. Ash | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-ecumenism-just-lip-service-ecumenism-just-lip.html | Ecumenism: Just Lip Service? | True | By John M. Mulder | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/haley-is-hoping-to-debate-reporter.html | Haley Is Hoping to Debate Reporter | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-letter-from-washington-minish-takes-aimat.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/photography-view-lynnss-surrealist-jokes-and-visbriacs-sympathetic.html | PHOTOGRAPHY VIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/why-not-a-homeland-or-a-state-for-the-palestinian-refugees.html | Why Not a Homeland or a State for the Palestinian Refugees? | True | By Henry Tanner | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/behind-the-best-sellers-paul-e-erdman.html | Behind the Best Sellers: Paul E. Erdman | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/wont-play-in-s-africa-ashe-declares-after-visit-5-days-of-talks.html | Won't Play in S. Africa, Ashe Declares After Visit | True | By John Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-long-islandthis-week-art.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/lpga-shifts-a-site.html | L.P.G.A. Shifts a Site | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-mccarter-gets-a-ford-grant.html | McCarter Gets a Ford Grant | True | By Louis Calta | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/syrian-leader-to-visit-soviet.html | Syrian Leader to Visit Soviet | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-connecticutthis-week-art.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-how-to-be-a-legitimate-junkie.html | How to Be a Legitimate Junkie | True | By Ray Dobson | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-dining-out-like-the-maturity-of-a-fine-wine.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/burglary-to-the-victim-is-a-kind-of-rape-of-the-home-burglary-to.html | Burglary, to the Victim, Is a Kind of Rape of the Home | True | By Albin Krebs | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/posners-pyramid.html | Posner's Pyramid | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-governor-of-minnesota-throws-his-door-open-worked-in-ore-mines.html | New Governor of Minnesota Throws His Door Open | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/illegal-renters-the-open-secret-the-countywide.html | Illegal Renters The Open Secret | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/kozlov-sets-weightlift-mark.html | Kozlov Sets Weightâ€˜Â…Â"Lift Mark | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/track-writers-to-begin-spring-season-tomorrow.html | Track Writers to Begin Spring Season Tomorrow | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-sipping-and-nibbling-in-closter.html | Sipping and Nibbling in Closter | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/some-arthur-some-tolkien-some-arthur.html | Some Arthur, Some Tolkien | True | By Frank Herbert | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-new-life-for-a-parish.html | New Life for a Parish | True | By Josephine Bonomo | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/letters-a-national-division.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ge-ducks-out-on-a-debate.html | G.E. Ducks Out on a Debate | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/may-e-bezio-an-official-of-unity-religious-group.html | NAY R. BEZIO, AN OFFICIAL OF UNITY RELIGIOUS GROUP | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-opinion-politics-the-dark-at-the-end-of-the-tunnel.html | POLITICS | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/chess-be-sure-you-can-recover.html | CHESS | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/shelby-doggett-plans-to-marry-in-august.html | Shelby Doggett Plans To Marry in August | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ny-budgets-may-feature-retrenchment-permanently.html | N.Y. Budgets May Feature Retrenchment Permanently | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-art-ageless-architecture.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/three-persons-slain-one-wounded-in-a-bank-robbery-in-tennessee.html | Three Persons Slain, One Wounded In a Bank Robbery in Tennessee | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-dining-out-elegant-dining-on-the-palisades.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/some-points-of-roots-questioned-haley-stands-by-book-as-a-symbol.html | Some Points of â€¦Â³Rootsâ€¦Â³ Questioned; Haley Stands By Book as a Symbol | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/mr-rabin-had-many-rough-days-at-the-office.html | Mr. Rabin Had Many Rough Days At the Office | True | By Terence Smith | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/eine-kleine-strassenmusik.html | Eine Kleine Strassenmusik | True | By Gilbert Millstein | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-day-in-the-life-of-the-pope-pope-paul-vi.html | A Day in the Life of the Pope | True | By Curtis Bill Pepper | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/police-maintain-vigil-at-the-home-of-daley-his-neighborhood-a.html | POLICE MAINTAIN VIGIL AT THE HOME OF DALEY | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-fed-ok.html | A Fed O.K. | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/picture-credits.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-weekly-home-clinic-how-to-replace-a-faulty-push-button.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-costlier-april-15th.html | A Costlier April 15th | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-this-week.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/4-children-killed-in-house-fire.html | 4 Children Killed in House Fire | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/an-insolent-abundance-foreign-affairs.html | An Insolent Abundance | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-equity-elusive-in-bloc-grants-elusive-formula.html | Equity Elusive in Bloc Grants | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-weekly-gardening-a-ubiquitous-sign-of-spring.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-judicious-reluctance-politics.html | Judicious Reluctance | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-jersey-opinion-county-government-a-yes-vote.html | County Government: A Yes Vote | True | By Leanna Brown | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/article-5-no-title.html | Article 5 â€¦Â³â€¦Â³Â° No Title | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/three-novels-an-american-prophet.html | THREE NOVELS | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-opinion-speaking-personally-q-where-do-you-most-dislike.html | SPEAKING PERSONALLY | True | By Robert J. Klein | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/whats-doing-in-the-vaucluse-france.html | What's Doing in the VAUCLUSE, FRANCE | True | By Herbert R. Lottman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/music-view-a-king-among-oboe-players.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/frank-e-linde-builder-fiance-of-amy-s-chatsky.html | Frank E. Linde, Builder, Fiance of Amy S. Chatsky | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/april-20-florida-launching-set-for-european-scientific-satellite.html | April 20 Florida Launching Set For European Scientific Satellite | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/4-libraries-plan-computer-link-not-as-rosy-as-it-sounds.html | 4 Libraries Plan Computer Link | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/lilyan-opera-that-took-18-years-to-flower-lilyan-opera-that-took-18.html | â€šÃ„Ã²Lilyâ€šÃ„Ã´ â€šÃ„Ã²An Opera That Took 18 Years To Flower | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-emily-shaws-inn.html | Emily Shaw's Inn | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-boxings-fight-for-a-comeback.html | Boxing's Fight For a Comeback | True | By John Cavanaugh | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/new-york-schools-fret-most-on-tests-many-other-bigcity-systems.html | NEW YORK SCHOOLS FRET MOST ON TESTS | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/25-temperature-snaps-1950-record-for-cold.html | 25Â·ï'ž Temperature Snaps 1950 Record for Cold | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/john-davenport-remembered-davenport.html | John Davenport Remembered | True | By Nora Sayre | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/preview-whats-coming-in-fashion-new-york.html | PREVIEW WHAT'S COMING IN FASHION | True | By Carrie Donovan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/romance-with-baseball-brings-patty-cox-a-job-career-in-advertising.html | Romance With Baseball rings Patty Cox a Job | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/watson-crenshaw-share-masters-lead-209s-set-pace-by-stroke-in-tight.html | Watson, Crenshaw Share Masters Lead | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/condemned-pigeons-of-siena-are-given-a-new-lease-on-life.html | Condemned Pigeons of Siena Are Given a New Lease on Life | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/martha-roberts-west-df-lyman-to-marry.html | Martha Roberts West, D. F. Lyman to Marry | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sunday-observer-a-taxpayers-prayer.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/put-yourself-in-the-pilots-seat-how-to-put-yourself-in-the-pilots.html | Put Yourself in the Pilot's Seat | True | By George E. Burns | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/soviet-ship-held-by-coast-guard-on-fishing-rule-action-is-first.html | Soviet Ship Held By Coast Guard On Fishing Rule | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/home-style-where-there-exists-the-perfect-house.html | â€šÃ„Ã²Home Styleâ€šÃ„Ã´ | True | By Ania Savage | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/poll-shows-interest-in-origins-growing.html | Poll Shows Interest In Origins Growing | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/kissinger-columbia-post-fought.html | Kissinger Columbia Post Fought | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/a-cool-reading-on-the-celsius-scale.html | A Cool Reading on the Celsius Scale | True | By Douglas Gluecrop | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/old-rail-depots-manifest-new-destinies-old-railroad-depots-are.html | Old Rail Depots Manifest New Destinies | True | By Richard Peck | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/world-news-briefs-castro-contrasts-idealism-of-carter-and-us.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-judge-judged-hugo-black.html | The Judge Judged | True | By Alan M. Dershowitz | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-cyclists-head-for-the-roads-cyclists-on-the-road.html | Cyclists Head for the Roads | True | By William Laird Siegel | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-4-no-title.html | Engagements | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/the-pilgrims-hair-turned-white-pilgrims.html | The Pilgrimsâ€šÃ„Ã´ Hair Turned White | True | By John Gardner | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/women-athletes-legacy-of-infinite-possibilities-only-room-for.html | Women Athletes: Legacy of Infinite Possibilities | True | By Candace Lyle Hogan | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/ideas-trends-in-summary-the-goal-is-to-immunize-everyone.html | Ideas &Trends | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/child-population-drops-in-new-york-state-census-shows-23-decline-in.html | CHILD POPULATION DROPS IN NEW YORK | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/article-4-no-title-stage-view.html | Sympathy Versus Artistic Control | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-churches-in-a-time-of-challenge-churches-find.html | Churches in a Time of Challenge | True | By Mark Rohrbaugh | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/young-colenders-unfazed-by-nicklaus-power-is-significant.html | Young Coâ€šÃ„Ã´Leaders Unfazed by Nicklaus | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/westchester-weekly-day-care-comes-of-age.html | Dayâ€šÃ„Ã´Care Comes of Age | True | By Joanne Dobson | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/letters-mindreach.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/long-island-opinion-why-some-cpas-write-poetry.html | Why Some C.P.A.'s Write Poetry | True | By Herbert J. Waxman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/sunset-in-augusta-the-freudian-slip.html | Sunset in Augusta | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/potent-drug-focus-of-nurses-trial-allows-surgery-without-spasms.html | Potent Drug Focus of Nursesâ€šÃ„Ã´ Trial | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/billiards-title-to-ceulemans.html | Billiards Title to Ceulemans | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/connecticut-weekly-music-light-and-lovely.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/seouls-critics-appear-stronger-opposition-leader-denounced.html | Seoul's Critics Appear Stronger | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/liv-ullmanns-love-affair-with-eugene-oneill-ullmann-and-oneill.html | Liv Ullmann's Love Affair With Eugene O'Neill | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-10 | 1977-04-10 | https://www.nytimes.com/1977/04/10/archives/marriage-announcement-5-no-title.html | Cary Bangser to Be Bride | True | | 2005-12-29 0:00 | RE 925-696 | B 207-799 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/thomas-mullaney-jr-weds-miss-donahue.html | Thomas Mullaney Jr. Weds Miss Donahue | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/front-page-1-no-title.html | Front Page 1 â€¦â€¦â€" No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/market-place-cheap-bank-shares-an-overreaction.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/as-to-meaning-of-words-in-stamford-courtroom-drama-of-abortion.html | â€¦â€"As to Meaning of Wordsâ€¦â€¦â€" | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/music-davies-conductor-is-solo-pianist-in-program-at-kitchen.html | Music: Davies | True | By John Rockwell | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/front-page-2-no-title.html | Front Page 2 â€¦â€¦â€¦â€" No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/varied-songs-by-bobby-cole.html | Varied Songs by Bobby Cole | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦â€¦â€"Counter Listings | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/alert-is-declared-in-capital-of-laos-as-tension-mounts-with.html | Alert Is Declared in Capital of Laos As Tension Mounts With Thailand | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/news-summary-international-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/5000-spanish-policemen-foil-basque-rally-plan.html | 5,000 SPANISH POLICEMEN FOIL BASQUE RALLY PLAN | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/masters-golf-scores.html | Masters Golf Scores | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/people-of-moscow-respond-to-call-of-easter-bells.html | People of Moscow Respond to Call of Easter Bells | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/home-runs-set-back-yankees-2l-and-mets-52-lozcano-connects-in-4th.html | Home Runs Set Back Yankees, 2â€¦â€¦â€"1, and Mets, 5â€¦â€¦â€"2 | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/lonborg-signs-3year-pact.html | Lonborg Signs 3â€¦â€¦â€"Year Pact | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/stock-market-is-fearful-of-inflation-and-rate-rise-specter-of.html | Stock Market Is Fearful Of Inflation and Rate Rise | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/fallibility-of-statistics-on-crime-is-illustrated-in-a-queens.html | Fallibility of Statistics on Crime Is Illustrated in a Queens Precinct | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/47-million-tax-returns-in-so-far-friday-is-the-deadline-for-filing.html | 47 Million Tax Returns In So Far; Friday Is the Deadline for Filing | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/truthinlabeling-laws-affecting-farmers-and-nurserymen-in-state.html | Truthâ€¦â€"inâ€¦â€¦â€"Labeling Laws Affecting Farmers and Nurserymen in State | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/nhlquarterfinals-have-familiar-look.html | N.H.L. Quarterfinals Have Familiar Look | True | By Robin Herman | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/front-page-3-no-title.html | Front Page 3 â€¦â€¦â€¦â€" No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/padres-rookie-stops-reds-on-4-hits-11-strikeouts.html | Padresâ€¦â€¦â€" | True | By Reid Grosky | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/interim-counsil-named-to-assassination-panel.html | INTERIM COUNSEL NAMED TO ASSASSINATION PANEL | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/carper-will-submit-modest-plan-to-slow-wage-and-price-rises-lowkey.html | CARTER WILL SUBMIT MODEST PLAN TO SLOW WAGE AND PRICE RISES | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/bradley-holzman-exit-laughing-as-knicks-crush-pistons-144126.html | Bradley, Holzman Exit Laughing As Knicks Crush Pistons, 144â€¦â€¦â€"126 | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/metropolitan-briefs-rally-protests-westway-2-holdup-men-killed-no.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/village-minister-bids-farewell-for-a-while.html | â€¦â€¦â€"Villageâ€¦â€¦â€" | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/professional-balloonists-race-in-the-currents-of-the-sky.html | Professional Balloonists Race in the Currents of the Sky | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/handicapped-use-protests-to-push-hew-to-implement-73-bias-law.html | Handicapped Use Protests to Push H.E.W to Implementâ€¦â€¦â€" | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/connors-bows-to-nastase-in-100000-duel-nastase-ends-connorss-streak.html | Connors Bows To Nastase In $100,000 Duel | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/colbert-beats-mosley-junior-stopped-mosley-senior-in-75.html | Colbert Beats Mosley (Junior); Stopped Mosley (Senior) in â€šÃ„Ã´75 | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/dejesus-hero-for-cubs-kranepool-hits-2-dejesuss-homer-sinks-mets-as.html | Dejesus Hero for CubsKranepool Hits 2 | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/5-ad-agencies-rolling-in-datsuns-big-race.html | 5 Ad Agencies Rolling in Datsun's Big Race | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/peres-is-nominated-to-head-labor-slate.html | PERES IS NOMINATED TO HEAD LABOR SLATE | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/altmans-3-women-a-moving-film-shelley-duvall-in-memorable-role.html | Altman's '3 Women' a Moving Film; Shelley Duvall in Memorable Role | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/lillian-white-wife-of-bank-head-was-active-in-new-york-charities.html | Lillian White, Wife of Bank Head; Was Active in New York Charities | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/right-turns-on-red-lights-many-in-new-york-and-new-jersey-finding.html | Right Turns on Red Lights: Many in New York and New Jersey Finding System | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/in-honor-of-fighting-frank-farley.html | In Honor of Fighting Frank Farley | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/right-turns-on-red-lights-many-finding-system-go.html | Right Turns on Red Lights: Many Finding System â€šÃ„Ã²Goâ€šÃ„Ã´ | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/soviet-encyclopedia-in-publication.html | Soviet Encyclopedia in Publication | True | By Theodore Shabad | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/sponsors-of-bill-to-curb-lobbies-are-encouraged-by-ethics-votes.html | Sponsors of Bill to Curb Lobbies Are Encouraged by Ethics Votes | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/mobster-on-furlough-from-prison-is-slain.html | Mobster on Furlough From Prison Is Slain | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/nixon-on-72-trip-promised-chinese-to-normalize-ties.html | Nixon, on â€šÃ„Ã´72 Trip, Promised Chinese To Normalize Ties | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/maloney-umpire-in-hospital.html | Maloney, Umpire, in Hospital | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/milwaukee-pollution-suit-tests-us-nuisance-law.html | Milwaukee Pollution Suit Tests U.S. Nuisance Law | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/lester-ratcliff-marries-marcia-diane-goldstein.html | Lester Ratcliff Marries Marcia Diane Goldstein | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/2-school-jobs-held-by-some-custodians-inquiry-finds-86-working.html | 2. SCHOOL JOBS HELD BY SOME CUSTODIANS | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/the-un-today.html | The U. N. Today | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/palestinians-lebanon-drive-pauses-pending-the-outcome-of-new-talks.html | Palestiniansâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/village.html | â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/carters-immunization-plan-attack-on-childhood-disease-faces.html | Carter's Immunization Plan | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/mayne-seguine-mason-electrical-engineer-86.html | MAYNE SEGUINE MASON, ELECTRICAL ENGINEER, 86 | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/us-warned-soviet-before-seizing-ship-had-to-draw-line-on-violations.html | U. S. WARNED SOVIET BEFORE SEIZING SHIP | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/issue-of-wiretapping-is-the-focus-of-two-disputes.html | Issue of Wiretapping is the Focus of Two Disputes | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/brazil-dismisses-mayor-who-told-of-city-problems.html | Brazil Dismisses Mayor Who Told Of City Problems | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/robert-munoz-from-bankruptcy-to-multimillion-drug-project-to-figure.html | Robert Munoz: From Bankruptcy to Multimillion Drug Project to Figure in Investigations | True | By Howard Blum | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/mobils-bid-topped-in-irvine-battle-mobils-bid-topped-in-irvine.html | Mobil's Bid Topped in Irvine Battle | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/louis-berg.html | LOUIS BERG | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/valley-gains-water-because-of-drought-court-memo-on-conservation.html | VALLEY GAINS WATER BECAUSE OF DROUGHT | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/advertising-new-agency-for-lanvincharles-of-the-ritz.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/court-will-resume-deprogramming-case-parents-of-5-unification.html | COURT WILL RESUME DEPROGRAMMING CASE | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/suns-rout-nets-128104-new-yorks-60th-loss.html | Suns Rout Nets, 128â€šÃ„Ã¬104; New York's 61th Loss | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/acting-is-an-18-year-detour-for-luckinbill.html | Acting Is an 18â€šÃ„Ã¬Year Detour for Luckinbill | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/police-say-libyan-office-in-egypt-is-set-on-fire-by-demonstrators.html | Police Say Libyan Office in Egypt Is Set on Fire by Demonstrators | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/nixonon72-trip-promised-chinese-to-normalize-ties-nixon-pledged.html | Nixon, on'72 Trip, Promised Chinese To Normalize Ties | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/for-the-â€¦Â¡Â"Baron-of-rikers-island-empire-means-city-behind-bars-baron.html | For the â€¦Â¡Â"Baron of Rikers Island,â€¦Â¡Â' Empire Means City Behind Bars | True | By Molly Wins | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/rockefeller-panel-doubts-improved-latin-relations.html | ROCKEFELLER PANEL DOUBTS IMPROVED LATIN RELATIONS | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/love-thy-target.html | Love Thy Target | True | By William Safire | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/taxexempt-issues-display-strength-state-sale-is-calm-albany-s-3e.html | TAXâ€¦Â¡Â"EXEMPT ISSUES DISPLAY STRENGTH; STATE SALE IS CALM | True | By John H. Allan | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/huas-hair-style-latest-sign-of-chinas-political-troubles.html | Hua's Hair Style Latest Sign Of China's Political Troubles | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/france-airlifting-moroccan-soldiers-to-help-out-in-zaire-unexpected.html | FRANCE AIRLIFTING MOROCCAN SOLDIERS TO HELP OUT IN ZAIRE | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/world-news-briefs-wamko-gives-warning-of-new-arms-race-leading.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/suburban-child-abuse-its-subtle-forms-hinder-its-subtle-forms-hinder-identification.html | Suburban Child Abuse: Its Subtle Forms Hinder Identification | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/topics-suddenly-the-man-was-surrounded.html | Topics | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/business-leaders-offer-proposals-to-improve-sanitation-department.html | Business Leaders Offer Proposals To Improve Sanitation Department | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/contracts-disparity-for-northeast-cited-study-finds-the-industrial.html | CONTRACTS DISPARITY FOR NORTHEAST CITED | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/4-slain-in-brooklyn-tied-to-jamaica-cult.html | 4 Slain in Brooklyn; Tied to Jamaica Cult | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/ramsey-clark-assails-death-penalty.html | Ramsey Clark Assails.Death Penalty | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/belttightening-on-the-london-run.html | Beltâ€¦Â¡Â"Tightening on the London Run | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/us-resettles-75-on-pacific-atoll-evacuated-for-bomb-tests-in-40s-us.html | U.S. Resettles 75 on Pacific Atoll Evacuated for Bomb Tests in 40's | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/critics-say-icc-curbs-formation-of-trucking-concerns.html | Critics Say Curbs Formation of Trucking Concerns | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/de-gustibus-enough-or-not-enough-the-appetites-the-judge.html | DE GUSTIBUS; Enough or Not Enough? The Appetite's the Judge | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/blumenthal-on-jobs-inflation-cities-treasury-secretary-describes.html | Blumenthal on Jobs, Inflation, Cities | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/mobster-on-a-leave-from-prison-is-shot-and-killed-in-bridgewater.html | Mobster on a Leave From Prison Is Shot and Killed in Bridgewater | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/article-4-no-title.html | Article 4 â€¦Â¡Â"â€¦Â¡Â' No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/quinlan-family-still-keeps-vigil-after-two-years-after-2-years.html | Quinlan Family Still Keeps Vigil After Two Years | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/coast-sitin-wins-some-gains.html | Coast Sitâ€¦Â¡Â"In Wins Some Gains | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/watson-misjudges-nicklaus-but-proves-master-of-day.html | Watson Misjudges Nicklaus But Proves Master of Day | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/france-airlifting-moroccan-soldiers-to-help-out-in-zaire.html | FRANCE AIRLIFTING MOROCCAN SOLDIERS TO HELP OUT IN ZAIRE | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/a-tale-twice-told.html | A Tale Twice Told | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/borg-captures-second-tourney-in-a-row.html | Borg Captures Second Tourney in a Row | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/nhl-playoffs-75276296.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/jack-augenblick-80chairman-of-2-refrigeration-companies.html | Jack Augenblick, 80, Chairman Of 2 Refrigeration Companies | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/an-island-chief-talks-of-old-ways-and-moon-trips.html | An Island Chief Talks of Old Ways and Moon Trips | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/referees-strike-nba-but-substitutes-step-in-referees-strike-nba.html | Referees Strike N.B.A But Substitutes Step In | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/article-5-no-title-economic-scene-about-inflation.html | Economic Scene About Inflation | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/correction-75276102.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/john-g-hutchinson-48-professor-at-columbia.html | JOHN G. HUTCHINSON, 48; PROFESSOR AT COLUMBIA | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/echoing-alleluias-signal-the-easter-rite-around-world.html | Echoing Alleluias Signal the Easter Rite Around World | True | By Ivlaurice Carroll | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/new-jersey-briefs-bus-strike-ends-chancellor-to-leave-babys-mother-.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/miss-stoll-wins-easter-bowl-tennis-62-60.html | Miss Stoll Wins Easter Bowl Tennis, 6â€šÃ„Â²,6â€šÃ„Â²0 | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/135-million-from-us-may-help-beame-to-avoid-more-police-cuts-135.html | $135 Million From J.S. May Help Beame to Avoid More Police Cuts | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/commodities-decision-for-farmers-what-to-plant.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/red-smith-best-interests-of-dave-kingman.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/alice-garrett-hall-expresident-of-planned-parenthood-chapter.html | Alice Garrett Hall, Exâ€šÃ„Â¢President Of Planned Parenthood Chapter | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/properantes-triumphs-in-150000-coast-race.html | Properantes Triumphs In $150,000 Coast Race | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/leonard-silk-defining-inflation-no-easier-than-controlling-it.html | Leonard Silk; Defining Inflationâ€šÃ„Â¢No Easier Than Controlling | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/katia-ricciarelli-drops-recital-to-sing-at-met.html | Katia Ricciarelli Drops Recital to Sing at Met | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/consumer-liberation.html | Consumer Liberation | True | By Robert T. Quittmeyer | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/caldwell-production-of-ariadne-returns-to-city-opera-repertory.html | Caldwell Production of â€šÃ„Â¢Ariadneâ€šÃ„Â¢ Returns to City Opera Repertory | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/alexander-drogin-52-contractor-in-jersey.html | ALEXANDER DROGIN, 52, CONTRACTOR IN JERSEY | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/shippingmails-incoming.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/welfare-reform-again.html | Welfare Reform Again | True | By Richard A. Cloward and Frances Fox Piven | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/for-the-baron-of-rikers-island-empire-means-city-behind-bars.html | For the â€šÃ„Â¢baron of Rikers Islandâ€šÃ„Â¢ Empire Means City Behind Bars | True | By Molly Wins | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/miss-krantzcke-fatally-stricken-after-doubles-victory-in-florida.html | Miss Krantzcke Fatally Stricken After Doubles Victory in Florida | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/contracts-disparity-for-northeast-cited.html | CONTRACTS DISPARITY FOR NORTHEAST CITED | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/4-slain-in-brooklyn-tied-to-jamaica-cult-4-slain-in-brooklyn-tied.html | 4 Slain in Brooklyn; Tied to Jamaica Cult | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/james-bdwyer-3d-weds-laura-lawrence.html | James B. Dwyer 3d Weds Laura Lawrence | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/peres-is-nominated-to-head-labor-slate-he-is-nearly-unanimous.html | PERES IS NOMINATED TO HEAD LABOR SLATE | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/gunman-kills-3-yemenis-including-former-premier-outside-a-hotel-in.html | Gunman Kills 3 Yemenis, Including Former Premier, Outside a Hotel in London | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/expremier-quits-congress-party.html | Exâ€šÃ„Â¢Premier Quits Congress Party | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/fishermen-help-an-artist-catch-his-fantasy-in-a-uruguayan-landmark.html | Fishermen Help an Artist Catch His Fantasy in a Uruguayan Landmark | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/anna-h-griffiths-is-dead-at-64-brooklyn-professor-of-classics.html | Anna H. Griffiths Is Dead at 64; Brool clyn Professor of Classics | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/books-of-the-times-i-tape-therefore-i-am.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/carter-will-submit-modest-planto-slow-wage-and-price-rises-lowkey.html | CARTER WILL SUBMIT MODEST PLANTO SLOW WAGE AND PRICE RISES | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/bridge-bennettkeohane-team-gets-good-results-at-every-level.html | Bridge; | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/2-school-jobs-held-by-some-custodians.html | 2 SCHOOL JOBS HELD BY SOME CUSTODIANS | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/courts-to-use-computers-in-78.html | Courts to Use Computers in â€šÃ„Â¢78 | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/harry-a-berger.html | HARRY A. SERGER | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/journey-a-smooth-rock-quartet.html | Journey, a Smooth Rock Quartet | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/those-wealthy-du-ponts-poor-in-managerial-skill-those-du-ponts-poor.html | Those Wealthy du Ponts: Poor in Managerial Skill? | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/around-the-nation-suspect-held-in-toronto-for-70-wisconsin-blast.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/pravda-says-us-arms-makers-and-jackson-sabotaged-parley.html | Pravda Says U.S. Arms Makers. And Jackson Sabotaged Parley | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/closing-arguments-today-in-boston-racial-assault.html | Closing Arguments Today in Boston Racial Assault | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/quinlan-family-still-keeps-vigil-after-two-years.html | Quinlan Family Still Keeps Vigil After Two Years | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/dean-of-the-law-school-at-hofstra-resigns-in-dispute-on-salary.html | Dean of the Law School at Hofstra Resigns in Dispute on Salary Raise | True | By George Vecsey | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/chess-a-gambling-larsen-finds-the-odds-wrong-in-geneva.html | Chess: | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/price-of-a-primetime-tv-minute-may-cost-125000-next-autumn.html | Price of a Primeâ€˜Time TV Minute May Cost $125,000 Next Autumn | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/the-standings2.html | The Standings | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/watson-takes-masters-golf-by-2-shots-on-276-with-nicklaus-2d.html | Watson Takes Masters Golf by 2 Shots on 276 With Nicklaus | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/group-legal-service-a-new-benefit.html | Group Legal Service a New Benefit | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/getting-serious-at-the-gas-pump.html | Getting Serious at the Gas Pump | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/life-for-nba-referees-a-lonely-band-on-the-run.html | Life for N.B.A. Referees: A Lonely Band on the Run | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/pilot-in-fatal-crash-is-identified.html | Pilot in Fatal Crash Is Identified | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/amphetamine-curb-backed.html | Amphetamine Curb Backed | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/lawsuits-multiply-in-gm-engine-case-ftc-is-investigating-switching.html | LAWSUITS MULTIPLY IN Gilt ENGINE CASE | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/twice-rejected-now-choice-of-israeli-labor-shimon-peres.html | Twice Rejected, Now Choice of Israeli Labor | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/knoxphipps-duo-triumphs.html | Knoxâ€¦Â¨Phipps Duo Triumphs | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/135-million-from-usmay-help-beame-to-avoid-more-police-cuts-135.html | $135 Million From U.S. May Help Beanie to Avoid More Police Cuts | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-11 | 1977-04-11 | https://www.nytimes.com/1977/04/11/archives/knicks-box-score.html | Knicksâ€¦Â¨Â´ | True | | 2005-12-29 0:00 | RE 925-689 | B 207-791 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/inquiry-into-deaths-of-3-veterans-begun-victims-had-been-at-foster.html | INQUIRY INTO DEATHS OF 3 VETERANS BEGUN | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/tv-timely-documentary-is-a-lucid-hour-exploring-many-conservation.html | TV: Timely Documentary Is a Lucid Hour Exploring Many Conservation Possibilities | True | By John J. O'O | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/mcgovern-back-from-cuba-says-he-will-seek-the-end-of-trade-ban.html | McGovern, Back From Cuba, Says He Will Seek the End of Trade Ban | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/l-is-showandtell-on-heating-by-sun-impresses-bankers.html | L. J. Showâ€¦Â¨andâ€¦Â¨Tell On Heating by Sun Impresses Bankers | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/in-new-york-when-it-rains-it-pours-along-the-east-river-drive.html | In New York, When It Rains It Pours Along the East River Drive | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/bruins-rout-kings-lead-series.html | Bruins Rout Kings, Lead Series | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/justice-is-speeded-for-street-crime-under-esses-plan.html | Justice Is Speeded Forâ€¦Â¨Â´ | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/howard-hughes-medical-institute-plans-expansion.html | Howard Hughes Medical Institute Plans Expansion | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/boyer-will-revise-office-of-education-to-remove-clutter.html | Boyer Will Revise Office of Education To Remove Clutter | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/algerians-15-years-after-independence-are-demanding-a-better-life.html | Algerians, 15 Years After Independence, Are Demanding a Better Life | True | By Marvine Howe | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/b1-foes-will-demonstrate-friday.html | Bâ€¦Â¨Â¨1 Foes Will Demonstrate Friday | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/thomas-e-mullaney-southeast-region-turning-upward-again.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/peyser-joins-ranks-of-democratic-party.html | Peyser Joins Ranks Of Democratic Party | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/beame-hopes-to-end-public-library-cuts-he-looks-to-federal-aid-not.html | BEAM HOPES TO END PUBLIC LIBRARY CUTE | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/soviet-trawler-arrives-in-boston-catch-of-second-ship-also-seized.html | Soviet Trawler Arrives in Boston; Catch of Second Ship Also Seized | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/neighborhoods-bayside-fighting-crime.html | Neighborhoods: Bayside Fighting Crime | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/market-place-tender-offers-and-investor-risk.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/commonwealth-oils-funds-frozen.html | Commonwealth OilOil Funds Frozen | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/klm-jets-tape-said-to-contain-question-on-pan-am-plane.html | KLM Jet'Jet Tape Said to Contain Question on Pan Am Plane'Plane Position | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/the-american-way-of-tax.html | The American Way of Tax | True | By Russell Baker | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/yankees-box-score.html | Yankeesâ€šÃ‚Â´ | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-7-no-title.html | Article 7 â€šÃ‚Â¨â€šÃ‚Â°for No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/sound-of-bmt-is-classicalfor-one-trip-only.html | Sound of BMT Is Classicalâ€šÃ‚Â°for One Trip Only | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-4-no-title.html | Article 4 â€šÃ‚Â¨â€šÃ‚Â°for No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/mets-back-home-today-as-other-clubin-town-mets-open-at-shea-today.html | Mets Back Home Today As â€šÃ‚Â¨Other'â€šÃ‚Â´ | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/us-seems-to-stress-contacts-with-china-vance-briefs-peking-liaison.html | U, S SEEMS TO STRESS CONTACTS WITH CHINA | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/beame-names-a-mortgage-broker-real-estate-chief.html | Beame Names a Mortgage Broker Real Estate Chief | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/graduation-rate-unaltered-by-city-u-seek-program-rate-of-graduation.html | Graduations Rate Unaltered by City U. SEEK Program | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/dr-richards-makes-her-return-to-li-a-success-with-62-62-victory.html | Dr. Richards Makes Her Return to L.I. a Success With 6â€šÃ‚Â*2, 6â€šÃ‚Â*2 Victory | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/deaths.html | Drat 1111 | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/taxes-accounting-rewriting-the-standards-whose-job-accounting-who.html | Taxes & | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/byrne-proposes-126-hours-a-week-for-atlantic-city-casino-gambling.html | Byrne Proposes 126 Hours a Week For Atlantic City Casino Gambling | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/the-glamorous-life-seldom-enters-day-of-junior-diplomat.html | The Glamorous Life Seldom Enters Day Of Junior Diplomat | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-5-no-title.html | Article 5 â€šÃ‚Â¨â€šÃ‚Â°for No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/issue-and-debate-should-commissioner-have-right-to-bar-sales-of.html | Issue and Debate | True | By Leonard Koppett | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/oerter-alters-his-regimen-in-bid-to-return-to-olympics.html | Oerter Alters His Regimen In Bid to Return to Olympics | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-6-no-title.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/results2.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/entries.html | ENTRIES | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/us-seems-to-stress-contacts-with-china-vance-briefs-peking-liaison.html | U. S. SEEMS TO STRESS CONTACTS WITH CHINA | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/new-head-of-anticorruption-unit.html | New Head of Anticorruption Unit | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/falen-takes-blame-for-bombs-in-stores-puerto-rican-group-leaves-note.html | F.A,LEN, TAKES BLAME FOR BOMBS IN STORES | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/five-in-moon-church-win-custody-ruling.html | FIVE IN MOON CHURCH WIN CUSTODY RULING | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/rabin-fined-1500-for-bank-accounts-wife-to-stand-trial-rabin-is.html | Rabin Fined $ 1,500 For Bank Accounts; Wife to Stand Trial | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/panels-finish-work-on-spending-targets-proposals-of-budget.html | PANELS FINISH WORK ON SPENDING TARGETS | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/a-rally-opens-antismut-drive-in-times-square.html | A Rally Opens Antismut Drive In Times Square | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/young-feels-us-is-paranoid-on-communist-activities-in-africa-young.html | Young Feels U.S. Is â€šÃ„¸Â"Paranoidâ€šÃ„¸Â` On Communist Activities in Africa | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/otto-gold-a-skating-instructor-who-was-coach-of-some-stars.html | Otto Gold, a Skating Instructor Who Was Coach of Some Stars | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/retail-sales-rise-continued-in-march-with-24-gain-sign-of-a-robust.html | Retail Sales Rise Continued In March, With 2.4% Gain | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/going-out-guide.html | GOING OUT Guider | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/no-spring-list-from-the-cia.html | No Spring List From the C. I. A. | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/jacques-prevert-poet-77-collaborated-with-carne-on-major-french.html | Jacques Prevert, Poet, 77; Collaborated With Carne On Major French Films | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/sensurround-vibrates-its-way-to-film-stardom.html | Sensurround Vibrates Its Way to Film Stardom | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/the-doubledippers.html | The Doubleâ€šÃ„¸Â"Dippers | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/miss-farrer-leads-golf-by-2.html | Miss Farrer Leads Golf by 2 | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/how-youre-valued-on-direct-mail-list.html | How You/You Valued On Direct Mail List | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/new-rhodesia-plan-set-back-as-black-expresses-doubts.html | New Rhodesia Plan Set Back as Black Expresses Doubts | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/laos-recaptures-rebelheld-island.html | Laos Recaptures Rebelâ€šÃ„¸Â"Held Island | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/rabin-fined-1-500-for-bank-accounts-wife-to-stand-trial.html | Rabin Fined $ 1 ,500 For Bank Accounts; Wife to Stand Trial | True | By William E. Farrell Special to the New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/carter-plans-executive-briefings.html | Carter Plans Executive Briefings | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/pullman-kellogg-tries-4-12-day-week-in-texas-adds-jersey-workers.html | Pullman Kellogg Tries 4ÂÊ¡â€šÃ„¸Â"Day Week in Texas, Adds Jersey Workers | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/pop-jacksons-run-into-interference-at-coliseum-crowd-and-sound.html | Pop: Jacksons Run Into Interference at. Coliseum | True | By John Rockwell Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/deborah-remson-45-singer-played-in-musicals-on-broadway.html | Deborah Remson, 45, Singer Played In Musicals on Broadway | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/ford-scores-limit-on-war-powers.html | Ford Scores Limit on War Powers | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-8-no-title.html | Article 8 â€šÃ„¸Â*â€šÃ„¸Â* No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/teacher-strike-in-kansas-city-tests-new-chief.html | Teacher Strike In Kansas City Tests New Chief | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/the-smoldering-embers-of-johannesburg.html | The Smoldering Embers of Johannesburg | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/fbi-calls-agents-to-parley-to-study-mysterious-killings.html | F.B.I. Caps Agents To Parley to Study Mysterious Killings | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/trenton-topics-reports-persist-about-campaign-to-find-federal-post.html | Trenton Topics | True | By Walter El Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/injunction-adds-to-time-pressure-on-giving-new-york-school-tests.html | Injunction Adds to Time Pressure On Giving New York School Tests | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/mabel-gray-87-former-official-at-centenary-college-for-women.html | Mabel Gray, 87 | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/about-new-york-fragments-of-a-mayor.html | About Newyork | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/cincinnati-milacron-discloses-payments-cincinnati-milacron-cites.html | Cincinnati Milacron Discloses Payments | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/dorothea-english-murphy.html | DOROTHEA ENGLISH MURPHY | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/is-a-sensible-bolero-is-peeking-from-behind-all-the-ruffles.html | A Sensible Bolero Is Peeking From Behind All the Ruffles | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/charles-k-papon.html | CHARLES K. PAPON | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/four-men-captured.html | Four Men Captured | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/paul-taylor-dancers-set-city-center-run.html | Paul Taylor Dancers Set City Center Run | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/ge-posts-25-rise-inquarters-profit-on-a-17-sales-gain-continued.html | G,E. POSTS 25% RISE IN QUARTER QUARTER PROFIT ON A 17% SALES GAIN | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/nursing-home-acts-to-bar-fund-attachment-by-union.html | Nursing Home Acts to Bar Fund Attachment by Union | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/nba-playoffs-open-tonight-strike-still-on-nba-playoffs-open-tonight.html | N.B.A. Playoffs Open Tonight; Strike Still On | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/stage-jockey-falls-for-ballerina-watery-play-by-spiering-and.html | Stage; Jockey Falls for Ballerina | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/howe-gets-history-book-award.html | Howe Gets History Book Award | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/grhduation-rate-unaltered-by-city-u-seek-program.html | Grhduation Rate Unaltered by City U. SEEK Program | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/sound-of-bmt-is-classical-for-one-trip-only.html | Sound of BMT Is Classical for One Trip Only | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/903d-cosmos-satellite-launched.html | 903d Cosmos Satellite Launched | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/foreigners-support-queens-on-sst.html | Foreigners Support Queens on SST | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/one-of-three-dissidents-in-tbilisi-is-released-by-the-security.html | One of Three Dissidents in Tbilisi Is Released by the Security Police | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/vadnais-gets-3-assists-as-team-canada-wins-51.html | Vadnais Gets 3 Assists AS Team Canada Wins, 5â€šÃ„Â¹*1 | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/us-hunting-planes-bearing-marijuana-but-customs-aide-says-his.html | U.S. HUNTING PLANES BEARING MARIJUANA | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/trouble-in-overfished-waters.html | Trouble in Overâ€šÃ„Â´Fished Waters | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/front-page-1-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/sudan-promises-to-send-help.html | Sudan Promises to Send Help | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/dutch-journalist-in-kennedy-case-is-half-showmancolleague-says.html | Dutch Journalist in Kennedy Case Is â€šÃ„Â´Half Showman,â€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/advertising-new-tack-for-aer-lingus-in-houston.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/carey-given-a-proposal-for-state-numbers-game.html | CAREY GIVEN A PROPOSAL FOR STATE NUMBERS GAME | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/heater-blamed-in-childs-death.html | Heater Blamed in Child/Child Death | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/du-pont-expects-14-drop-in-net-view-on-arab-boycott-is-defended-du.html | Du Pont Expects 14% Drop in Net; View on Arab Boycott is Defended | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/young-feels-us-is-paranoid-on-communist-activities-in-africa.html | Young Feels U.S. Is â€šÃ„Â´Paranoidâ€šÃ„Â´ On Communist Activities in Africa | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/growing-parttime-work-force-has-major-impact-on-economy-growing.html | Growing Partâ€šÃ„Â´Time Work Force Has Major Impact on Economy | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/denial-issued-by-boeing-on-all-nippon-payments.html | DENIAL ISSUED BY BOEING ON ALL NIPPON PAYMENTS | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/paris-says-its-aides-instruct-zaire-army-in-use-of-equipment.html | PARIS SAYS ITS AIDES INSTRUCT ZAIRE ARMY IN USE OF EQUIPMENT | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/couple-married-over-mountain.html | Couple Married Over Mountain | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/a-visit-to-ground-zero-of-bbombed-isles-natural-innocence-amid.html | A Visit to â€šÃ„Â´Ground Zeroâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/carter-will-announce-antiinflation-plans.html | Carter Will Announce Antiâ€šÃ„Â´Inflation Plans | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/in-new-york-when-it-rains-it-pours-along-the-east-river-drive.html | In New York, When It Rains It Pours Along the East River Drive | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/louisville-asks-for-federal-funds-to-clean-poison-out-of-its-sewers.html | Louisville Asks for Federal Funds To Clean Poison Out of Its Sewers | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/oldcrop-soybeans-show-price-gains-season-high-set-on-the-chicago.html | OLDâ€šÃ„Â´CROP SOYBEANS SHOW PRICE GAINS | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/dave-anderson-the-millionaires-nobody-resents.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/muriel-fsiebert-expecqud-to-head-state-banking-dept-her-acceptance.html | MURIEL F. SIEBERT EXPECTED TO HEAD STATE BANKING DEPT. | True | By Sally Heinemann | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/earthquake-player-hurt.html | Earthquake Player Hurt | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/new-jersey-briefs-suit-seeks-transfer-for-mrs-chesimard-spending.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/metropolitan-briefs-police-press-inquiry-in-killing-of-4-in-sect.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/world-news-briefs-soviet-criticizes-requests-for-us-broadcast-funds.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/yen-gains-sharply-against-the-dollar-gold-futures-firm.html | Yen Gains Sharply Against the Dollar; Gold Futures Firm | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/sears-is-considering-a-new-pension-plan-cost-is-put-at-43c-a-share.html | SEARS IS CONSIDERING A NEW PENSION PLAN | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/front-page-2-no-title.html | Front Page 2 â€Ã‚Â°â€Ã‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/corporation-affairs-antitrust-unit-seeks-tender-data-on-united.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/music-fest-has-its-moments-but-is-a-group-short.html | Music Fest Has Its Moments, but Is a Group Short | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/patricia-hearst-quits-nob-hill-for-a-suburb.html | Patricia Hearst Quits Nob Hill for a Suburb | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-1-no-title.html | Article 1 â€Ã‚Â°â€Ã‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-2-no-title.html | Article 2 â€Ã‚Â°â€Ã‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/us-calls-situation-serious.html | U.S. Calls Situation Serious | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/world-bank-seeks-600-million-loan-announcement-expected-today-of.html | WORLD BANK SEEKS $600 MILLION LOAN | True | By John H. Allan | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/jays-win-3d-and-defy-those-expansion-blues.html | Jays Win 3d and Defy Those Expansion Blues | True | By Al Harvin | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/holm-dance-is-presented-by-2-women.html | Holm Dance Is Presented by 2 Women | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/wood-field-and-stream-schooldays-are-here-for-students-of-fly.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/jack-augenblick-80-chairman-of-2-refrigeration-companies.html | Jack Augenblick, 80, Chairman Of 2 Refrigeration Companies | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/around-the-nation-philadelphia-police-classes-opposed-on-basis-of.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/five-in-moon-church-win-custody-ruling-court-frees-them-from.html | FIVE IN UN CHURCH WIN CUSTODY RULING | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/glomar-explorer-conversion-backed.html | Glomar Explorer Conversion Backed | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/us-warns-russians-violations-in-fishing-may-hurt-relations-cargo-of.html | U.S. WARNS RUSSIANS VIOLATIONS IN FISHING MAY HURT RELATIONS | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/police-ordered-to-yield-fingerprints-and-photos-on-man-in-driving.html | Police Ordered to Yield Fingerprints and Photos On Man in Driving Case | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/leafs-beat-flyers-3-to-2-in-opener-at-the-spectrum.html | Leafs Beat Flyers, 3 to 2, In Opener at the Spectrum | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/rep-tonry-says-that-he-expects-to-be-charged-with-vote-fraud.html | Rep. Tonry Says That He Expects To Be Charged With Vote Fraud | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/plea-by-carter-on-energy-plan-is-likely-on-tv.html | Plea by Carter On Energy Plan Is Likely on TV | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/royals-run-in-13th-tops-yanks-54-royals-defeat-yankees-54-in-l3th.html | Royalsâ€Ã‚Â´ | True | BY Murray Crass Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/in-memoriam.html | IUC MEMORIAM | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/books-of-the-times-barzinis-days-in-america.html | Books of The Times | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/byrne-urges-limit-of-126-hours-a-week-for-casinos.html | Byrne Urges Limit of 126 Hours a Week for Casinos | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/new-york-is-joining-in-gm-engine-suit-new-york-is-joining-in-gm.html | New York Is Joining In G .M. Engine Suit | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/mental-health-unit-is-focus-of-dispute-morris-county-weighing.html | MENTAL HEALTH UNIT IS FOCUS OF DISPUTE | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/rally-against-death.html | Rally Against Death | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/many-animals-in-chicagos-zoo-have-human-parents.html | Many Animals in Chicago/Chicago Zoo Have Human â€Ã‚Â³Parentsâ€Ã‚Â´ | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/israeli-athletes-assured-of-fair-deal-at-moscow.html | Isrneli Athletes Assured of Fair Deal at Moscow | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/dance-falco-buoys-with-cheer.html | Dance. Faleo Buoys With Cheer | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/carter-and-the-arms-talks.html | Carter and the Arms Talks | True | By Jan M. Lodal | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/may-is-older-americans-month.html | May Is Older Americans Month | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/peking-editorial-calling-for-stability-envisages-success-within-3.html | Peking Editorial, Calling For Stability, Envisages Success Within 3 Years | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/dow-up-522-in-a-broad-advance-led-by-du-pont-which-climbs-2-78-dow.html | Dow Up 5.22 in a broad Advance Led by Du Pont, Which Climbs 2â€Ã‚Â¾â€Ã‚Â» | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/34-states-to-withhold-taxes-from-servicemen.html | 34 STATES TO WITHHOLD TAXES FROM SERVICEMEN | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/luce-foundation-aide-is-big-board-nominee.html | Luce Foundation Aide Is Big Board Nominee | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/us-in-policy-shift-on-virgin-islands-invites-un-mission.html | U. S., in Policy Shift On Virgin Islands, Invites U.N. Mission | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/shanker-is-reelected.html | Shanker Is Reâ€šÃ„Â°elected | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/miss-krantzckes-death-is-laid-to-enlarged-heart.html | Miss Krantzcke/Krantzcke Death Is Laid to Enlarged Heart | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/two-in-nashville-acquire-much-of-genescos-stock.html | TWO IN NASHVILLE ACQUIRE MUCH OF GENESCO/GENESCO STOCK | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/growing-parttime-work-force-has-major-impact-on-economy.html | Growing Partâ€šÃ„Â°Time Work Force Has Major Impact on Economy | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/smith-expects-little-progress.html | Smith Expects Little Progress | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/bridge-kelseys-8th-book-offers-a-challenge-over-64-deals.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/beame-plan-for-use-of-community-funds-scored.html | Beame Plan for Use of Community Funds Scored | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/us-warns-russians-violations-in-fishing-may-hurt-relations.html | U.S. WARNS RUSSIANS VIOLATIONS IN FISHING MAY HURT RELATIONS | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/rocky-indeed.html | Rocky, Indeed | True | By Tom Huth | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/drug-project-chief-wants-job-back.html | Drug Project Chief Wants Job Back | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/judge-grants-new-trial-for-deep-throat-star.html | JUDGE GRANTS NEW TRIAL FOR â€šÃ„Â¯DEEP THROATâ€šÃ„Â¯ | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/immunization-9999-percent-right.html | Immunization: 99.99 Percent Right | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/prosecutors-remarks-lead-to-reversal-of-mugging-conviction.html | Prosecutor'Prosecutor Remarks Lead to Reversal of Mugging Conviction | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/sprague-urges-carter-to-set-up-inquiry-into-the-murders-of-kennedy.html | Sprague Urges Carter to Set Up Inquiry Into the Murders of Kennedy and Dr. King | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/castro-invites-baseball-stars-would-send-cuban-five-to-us-castro.html | Castro Invites Baseball Stars, Would Send Cuban Five to U.S. | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/lee-fosper54-editor-at-the-times-dead-worked-for-travel-section.html | LEE FOSTER,54,EDITOR AT THE TIMES, DEAD | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/article-3-no-title.html | TRAVELING A FORGOTTEN RIVER: Bill Swan, an outdoor guide, traveling down the Bronx River past Crane Road bridge in Scarsdale on first leg of an exploratory trip. Mr. Swan was in lead canoe of four that contained | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/islanders-triumph-over-sabres-42-islanders-subdue-sabres-in.html | Islanders Triumph Over Sabres, 4â€šÃ„Â¢2 | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-12 | 1977-04-12 | https://www.nytimes.com/1977/04/12/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-692 | B 207-794 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/leteliers-murder-still-baffles-us.html | Letelier's Murder Still Baffles U.S. | True | By Anthony Alarro Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/peres-now-vying-for-israeli-leadership-seeks-to-shed-image-as-hawk.html | Peres, Now Vying for Israeli Leadership, Seeks to Shed Image as â€šÃ„Â¯Hawkâ€šÃ„Â¯ | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/rivers-of-cheap-hydroelectric-power-are-not-bottomless-northwest.html | Rivers of Cheap Hydroelectric Power Are Not Bottomless, Northwest Finds | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/pornographys-victims-have-their-day-victims-of-pornography-have.html | Pornography's â€šÃ„Â¯Victimsâ€šÃ„Â¯ | True | By Judy Iclemanud | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/4-leftists-in-china-face-new-charges-dossier-of-evidence-is.html | 4 LEFTISTS IN CHINA FACE NEW CHARGES | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/38-pakistani-police-hurt-by-grenades-in-lahore.html | 38 Pakistani Police Hurt By Grenades in Lahore | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/ulu-grosbard-pays-a-price-for-being-a-perfectionist.html | Ulu Grosbard Pays a Price for Being a Perfectionist | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carey-seeks-to-give-wage-rise-to-8000-employees-not-in-union.html | Carey Seeks to Give Wage Rise To 8,000 Employees Not in Union | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/bell-system-bonds-set-to-yield-817-rate-is-well-below-833-offered.html | BELL SYSTEM BONDS SET TO YIELD 8.17% | True | By John H. Allan | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/reserve-member-banks-required-to-give-mortgage-raterise-data.html | Reserve Member Banks Required To Give Mortgage Rateâ€šÃ„Â¯Rise Data | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/seaver-subdues-cards-40-in-shea-opener-mets-ace-also-bats-in-pair.html | Seaver Subdues Cards, 4â€šÃ„Â¢0, in Shea Opener | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-york-justices-said-to-hold-trials-only-half-the-day-new-york.html | New York Justices Said to Hold Trials Only Half the Day | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/flora-lewis-is-honored-by-overseas-press-club.html | FLORA LEWIS IS HONORED BY OVERSEAS PRESS CLUB | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/yankees-again-planning-to-switch-their-hitters.html | Yankees Again Planning To Switch Their Hitters | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/sea-lion-death-held-unrelated-to-vandalism.html | Sea Lion Death Held Unrelated To Vandalism | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/how-to-battle-cancer-is-debated.html | How to Battle Cancer Is Debated | True | By Alfonso A. Narvaez.Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/book-awards-are-the-judges-too-old.html | Book Awards: Are the Judges Too Old? | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/ethiopia-said-to-charge-the-sudan-with-invasion.html | Ethiopia Said to Charge The Sudan With Invasion | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/muddling-through-a-dull-night-out.html | Muddling Through a Dull Night Out | True | By Betsy Wade | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/giscard-explains-action.html | Giscard Explains Action | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/papp-plans-new-look-for-beaumont.html | Papp Plans New Look for Beaumont | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/international-paper-off-24-for-quarter-paper-maker-has-24-decline.html | International Paper Off 24% for Quarter | True | By Gene Smith | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-fizz-for-the-old-rattleplop.html | New Fizz for the Old Rattleâ€šÃ„Â¶Plop | True | By Olive Evans | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/us-and-africa-an-aloof-policy-new-approach-reflected-in-issue-of.html | U.S. and Africa: An Aloof Policy | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/personal-health-tennis-elbow-how-to-avoid-it-how-to-treat-it.html | Personal Health | True | Jane E. Brody | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carter-reduces-liddy-sentence-citing-fairness-watergate-case-figure.html | Carter Reduces Liddy Sentence, Citing â€šÃ„Â¥Fairnessâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/nonprofit-group-to-start-prison-print-shop.html | Nonprofit Group to Start Prison Print Shop | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/byrne-keeps-options-open-as-petitions-are-filed.html | Byrne Keeps Options Open as Petitions Are Filed | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/joel-harnett-enters-race-for-mayoralty-seeks-nomination-as-a.html | JOEL HARNETT ENTERS RACE FOR MAYORALTY | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/protesting-cabbies-snarl-traffic-at-la-guardia-and-win-concession.html | Protesting Cabbies Snarl Traffic At La Guardia and Win Concession | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carter-to-ask-rise-on-usproduced-oil-to-the-import-price-increase.html | CARTER TO ASK RISE ON U.S.â€šÃ„Â¥PRODUCED OIL TO THE IMPORT PRICE | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-york-justices-said-to-hold-trials-only-half-the-day.html | New York Justices Said to Hold Trials Only Half the Day | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/elderly-go-to-court-to-observe-justice.html | Elderly Go to Court To Observe Justice | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/court-orders-duties-on-electronic-coming-from-japan-as-will.html | COURT OEDERS DUTIES ON ELECTRONIC GOODS COMING FROM JAPAN | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/entries3.html | ENTRIES | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/alleged-spy-for-soviet-linked-to-cia-contractor.html | Alleged Spy for Soviet Linked to C.I.A. Contractor | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/tennessee-adopts-death-penalty-as-legislature-overrides-veto.html | Tennessee Adopts Death Penalty As Legislature Overrides Veto | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/corporation-affairs-in-proposes-rockwell-pay-86-million-more-in.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/st-clair-meets-on-indian-claims.html | St. Clair Meets on Indian Claims | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/corrections-75277471.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/alleged-spy-for-soviet-linked-to-cia-contractor-alleged-soviet-spy.html | Alleged Spy for Soviet Linked to C.I.A. Contractor | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/one-of-civilized-londons-pleasures.html | One of Civilized London's Pleasures | True | By R. W. Apple Jr. | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/pop-magical-mcgarrigles.html | Pop: Magical McGarrigles | True | By John Rockwell | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/3-candidates-for-mayor-agree-fiscally-the-worst-is-yet-to-come.html | 3 Candidates for Mayor Agree: Fiscally, the Worst Is Yet to Come | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/about-real-estate-postal-service-is-collecting-additional-problems.html | About Real Estate | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/soybeans-are-highest-since-73-spurred-by-talk-of-export-curb.html | Soybeans Are Highest Since â63Â„Â'73, Spurred by Talk of Export Curb | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/brewers-get-55120-fans-but-palmer-wins-2hitter.html | Brewers Get 55,120 Fans But Palmer Wins 2â03Â„Â²Hitter | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/hussein-to-visit-carter-for-talks-on-mideast.html | Hussein to Visit Carter For Talks on Mideast | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/soviet-cargo-of-fish-brought-into-boston-illegal-catch-is-under.html | SOVIET CARGO OF FISH BROUGHT INTO BOSTON | True | Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carter-to-ask-rise-on-usproduced-oil-to-the-import-price.html | CARTER TO ASK RISE ON U.S.â 3Â„Â²PRODUCED OIL TO THE IMPORT PRICE | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/picketed-celtics-win-nba-referees-on-picket-line-as-celtics-defeat.html | Picketed Celtics Win | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/metropolitan-briefs-2-planes-hit-in-midair-but-no-one-is-injured.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carter-and-dobry-nin-meet-on-arms-issue-fishing-violations-also.html | CARTER AND DOBRYNIN MEET ON ARMS ISSUE | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/consumer-unit-scores-british-cars.html | Consumer Unit Scores British Cars | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/koreans-in-us-suffer-effects-of-bribe-affair.html | Koreans in U.S. Suffer Effects Of Bribe Affair | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/books-rise-of-carter-in-homespun.html | Books: Rise Of Carter In Homespun | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/salads-a-spring-tossup-salads-a-spring-tossup.html | Salads: A Spring Tossup | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/richmond-approves-continental-offer-directors-6to5-decision-on-deal.html | RICHMOND APPROVES CONTINENTAL OFFER | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/advertising-the-philadelphia-story-inside-and-out.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/us-and-africa-an-aloof-policy.html | U.S. and Africa: An Aloof Policy | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/us-space-program-lags-because-of-lack-of-interest-and-money.html | U.S. Space Program Lags Because of Lack of Interest and Money | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/fdasays-cosmetics-must-list-contents-beauty-and-cleansing-aids-are.html | F.D.A. SAYS COSMETICS MUST LIST CONTENTS | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/vietnam-statement-says-six-million-more-in-south-must-quit-city-for.html | Vietnam Statement Says Six Million More in South Must Quit City for Farm | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/school-desegregation-a-sense-of-deja-vu.html | School Desegregation: A Sense of Deja Vu | True | By John Hart Ely | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/thefts-by-youths-in-queens-lead-dozen-plants-to-say-theyll-move.html | Thefts by Youths in Queens Lead Dozen Plants to Say They'll Move | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/letters-75277506.html | Letters | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/chicago-segregation-figures.html | Chicago Segregation Figures | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/croatian-testifies-on-buying-dynami-for-making-a-bomb.html | Croatian Testifies On Buying Dynami For Making a Bomb | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/judge-voices-doubt-on-coast-busing-plan-hearing-on-los-angeles.html | JUDGE VOICES DORT ON COAST BUSING PLAN | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/us-open-wont-recognize-test-taken-by-dr-richards-us-open-refuses-to.html | U.S. Open Won't Recognize Test Taken by Dr. Richards | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/news-executive-urges-businesses-in-new-york-to-stay-at-least-5.html | News Executive Urges Businesses in New York To Stay at Least 5 Years | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/jews-protest-met-show.html | Jews Protest Met Show | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/seattle-slew-to-sample-sights-sounds-of-big-a.html | Seattle Slew to Sample Sights, Sounds of Big A | True | By Steve Cady | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/they-cant-put-humpty-dumpty-together-again.html | They Can't Put Humptyâ03Â„Â²Dumpty Together Again | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/music-the-endymion.html | Music: The Endymion | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/dow-average-rises-1306-biggest-gain-in-6-months-rally-reflects.html | Dow Average Rises 13.06; Biggest Gain in 6 Months | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/soccer-league.html | Soccer League | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/mrs-gandhi-accepts-full-blame-for-her-partys-disastrous-defeat.html | Mrs. Gandhi Accepts Full Blame For Her Party's Disastrous Defeat | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/nearly-5000-concorde-opponents-stage-rallies-but-differ-on-tactics.html | Nearly 5,000 Concorde Opponents Stage Rallies, but Differ on Tactics | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/young-will-accept-criticism-to-achieve-full-policy-debate.html | Young Will Accept Criticism to Achieve Full Policy Debate | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/results2.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/pornographys-victim-have-their-day.html | Pornography's â§Â¸Â°Victimsâ§Â¸Â´ | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/dressings-let-a-miser-pour-the-vinegar.html | Dressing: Let a Miser Pour the Vinegar | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/pillow-talk-and-heads-win.html | Pillow Talk (and Heads Win) | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/zeffirelli-to-film-champ.html | Zeffirelli to Film â§Â¸Â°Champâ§Â¸Â´ | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/u-s-jury-is-investigating-nursinghome-union-chief.html | U.S. Jury Is Investigating Nursingâ§Â¸Â°Home Union Chief | True | By Arnold H.lubasch | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/childs-world-natural-winners.html | Child's World | True | Richard Flaste | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/entries2.html | ENTRIES | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/tvhoward-hughes-saga.html | TV:Howard Hughes Saga | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/issue-and-debate-electoral-college-vs-direct-popular-vote.html | Issue and Debate | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/market-place-mutual-fund-switches-all-in-the-family.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/de-george-a-trowbridge-episcopalian-rector79-aided-hungarian.html | Dr. George A. Trowbridge, Episcopalian Rector, 79; Aidedl1ungarianRefugees | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/mollie-premiere-due-at-spoleto-usa.html | â§Â¸Â°Mollieâ§Â¸Â´ | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/mabel-bogardus.html | MABEL BOGARDUS | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/yugoslavs-again-assail-djilas-as-provocateur.html | YUGOSLAVS AGAIN ASSAIL DJILAS AS â§Â¸Â°PROVOCATEURâ§Â¸Â´ | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/that-other-team-comes-home.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/joseph-l-sabo.html | JOSEPH L. SABO | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/how-to-make-trout-in-courtbouillon-more-trout-recipes.html | How to Make Trout in Courtâ§Â¸Â°Bouillon | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carter-reduces-liddy-sentence-citing-fairness.html | Carter Reduces Liddy Sentence, Citing â§Â¸Â°Fairnessâ§Â¸Â´ | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/careers-increasing-demand-for-inhouse-lawyers.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/refuse-baling-site-dedicated-by-byrne-but-the-new-system-is.html | REFUSE BALING SITE DEDICATED BY BYRNE | True | By Walter H. Waggoner;Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/accounting-board-deadlock-ends-effort-on-prior-period-adjustment.html | Accounting Board Deadlock Ends Effort on Prior Period Adjustment | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/a-new-medical-science-unit-opens.html | A New Medical Science Unit Opens | True | By Joan Cook;Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/technology-the-dispute-over-plastic-bottles-technology.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/lord-moran-churchills-doctor-for-25-years-dead.html | Lord Moran, Churchill's Doctor for 25 Years | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/israeli-cautions-plo-on-lebanon.html | Israeli Cautions P.L.O. on Lebanon | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/ah-raskin-labors-fight-with-carter-for-restrictions-on-imports.html | A. H. Raskin | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/budget-for-quebec-shows-discipline-new-aims-cited.html | Budget for Quebec Shows â€šÃ„Ã´Discipline⚠Ã„ِّ ; New Aims Cited | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/marshall-asserts-a-50-tax-rebate-is-needed-to-reassure-consumers.html | Marshall Asserts a $50 Tax Rebate Is Needed to Reassure Consumers | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/waste-found-in-a-survey-of-us-employee-travel.html | WASTE FOUND IN A SURVEY OF U.S. EMPLOYEE TRAVEL | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/1-thomson-vetoes-free-speech-bill.html | Thomson Vetoes Free Speech Bill | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carey-signs-bill-setting-elections.html | Carey Signs Bill Setting Elections | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/corporate-mergers-fall-to-490-according-to-w-t-grimm-survey.html | Corporate Mergers Fall to 490, According to W. T. Grimm Survey | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/fort-hood-confirms-loss-of-15-million-in-supplies.html | Fort Hood Confirms Loss Of $1.5 Million in Supplies | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/avantgarde-performers-in-concert-at-the-diplomat.html | Avantâ€šÃ„Ã¶Garde Performers In Concert at the Diplomat | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/bank-earnings-listed-for-quarter.html | Bank Earnings Listed for Quarter | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/bombs-damage-2-soviet-offices-in-paris-after-moscow-protest.html | Bombs Damage 2 Soviet Offices In Paris After Moscow Protest | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/costa-del-sols-tourism-hopes-are-riding-on-legalized-gambling.html | Costa del Sol's Tourism Hopes Are Riding on Legâ€šÃ„Ã¶dized Gambling | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/john-c-mclintock-dies-latin-american-expert.html | JOHN C. M'CLINTOCK DIES; LATIN AMERICAN EXPERT | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/district-police-methods-backed-by-federal-court.html | DISTRICT POLICE METHODS BACKED BY FEDERAL COURT | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/marian-heiskell-named-woman-of-year-by-scholarship-group.html | Marian Heiskell Named Woman Of Year by Scholarship Group | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/prosecutors-are-put-on-defensive-by-a-plan-to-curb-their-influence.html | Prosecutors Are Put on Defensive By a Plan to Curb Their Influence | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/entries.html | ENTRIES | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/60minute-gourmet-broiled-fish-fillets-with-anchovy-butter-broiled.html | 60â€šÃ„Ã¶Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/upstairs-downstairs-going-with-bash.html | â€šÃ„Ã´Upstairs, Downstairsâ€šÃ„Ã´ | True | By Les Brown | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/ordinary-bill-smith-sparks-the-islanders-ordinary-bill-smith.html | â€šÃ„Ã´Ordinaryâ€šÃ„Ã´ | True | By Parton Keese | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/settlement-agreement-on-conrail-is-reached.html | Settlement Agreement On Conrail Is Reached | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/zaire-made-clear.html | Zaire Made Clear | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/ray-gunter-former-minister-in-british-labor-government.html | Ray Gunter, Former Minister In British Labor Government | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/a-trout-feast-in-the-catskills.html | A Trout Feast in the Catskills | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/us-will-send-zaire-13-million-package-of-nonlethal-help-bid-for.html | U.S. WILL SEND ZAIRE $13 MILLION PACKAGE OF â€šÃ„Ã´NONLETHALâ€šÃ„Ã´ | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/it-was-stolen-no-lost-no-taken-by-a-frog.html | It Was Stolen, No, Lost, No, Taken by a Frog. | True | By Richard G. Case | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/all-about-fluorescent-lights.html | All About: Fluorescent Lights | True | By Virginia Lee Warren | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/where-to-play.html | Where to Play | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/chess-larsen-puts-squeeze-on-hug-and-ends-up-leader-in-geneva.html | Chess: | True | By Robert Byrne;Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/gm-rules-out-plans-for-rotary-engine-use-drops-work-on-research.html | G.M. Rules Out Plans For Rotary Engine Use; Drops Work on Research | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/indian-acorns-for-us-peace-foreign-affairs.html | Indian Atoms for U. S. Peace | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/discoveries-a-little-farther-afield-discoveries.html | DISCOVERIES | True | Enid Nemy | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/holland-callaway-promotes-pearson.html | Holland & | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/racers-go-up-20-with-72-triumph.html | Racers Go Up, 2â€šÃ„Â*0, With 7â€šÃ„Â*2 Triumph | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/harry-abt.html | HARRY ABT | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/thorium-backed-as-plutonium-alternative.html | Thorium Backed as Plutonium Alternative | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/lulu-tests-skills-of-alexandra-hunt.html | â€šÃ„¯Luluâ€šÃ„Â´ | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/hermann-f-frankel.html | HERMANN F. FRANKEL | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-yorkers-etc-the-semirich-are-different-too.html | New Yorkers, etc. | True | John Corry | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/charles-o-tanc.html | CHARLES 0. TANC | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/2-subway-riders-hurt-as-car-goes-off-track-in-rush-hour.html | 2 Subway Riders Hurt as Car Goes Off Track in Rush Hour | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/performing-arts-high-plans-gala.html | Performing Arts High Plans Gala | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/marcos-says-insurgents-accept-peace-plan.html | Marcos Says Insurgents Accept Peace Plan | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/miss-klass-wins-by-shot-in-golf-at-myrtle-beach.html | Miss Klass Wins by Shot In Golf at Myrtle Beach | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/strife-engulfs-mexican-campuses.html | Strife Engulfs Mexican Campuses | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/ticket-sales-up-44-soccer-league-says.html | Ticket Sales Up 44%, Soccer League Says | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/the-political-playoffs.html | The Political Playoffs | True | By James Reston | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/pk-wrigley-82-owner-of-cubs-and-chewing-gum-company-head.html | P. K. Wrigley, 82, Owner of Cubs and Chewing Gum Company Head | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carters-intervention-is-sought-in-case-of-a-dissident-in-poland.html | Carter's Intervention Is Sought In Case of a Dissident in Poland | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/churchs-taxfree-status-is-in-peril.html | Church's Taxâ€šÃ„Â´Free Status Is in Peril; | True | Ey Joseph B. Treaster | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/spanish-navy-minister-said-to-quit.html | Spanish Navy Minister Said to Quit | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/whats-tom-ohorgan-doing-directing-an-opera.html | What's Tom O'Horgan Doing Directing an Opera? | True | By John Rockwell | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/alaska-land-battle-to-open-in-congress.html | Alaska Land Battle to Open in Congress | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/vinaigrette-variations.html | Vinaigrette Variations | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-security-chiefs-in-beirut.html | New Security Chiefs in Beirut | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/companies-list-earnings-deports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/carter-and-mondale-lobbying-for-era.html | Carter and Mondale Lobbying for E.R.A. | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-british-effort-on-rhodesia-begins-but-its-prospects-appear-slim.html | New British Effort on Rhodesia Begins, but Its Prospects Appear Slim | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/prisoners-at-large.html | Prisoners at Large | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/us-will-send-zaire-13-million-package-of-nonlethal.html | U.S. WILL SEND ZAIRE S13 MILLION PACKAGE OF â€šÃ„Â´NONLETHALâ€šÃ„Â´ | True | By Graham Hovey.Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/letters-on-college-admission.html | Letters: On College Admission | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/music-from-academe.html | Music From Academe | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/dollar-declines-in-europe-to-3month-low-vs-mark-gold-prices-advance.html | Dollar Declines in Europe To 3â€šÃ„Â*Month Low vs. Mark; Gold Prices Advance $1 | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/dining-out-at-the-inn.html | DiningOut At the Inn | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/january-aluminum-shipments-fell-17-from-yearago-level.html | January Aluminum Shipments Fell 1.7% From Yearâ€šÃ„Â*Ago Level | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¬â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/military-in-argentina-seizes-food-centers.html | Military in Argentina Seizes Food Centers | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/mount-vernon-policeman-cleared.html | Mount Vernon Policeman Cleared | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/stage-gr-point-death-vietnam-style.html | Stage: â€šÃ„Â²G. R. Point,â€šÃ„Â´ Death Vietnam Style | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/self-defense-for-welfare-workers.html | Self Defense for Welfare Workers | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/offbeat-piano-recital.html | Offbeat Piano Recital | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-york-withers-under-earliest-90-day.html | New York Withers Under Earliest 90Â¬ã‚2 | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/park-says-south-korea-will-end-partying-for-us-congressmen.html | Park Says South Korea Will End Partying for U.S. Congressmen; | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/kaiser-aluminum-lifts-quarterly-earnings-882-on-a-252-sales-gain.html | Kaiser Aluminum Lifts Quarterly Earnings 88.2% On a 25.2% Sales Gain | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/1750-buys-fireplug-at-pier-garage-sale.html | $17.50 Buys Fireplug at Pier â€šÃ„Â²Garage Saleâ€šÃ„Â´ | True | By Holly Wins | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/penn-to-buy-divinity-school-sought-by-moon-church.html | Penn to Buy Divinity School Sought by Moon Church | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/bridge-bob-price-takes-the-lead-in-total-of-master-points.html | Bridge: | True | By Alan Truscott;Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/how-to-prepare-trout-in-aspic-truite-on-gelee-trout-in-aspic.html | How to Prepare Trout in Aspic | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/putting-it-all-together.html | Putting It All Together | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/burns-calls-for-decisive-effort-to-conserve-energy.html | Burns Calls for â€šÃ„Â²Decisiveâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-jersey-briefs-expressway-plaza-named-after-farley-kallinger.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/people-in-sports-tigers-send-horton-33-to-rangers.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/bergland-to-resume-big-grainsale-listing.html | Bergland to Resume Big Grainâ€šÃ„Â´Sale Listing | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/transit-authority-pay-increases-found-unjustified-by-productivity.html | Transit Authority Pay Increases Found Unjustified by Productivity | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/john-antoniades.html | JOHN ANTONIADES | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/shift-of-open-would-sadden-fans-but-need-for-better-facilities-seen.html | Shift of Open Would Sadden Fans, But Need for Better Facilities Seen | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/about-education-music-and-art-in-grade-schools-fall-victim-to-tight.html | About Education | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/morale-in-kolwezi-reported-higher.html | Morale in Kolwezi Reported Higher | True | By Andreas Freund Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/rene-brion-retired-executive-of-oil-company-dies-in-france.html | Rene Brion, Retired Executive Of Oil Company, Dies in France | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/talks-ordered-in-strike-at-kansas-city-schools.html | Talks Ordered in Strike at Kansas City Schools | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/end-of-curbs-sought-in-offboard-trade-freer-offboard-trading-is.html | End of Curbs Sought In Offâ€šÃ„Â²Board Trade | True | By Leonard Sloane Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/dock-strike-planned-tomorrow-on-contract-and-container-rules.html | Dock Strike Planned Tomorrow On Contract and Container Rules | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/defense-scores-a-point-in-michigan-nurses-trial.html | Defense Scores a Point In Michigan Nursesâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/net-for-merrill-slumped-805-in-1st-quarter-merrill-lynchs-net-off.html | Net for Merrill Slumped 80.5% In 1st Quarter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/securities-automation-names-head.html | Securities Automation Names Head | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/men-give-scarves-a-spring-fling.html | Men Give Scarves A Spring Fling | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/officials-say-fate-of-b1-bomber-rides-on-arms-talks.html | Officials Say Fate of Bâ€3Â‚Â°1 Bomber Rides on Arms Talks | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/death-of-3-veterans-of-yonkers-facility-tied-to-pneumonia.html | Death of 3 Veterans Of Yonkers Facility Tied to Pneumonia | True | By M. A. Farber | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-13 | 1977-04-13 | https://www.nytimes.com/1977/04/13/archives/living-abroad-along-the-bosporus-the-good-life-means-old-houses.html | Living Abroad: Along the Bosporus | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-693 | B 207-795 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/front-page-1-no-title.html | The New York Times/Norman Peagam | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/146618-were-bumped-from-airlines-in-1976.html | 146,618 Were ˜Bumpedâ€3Â‚Â˜ From Airlines in 1976 | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/imf-sets-may-4th-gold-sale.html | I.M.F. Sets May 4th Gold Sale | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/singing-the-new-york-blues.html | Singing the New York Blues | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/curbs-recommended-on-casinos-in-jersey-panel-urges-rules-on.html | CURBS RECOMMENDED ON CASINOS IN JERSEY; Panel Urges Rules on Operations Being Planned in Atlantic City | True | By Joseph F. Sullivan;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/california-defense-industry-receives-highest-total-in-us.html | California Defense Industry Receives Highest Total in U.S. | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/curb-sought-on-airing-of-records-with-explicit-lyrics.html | Curb Sought on Airing of Records With Explicit Lyrics | True | By Reginald Stuart;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/beame-promises-more-protection-for-looted-long-island-city-plants.html | Beame Promises More Protection For Looted Long Island City Plants | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/beame-budget-urges-5-to-10-cuts-for-two-city-taxes-on-businesses.html | Deaths | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/adolescent-alcoholanddrug-use-found-leveling-off-in-middlesex.html | Adolescent Alcoholâ€3Â‚Â°andâ€3Â‚Â°Drug Use Found Leveling Off in Middlesex | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/nets-get-pacers-hillman-in-return-for-williamson.html | Nets Get Pacersâ€3Â‚Â˜ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/americans-define-possible-role.html | Americans Define Possible Role | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/failure-of-an-engine-forces-concorde-to-land-in-canada.html | Failure of An Engine Forces Concorde to Land in Canada | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/census-confirms-population-decline-in-central-cities.html | Census Confirms Population Decline in Central Cities | True | By Robert Reinhold;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/article-4-no-title.html | The Santores own four dozen Windsor chairs, How collectors live with their collections, page Câ€3Â‚Â°6. | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/around-the-nation-cincinnati-schools-struck-teachers-seek-16-raise.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/muriel-siebert-named-to-state-banks-post.html | Muriel Siebert Named To State Banks Post | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/article-1-no-title.html | Article 1 â€3Â‚Â°â€3Â‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/cubs-to-wear-armbands.html | Cubs to Wear Armbands | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/its-not-just-because-the-man-is-a-magician.html | It's Not Just Because the Man | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/hirer-at-rap-studio-guilty-of-prostitution.html | Hirer at â€3Â‚Â°Rap Studioâ€3Â‚Â˜ Guilty of Prostitution | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/about-new-york-the-rising-decibels-of-concorde-debate.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/carey-cites-room-for-bargaining-to-avert-state-strike-on-monday.html | Carey Cites â€3Â‚Â°Room for Bargainingâ€3Â‚Â˜ To Avert State Strike on Monday | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/bridge-chicago-wins-over-chicago-in-final-of-knockout-teams.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/2-us-agencies-clash-on-voltage-for-rails-in-new-york-city-area.html | 2 U.S. Agencies Clash on Voltage For Rails in New York City Area | True | By Ernest Bolsendolph;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/simmons-and-hernandez-connect-for-cardinals-swan-absorbs-defeat.html | Simmons and Hernandez Connect for Cardinalsâ€3Â‚Â˜Swan Absorbs Defeat | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/florida-keys-water-pipe-cut.html | Florida Keys Water Pipe Cut | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/washington-business-grassroots-energy-advice-for-carter-washington.html | Washington & | True | By Linda Charlton | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/kunta-kintes-village-in-gambia-takes-roots.html | Kunta Kinte's Village in Gambia Takes â€3Â‚Â°Rootsâ€3Â‚Â˜ | True | By John Darnton;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/phillies-suffer-fourth-defeat-in-a-row.html | Phillies Suffer Fourth Defeat in a Row | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/carter-considers-plan-to-continue-portions-of-some-water-projects.html | Carter Considers Plan to Continue Portions of Some Water Projects | True | By Richard L. Madden Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/south-koreans-contract-100-million-purchase.html | SOUTH KOREANS CONTRACT $100 MILLION PURCHASE | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/president-reported-ready-to-drop-plan-for-50-tax-rebate-economic.html | PRESIDENT REPORTED READY TO DROP PLAN FOR $50 TAX REBATE | True | By Richard Halloran;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/east-coast-dockers-go-on-strike-against-7-major-shipping-lines.html | East Coast Dockers Co on Strike Against 7 Major Shipping Lines | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/piano-bars-choirboy.html | Piano Bar's Choirboy | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/article-3-no-title.html | The New York Times/Frank C. Dougherty | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/no-room-for-dr-kissinger.html | No Room for Dr. Kissinger? | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/finetuning-the-boycott-bill.html | Finâ€šÃ„Â"Tuning the Boycott Bill | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/highlights-of-the-energy-plan.html | Highlights of the Energy Plan | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/bruins-scoring.html | Bruinsâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/at-your-service-caring-for-rugs-and-floors.html | At Your Service: Caring for Rugs and Floors | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/syrian-aide-coming-to-us.html | Syrian Aide COming to U.S. | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/fda-to-allow-sale-of-saccharin-as-drug-sweetener-could-be-sold-as.html | ERA, TO ALLOW SALE OF SACCHARIN AS DRUG | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/flyers-scoring.html | Flyersâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/parkinglot-snag-cancels-a-game.html | Parking Lot Snag Cancels a Game | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/margolis-to-conduct-own-defense.html | Margolis to Conduct Own Defense | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/ted-bates-to-prepare-electrolux-campaign.html | Ted Bates to Prepare Electrolux Campaign | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/gm-plans-50-rise-in-chevette-production-gm-plans-50-increase-in.html | G. M. Plans 50% Rise in Chevette Production | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/cuomo-may-seek-mayoralty-cuomo-reported-set-to-seek-mayoralty.html | Cuomo May Seek Mayoralty | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/defense-chief-vows-a-flexible-stance-for-soviet-on-arms.html | Defense Chief Vows A Flexible Stance For Soviet on Arms | True | By Bernard Weinraub;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/tree-houses-just-for-fun.html | Tree Houses Just for Fun | True | By Georgia Duller | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/guerrilla-groups-clash.html | Guerrilla Groups Clash | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/nursinghome-walks-at-an-impasse-on-eve-of-deadline-set-for-strike.html | Nursingâ€šÃ„Â"Home Talks at an Impasse On Eve of Deadline Set for Strike | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/beyond-bebop-anachronic-jazz-band-open-opo2.html | Beyond Bebop; ANA CHRONIC JAZZ BAND. Open (0P.02). | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/a-wellkept-secret-federal-theft-insurance-wellkept-secret-us-theft.html | A Wellâ€šÃ„Â"Kept Secret: Federal Theft Insurance | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/mrs-king-on-the-path-to-youth.html | Mrs. King on the Path to Youth | True | By Neil Amdur Special to the New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/mets-box-score.html | Metsâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/2d-held-as-perjurer-in-mt-vernon-inquiry-prosecutor-expects-arrest.html | 2D HELD AS PERJURER IN MT. VERNON INQUIRY | True | By Ronald Smothers;Special to The New York Times | 2005-12-29 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/magazine-to-send-photos-by-satellite-to-ease-deadline.html | Magazine to Send Photos by Satellite To Ease Deadline | True | By Deirdre Carmody Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/body-of-capt-james-b-cosgrave-crash-victim-reaches-new-york.html | Body of Capt. James B. Cosgrave, Crash Victim, Reaches New York | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/bullets-top-cavs-in-picketed-opener-buletss-top-cavaliers-in-opener.html | Bullets Top Cavs in Picketed Opener | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/books-lap-of-luxury.html | Books: Lap of Luxury | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/tv-a-full-day-at-the-white-house.html | TV: A Full Day At the White House | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/fda-to-allow-sale-of-saccharin-as-drug-but-not-in-beverages-ban.html | F. D. A. TO ALLOW SALE OF SACCHARIN AS DRUG, BUT NOT IN BEVERAGES | True | ByRichard D. Lyons;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/big-a-main-track-finally-ready-for-use.html | Big A Main Track Finally Ready for Use | True | By Steve Cady | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/drug-trafficker-admits-bribing-guard-in-escape-of-7-from-federal.html | Drug Trafficker Admits Bribing Guard in Escape Of 7 From Federal Jail | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/kunta-kintes-village-in-gambia-takes-roots-author-to-its-heart.html | Kunta Kinte's Village in Gambia Takes â€šÃ„Ã²Roadsâ€šÃ„Ã´ | True | By John Darnton;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/judge-delays-gov-mandels-trial-after-doctors-testify-on-his-illness.html | Judge Delays Gov. Mandel's Trial After Doctors Testify on His Illness | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/diego-garcia-base-backed.html | Diego Garcia Base Backed | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/carter-gasoline-plan-could-increase-taxes-50-cents-in-10-years-help.html | CARTER GASOLINE PLAN COULD INCREASE TAXES 50 CENTS IN 10 YEARS | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/spy-trial-defense-mexican-trip-was-to-buy-drugs-not-sell-data.html | Spy Trial Defense: Mexican Trip Was to Buy Drugs, Not Sell Data | True | By Robert Lindsey;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/soybean-futures-complex-rocked-by-a-bewildering-array-of-reports.html | Soybean Futures Complex Rocked By a Bewildering Array of Reports | True | Bc H. J. Maidenberg | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/a-correction-lunda-not-luba.html | A Correction: Lunda, Not Luba | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/florida-senate-rejects-equal-rights-proposal-2119-backers-of.html | Florida Senate Rejects Equal Rights Proposal, 21â€šÃ„Ã´19 | True | By Nancy Hicks;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/word-news-briefs-rumanian-rights-activist-goma-reported-arrested.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/robert-sidney-bowen.html | ROBERT SIDNEY BOWEN | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/new-jersey-briefs-energy-bank-is-urged-lottery-winners-sought-panel.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/home-beat-hello-atlantic-city.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/us-schoolboy-five-wins.html | U.S. Schoolboy Five Wins | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/an-ohio-congressman-finds-agus-tax-rise-is-hot-issue.html | An Ohio Congressman Finds A â€šÃ„Ã²Gasâ€šÃ„Ã´ | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/cities-urged-to-fight-cuts-in-carters-housing-plan.html | Cities Urged to Fight Cuts in Carter's Housing Plan | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/flight-controllers-in-yugoslavia-dispute-circumstances-of-collision.html | Flight Controllers in Yugoslavia Dispute Circumstances of Collision | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/us-is-working-hard-for-lebanon-peace-intense-diplomatic-activity-is.html | ES. IS WORKING HARD IN LEBANON PEACE | True | By Bernard Gwertzman;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/national-transportation-week.html | National Transportation Week | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/israel-s-flax.html | ISRAEL S. FLAX | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/the-promise-and-price-of-coal.html | The Promise and Price of Coal | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/rome-envoys-house-gets-a-light-touch-envoys-wife-brings-light-touch.html | Rome Envoy's House Gets a Light Touch | True | By Alvin Shuster | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/soviet-bloc-steps-up-ideology-drive.html | Soviet Bloc Steps Up Ideology Drivel | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/sound.html | Sound | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/school-track.html | School Track | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/spanish-generals-reportedly-accept-reds-legalization.html | Spanish Generals Reportedly Accept Redsâ€š¦Â´ | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/carter-gasoline-plan-could-increase-taxes-50-cents-in-10-years.html | CARTER GASOLINE PLAN COULD INCREASE TAXES 50 CENTS IN 10 YEARS | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/design-notebook.html | Design Notebook | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/phone-call-by-juror-causes-texas-judge-to-order-a-mistrial.html | Phone Call by Juror Causes Texas Judge To Order a Mistrial | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/metropolitan-briefs-connecticut-house-votes-for-container-deposits.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/corporation-affairs-dynamics-citing-cash-drain-is-hesitant-on-its.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/grand-jury-in-las-vegas-indicts-powerful-sheriff-on-income-tax.html | Grand Jury in Las Vegas Indicts Powerful Sheriff On Income Tax Evasion | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/new-york-city-denies-moons-church-exemptions-on-real-estate-taxes.html | New York City Denies Moon's Church Exemptions on Real Estate Taxes | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/w-and-m-coach-quits-front-page-4-no-title.html | The New York Times/Neal Boenzi | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/w-and-m-coach-quits.html | W. and M. Coach Quits | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/doityourself-q-a.html | Doâ€š¦Â´Itâ€š¦Â´Yourself Q & A | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/clinic-to-offer-restoration-tips.html | Clinic to Offer Restoration Tips | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/joseph-g-whelan-at-71-served-as-supervising-police-lieutenant.html | Joseph G. Whelan, at 71, Served As Supervising Police Lieutenant | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/market-gains-102-to-close-at-93818-stocks-absorb-a-report-by-ibm-of.html | MARKET GAINS 1.02 TO CLOSE AT 93818 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/bridgeport-fronton-gets-4-extra-days-in-season.html | Bridgeport Fronton Gets 4 Extra Days in Season | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/kummerfeld-makes-his-mark-as-power-at-city-hall.html | Kummerfeld Makes His Mark As Power at City Hall | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/front-page-3-no-title.html | Front Page 3 â€š¦Â´â€š¦Â´ No Title | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/beating-time.html | Beating Time | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/ibm-earnings-rise-only-53-in-quarter-and-stock-tumbles-gain-in.html | I.B.M. EARNINGS RISE ONLY 5.3% IN QUARTER AND STOCK TUMBLES | True | By Gene Smith | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/moroccans-in-zaire-may-plan-offensive-buildup-against-katangan.html | MOROCCANS IN ZAIRE MAY PLAN OFFENSIVE | True | By Michael T. Kaufman;Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/animals-are-tested-on-quake-forecasts-experiment-initiated-in.html | ANIMALS ARE TESTED ON QUAKE FORECASTS | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/collectors-mania-if-you-love-it-you-live-with-it.html | Collector's Mania: If You Love It, You Live With It | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/soybeans-buffeted.html | Soybeans Buffeted | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/the-oven-stays-on-for-new-york-as-big-apple-bakes-at-wilting-88.html | The Oven Stays on for New York As Big Apple Bakes at Wilting 88 | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/hear-america.html | â€š¦Â´Hear Americaâ€š¦Â´ | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/israelis-increasing-pressure-to-force-rabin-out-quickly.html | Israelis Increasing Pressure to Force Rabin Out Quickly | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/soninlaw-of-leader-of-hanafis-pleads-not-guilty-to-gun-charges.html | Sonâ€š¦Â´inâ€š¦Â´Law of Leader of Hanafis Pleads Not Guilty to Gun Charges | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/shubert-estate-case-settled-shubert-estate-case-is-settled-as.html | Shubert Estate Case Settled | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/advertising-money-the-victor-in-bout-with-ethics.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/carter-hears-labor-on-textile-imports-leaders-citing-the-loss-of.html | CARTER HEARS LABOR ON TEXTILE IMPORTS | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/the-whistle-thats-finally-blowing.html | The Whistle That's Finally Blowing | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/two-seized-as-peddlers-of-walking-explosives-and-other-deadly-items.html | Two Seized as Peddlers Of â€šÃ„Ã²Walkingâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/westinghouse-net-for-quarter-up-127-to-a-record-532-million.html | Westinghouse Net for Quarter Up 12.7% to a Record $53.2 Million | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/letters-75278625.html | Letters | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/guidry-gains-first-victory-in-majors-yanks-beat-royals-53-as-guidry.html | Guidry Gains First Victory in Majors | True | By Murray Crass Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/canadiens-scoring.html | Canadiensâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/new-government-in-india-plans-to-end-control-of-radio-and-tv.html | New Government in India Plans To End Control of Radio and TV | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/alfalfa-treatment-raises-plant-yields-trace-amounts-of-chemical.html | ALFALFA TREATMENT RAISES PLANT YIELDS | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/market-place-in-ibms-shares-a-silver-lining.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/judy-carter-released-after-a-miscarriage.html | Judy Carter Released After a Miscarriage | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/new-england-fishermen-reflect-a-new-optimism.html | New England Fishermen Reflect a New Optimism | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/lunch-crowd-feasts-eyes-on-banks-rare-collection.html | Lunch Crowd Feasts Eyes On Bank's Rare Collection | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/deadlock-on-arms-talks-persists-as-dobrynin-and-brzezinski-meet.html | Deadlock on Arms Talks Persists As Dobrynin and Brzezinski Meet | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/spain-in-midst-of-nuclear-power-buildup-worries-about-us-curbs.html | Spain, in Midst of Nuclear Power Buildup, Worries About U.S. Curbs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/clarence-m-woodbury.html | CLARENCE M. WOODBURY | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/como-study-seeks-way-to-predict-recoveries.html | Como Study Seeks Way to Predict Recoveries | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/thrones-and-stools-that-are-fit-for-a-king.html | Thronesâ€šÃ„Ã²and Stoolsâ€šÃ„Ã´ | True | By Rita Reif | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/leroy-gore-editor-is-dead-in-wisconsin-started-drive-against.html | LEROY GORE, EDITOR, IS DEAD IN WISCONSIN | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/henry-ford-expected-to-name-a-successor-henry-ford-seen-naming.html | Henry Ford Expected To Name a Successor | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/bullets-box-score.html | Bulletsâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/music-puccinis-fascinating-fascinating-edgar.html | Music: Puccini's Fascinating â€šÃ„Ã²Edgarâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/cuomo-is-reported-set-for-mayoral-bid-expected-to-get-the-covert.html | CUOMO IS REPORTED SET FOR MAYORAL BID | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/carter-adds-15-million-to-sec.html | Carter Adds $1.5 Million to S.E.C. | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/banks-report-earnings-figures.html | Banks Report Earnings Figures | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/ada-l-rice.html | ADA L. RICE | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/simplified-disclosures-asked-by-sec-advisory-unit-sec-advisers-push.html | Simplified Disclosures Asked by S. E. C. Advisory Unit | True | By Leonard SloaneSpecial to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/antismut-rally-plays-to-8000-at-its-final-act.html | Antiâ€šÃ„Ã²Smut Rally Plays to 8,000 At Its Final Act | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/us-opposes-the-pleas-by-five-oil-companies.html | U.S. OPPOSES THE PLEAS BY FIVE OIL COMPANIES | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/gardening-in-and-out.html | GARDENING: IN AND OUT | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/stage-great-macdaddy-revisited.html | Stage: â€šÃ„Ã²Great MacDaddyâ€šÃ„Ã´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/kummerfeld-makes-his-mark-as-power-at-city-hall-kummerfeld-is.html | Kummerfeld Makes His Mark As Power at City Hall | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/financing-is-set-in-new-brunswick-to-build-6-million-office.html | Financing Is Set in New Brunswick To Build $6 Million Office Building | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/giselle-wins-with-trocks.html | Giselle Wins With Trocks | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/showcase-for-chinese-crafts.html | Showcase for Chinese Crafts | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/new-useful.html | NEW & | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/bond-prices-continue-to-advance-soutern-bell-issue-sales-pick-up.html | Bond Prices Continue to Advance; Southern Bell Issue Sales Pick Up | | By John H. Allan | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/jazz-and-classical.html | Jazz and Classical | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/man-who-fought-amputation-is-back-on-streets-of-new-york.html | Man Who Fought Amputation Is Back on Streets of New York | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/a-diplomatic-cover.html | A Diplomatic Cover | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/gun-group-offers-a-200-reward-to-victims-who-kill-assailants.html | Gun Group Offers A $200 Reward To Victims Who Kill Assailants | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/who-lost-africa.html | Who Lost Africa? | True | By William Safire | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/dr-francis-stevens.html | DR. FRANCIS STEVENS | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/briton-asking-direct-us-role-in-the-rhodesia-talks.html | Briton Asking Direct U.S. Role in the Rhodesia Talks | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/killanin-iii-is-unable-to-join-talks-in-moscow.html | Killanin, III, Is Unable To Join Talks in Moscow | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/letter-from-home.html | Letter From Home | True | William Zinsser | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/plan-to-end-500-jobs-in-bayonne-is-fought.html | Plan to End 500 Jobs In Bayonne Is Fought | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/rights-group-accuses-greece.html | Rights Group Accuses Greece | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/the-alternatives-in-south-africa.html | The Alternatives in South Africa | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/the-payoff.html | The Payoff | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/dr-andrew-m-doyle.html | DR. ANDREW M. DOYLE | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/canal-converts-desert-in-soviet-into-green-belt.html | Canal Converts Desert Into Soviet Into Green Belt | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/british-outrace-americans-and-russians-to-produce-plastic.html | British Outrace Americans And Russians to Produce Plastic Miniâ€šÃ„Ã´Submarine | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/imf-raising-interest-charges-on-members-loans-by-0375.html | I.M.F. Raising Interest Charges On Membersâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/curbs-on-imports-urged-at-apparel-union-rally-apparel-rally-backs.html | Curbs on Imports Urged At Apparel Union Rally | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/in-a-hungry-world-brazil-emerges-as-agricultural-giant.html | In a Hungry World, Brazil Emerges as Agricultural Giant | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/textile-association-gets-government-assurances-of-some-relief-on.html | Textile Association Gets Government Assurances Of Some Relief on Imports | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/stringent-casinogambling-rules-urged-by-investigation-commission.html | Stringent Casinoâ€šÃ„Ã´Gambling Rules Urged by Investigation Commission | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/egyptian-sees-no-place-for-hawks-in-mideast.html | EGYPTIAN SEES NO PLACE FOR â€šÃ„Ã¹HAWKS’â€šÃ„Ã¹ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/dance-louis-falco-on-relationships.html | Dance: Louis Falco on Relationships | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/no-appeal-in-reserve-case.html | No Appeal in Reserve Case | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/text-of-deposition-on-kunta-kinte.html | Text of Deposition on Kunta Kinte | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/prompt-export-reports-for-grain-and-soybeans-reinstituted-by.html | Prompt Export Reports For Grain and Soybeans Reinstituted by Bergland | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/coma-study-seeks-ways-to-predict-recoveries.html | Coma Study Seeks Ways to Predict Recoveries | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/carey-vetoes-part-of-bill-on-budget.html | Carey Vetoes Part of Bill on Budget | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/gold-advances-by-250-in-europe.html | Gold Advances by $2.50 in Europe | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/protesters-break-up-an-mta-meeting.html | Protesters Break Up An M.T.A. Meeting | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/volvo-recalls-15037-cars.html | Volvo Recalls 15,037 Cars | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/democrats-to-debate.html | Democrats to Debate | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/14/archives/new-york-gop-fills-two-committee-jobs-rosenbaum-states.html | NEW YORK G.O.P. FILLS TWO COMMITTEE JOBS | True | By Maurice Carroll Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/article-2-no-title.html | COFFEE SPILL; Policemen standing watch over bags of coffee after tractorâ€šÃ„Â´trailer overturned in Memphis yesterday. The 38,000â€šÃ„Â´pound shipment, valued at more | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/recital-liszt-lit-by-bean.html | Recital: Liszt Lit By Bean | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/islanders-take-20-series-lead-overcoming-sabres-again-42-islanders.html | Islanders Take 2â€šÃ„Â°0 Series Lead, Overcoming Sabres Again, 4â€šÃ„Â´2 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/a-designers-secret-sources.html | A Designer's Secret Sources | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/morgans-operating-net-is-up-104-morgan-gain-is-104.html | Morgan's Operating Net Is Up 10.4% | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/islanders-scoring.html | Islandersâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/but-are-productivity-raises-productive-control-boards-threat-to-end.html | But Are Productivity Raises Productive?; Control Board's Threat to End Them Stirs Transit Workers | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/car-sales-dropped-in-early-april-end-of-selling-contests-is-a.html | Car Sales Dropped in Early April; End of Selling Contests Is a Factor | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/israel-honors-nazis-victims.html | Israel Honors Nazisâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/ralph-hallenstein.html | RALPH HALLENSTEIN | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/soccer-league.html | Soccer League | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/wild-strawberries-return.html | Wild Strawberries Return | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/the-gangster-suit-has-gone-legit.html | The Gangster Suitâ€šÃ„Â´Has Gone Legit | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/blazers-box-score.html | Blazersâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/schmidt-warns-germans-to-avoid-an-excessive-reaction-to-slaying.html | Schmidt Warns Germans to Avoid An Excessive Reaction to Slaying | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/leafs-defeat-flyers-41-gain-20-series-margin.html | Leafs Defeat Flyers, 4â€šÃ„Â´1; Gain 2â€šÃ„Â°0 Series. Margin | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/a-set-designer-at-home-its-an-empty-stage-set-designer-at-home-its.html | A Set Designer At Home: It's An Empty Stage | True | By Joyce Maynard | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-14 | 1977-04-14 | https://www.nytimes.com/1977/04/archives/nadjari-a-witness-parries-jabs-at-his-record-by-assembly-panel.html | Nadjari, a Witness, Parries Jabs At His Record by Assembly Panel | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-688 | B 207-790 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/exbrunswick-head-held-genesco-choice-exchairman-of-brunswick-held.html | Exâ€šÃ„Â´Brunswick Head Held Genesco Choice | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-weekend-movie-clock-manhattan-bronx-contd.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/jh-rubinstein-quits-post-at-abc-records.html | J. H. Rubinstein Quits Post at ABC Records | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/checkez-les-brakes-a-tough-job-ahead-for-quebec-schools.html | Checkez les Brakes? A Tough Job Ahead For Quebec Schools | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/from-a-host-of-possible-candidates-for-true-sports-greatness-a-slew.html | From a Host of Possible Candidates For True Sports Greatness, a Slew Emerges | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/missile-fired-from-b52.html | Missile Fired From B.52 | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-tips-on-tickets.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/hysteria-on-zaire.html | Hysteria on Zaire | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-new-face-singing-standards.html | New Face | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/union-oil-to-take-over-molycorp-in-stock-deal.html | Union Oil to Take Over Molycorp in Stock Deal | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/dance-the-true-pearl-lang.html | Dance: The True Pearl Lang | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-stage-phoenix-and-turtle-armchair-cynic.html | Stage: â€šÃ„Ã²Phoenix and Turtleâ€šÃ„Ã´ | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/the-editorial-notebook-fact-faction-or-symbol.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/jetsmetscity-battle-returned-to-state-jets-mets-city-battle-is-back.html | Jetsâ€šÃ„Ã²Metsâ€šÃ„Ã´City. Battle Returned to State | True | By Steve Cady | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/communist-leadership-meets-legally-in-madrid-after-4-decades.html | Communist Leadership Meets Legally in Madrid After 4 Decades | True | By James M Mariciiam Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/retail-store-sales-gain-9.html | Retail Store Sales Gain 9% | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/head-of-labor-board-appointed-by-carter.html | Head of Labor Board Appointed by Carter | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/gruen-industries-files-a-bankruptcy-petition.html | Gruen Industries Files A Bankruptcy Petition | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/a-giant-baseball-bat-sculpture-dedicated-in-chicago-ceremony.html | A Giant Baseball Bat Sculpture Dedicated in Chicago Ceremony | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/kingrichards-tandem-gains-in-lionel-tennis-mrs-king-and-dr-richards.html | Kingâ€šÃ„Ã´Richards Tandem Gains in Lionel Tennis | True | By Neil AmdurSpecial to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/springs-model-rooms-furnish-fantasy-for-the-buyers-and-the-browers.html | Springs Model Rooms Furnish Fantasy for the Buyers and the Browsers | True | By Joan Kron | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-cbs-issues-guidelines-on-terror.html | CBS Issues Guidelines On Terror | True | By Les Brown | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/three-losers-in-1976-may-pool-their-debt-bayh-harris-and-shriver.html | THREE LOSERS IN 1976 MAY POOL THEIR DEBT | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/credit-suisse-loses-100-million-in-unauthorized-deals-at-branch.html | Credit Suisse Loses $100 Million In Unauthorized Deals at Branch | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/blue-jays-tame-tigers.html | Blue Jays Tame Tigers | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/subsidized-new-canaan-housing-gains-approval-of-town-council.html | Subsidized New Canaan Housing Gains Approval of Town Council | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/2-weather-underground-members-give-up-after-7-years-as-fugitives.html | 2 Weather Underground Members Give Up After 7 Years as Fugitives | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/charities-head-named.html | Charitiesâ€šÃ„Ã² | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-havens-rep-giaimo-learning-to-say-no-to-constituents.html | New Haven's Rep. Giaimo Learning to Say â€šÃ„Ã²Noâ€šÃ„Ã´ | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-music-guitar-fluency-from-barnaco.html | Music Guitar Fluency From Barrueco | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/loggers-assail-redwood-park-plan.html | Loggers Assail Redwood Park Plan | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/300-agents-of-fbi-demonstrate-in-support-of-indicted-supervisor.html | 300 Agents of F.B.I. Demonstrate In Support of Indicted Supervisor | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/beame-and-governor-split-on-candidacy-of-cuomo-for-mayor.html | MAME AND GOVERNOR SPLIT ON CANDIDACY OF CUOMO FOR MAYOR | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-theater-liv-ullmanns-anna-christie-quinteros.html | Theater: Liv Ullmann's â€šÃ„Ã²Anna Christieâ€šÃ„Ã´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/coal-spokesman-says-president-is-meeting-his-show-business-needs.html | Coal Spokesman Says President Is Meeting His â€šÃ„Ã²Show Businessâ€šÃ„Ã´ | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/wesley-l-fishel-a-professor-dies-leading-advocate-of-vietnam-war.html | Wesley L. Fishel, a Professor, Dies; Leading Advocate of Vietnam War | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/rhodesia-signing-up-men-over-38.html | Rhodesia Signing Up Men Over 38 | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/management-the-pitney-bowes-gripe-sessions.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/house-investigators-question-ray-for-third-time-in-king-slaying.html | House Investigators Question Ray For Third Time in King Slaying | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-weekender-guide-friday-saturday-offenbach-in-the.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-music-new-york-consort-of-viols-plays.html | Music New York Consort of Viols Plays Rediscovered Bach | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/corrections-75281252.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/inflation-is-feared-president-says-his-plan-is-no-longer-needed.html | INFLATION IS FEARED | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/dollar-firm-abroad-gold-slips.html | Dollar Firm Abroad | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/carter-news-parley-on-at-10-am-today.html | Carter News Parley On at 10 A.M. Today | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-television.html | Television | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/energy-plan-faces-bitter-struggle-and-uncertain-future-in-congress.html | Energy Plan Faces Bitter Struggle And Uncertain Future in Congress | True | By David E. RosenbaumSpecial to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/jacksons-ailing-elbow-becomes-problem-at-bat.html | Jackson's Ailing Elbow Becomes Problem at Bat | True | By Murray Chass;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-fcc-to-fight-cable-ruling-of-us-court.html | F.C.C. to Fight Cable Ruling Of U.S. Court | True | By David Burnham | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/bell-considers-antitrust-weapons-bell-considers-antitrust-weapons.html | Bell Considers Antitrust Weapons | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/argentina-announces-15-arrests-in-economic-crime-investigation.html | Argentina Announces 15 Arrests In â€¦â€¦Economic Crimeâ€¦â€¦ | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/stock-market-rallies-to-882-advance-on-carters-plan-to-drop-tax.html | Stock Market Rallies to 8.82 Advance On Carter's Planâ€¦â€¦ | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | John Rockwell | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/hew-rules-wethersfield-allboy-choir-can-resume-if-girls-can-have.html | H. E. W. Rules Wethersfield Allâ€¦â€¦Boy Choir Can Resume if Girls Can Have Their Own | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/warriors-even-series-with-pistons.html | Warriors Even Series With Pistons | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/on-crass-overemphasis-of-money.html | On Crass Overemphasis of Money | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/indiansrangers-postponed.html | Indiansâ€¦â€¦Rangers Postponed | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/brazilian-army-tightening-its-grip-army-is-tightening-its-grip-on.html | Brazilian Army Tightening Its Grip | True | By Jonathan Kandel;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-at-the-movies-lauren-hutton-the-face-that-came.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-city-opera-bellowkirchner-lily-a-rain-king.html | City Opera: Bellowâ€¦â€¦Kirchner â€¦â€¦Lilyâ€¦â€¦ | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/aide-says-liquor-was-smuggled-into-trw-center.html | Aide Says Liquor Was Smuggled Into TRW Center | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/tradition-and-innovation-in-jazz-meet-at-the.html | Tradition and Innovation in Jazz Meet at the Williamsâ€¦â€¦Taylor Concert | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/usvietnam-parley-starts-in-paris-in-may.html | U.S.â€¦â€¦Vietnam Parley Starts in Paris in May | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/306-rise-is-forecast-in-weeks-auto-output.html | 30.6% RISE IS FORECAST IN WEEK'S AUTO OUTPUT | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/churchs-chicken-splits-stock.html | Church's Chicken Splits Stock: | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/fed-money-supply-is-up-sharply-with-mix-of-elation-and-caution.html | Fed Money Supply Is Up Sharply, With Mix of Elation and Caution | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/publishing-another-dictionary.html | Publishing: Another Dictionary | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/rabin-to-give-powers-to-peres-next-week-prime-minister-plans-to-bow.html | RABIN TO GIVE POWERS TO FIERE NEXT WEEK | True | By Moshe Brilliant Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/all-divisions-of-the-continental-group-contribute-to-record-32.html | All Divisions of the Continental Group Contribute to Record 32% Profit Gain on 8% Rise in Sales in Quarter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-radio-artists-in-concert-celebrates-2-years.html | Radio â€¦â€¦Artists in Concertâ€¦â€¦ Celebrates 2 Years | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/margolis-will-resign-as-member-of-state-financial-control-board.html | Margolis Will Resign as Member Of State Financial Control Board | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-music-berlin-octet.html | Music: Berlin Octet | True | By John Rockwell | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/a-new-life-for-the-bowery-the-bowery-the-bowery.html | A New Life for the Bowery | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/francis-connelly.html | FRANCIS CONNELLY | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/beame-and-governor-split-on-candidacy-of-cuomo-for-mayor.html | BEAME AND GOVERNOR SPLIT ON CANDIDACY OF CUOMO FOR MAYOR | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/us-says-it-is-willing-to-cosponsor-a-new-conference-on-rhodesia.html | U.S. Says It Is Willing to Coâ€¦â€¦Sponsor a4 New Conference on Rhodesia | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/executives-involved-in-shifts-at-ford.html | Executives Involved in Shifts at Ford | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/babcock-wilcox-gets-ohio-takeover-hearing.html | Babcock & | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/everett-escalera-in-rematch.html | Everett, Escalera in Rematch | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/around-the-nation-gm-to-curb-operations-because-of-strike-gov.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-kingston-trio-at-caldwell.html | Kingston Trio at Caldwell | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/followers-in-jersey-city-hail-the-coptic-pope-on-his-arrival-in-the.html | Followers in Jersey City Hail the Coptic Pope on His Arrival in the U.S. | True | By Alfonso A. Narvaez,Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/aide-asserts-president-still-presses-for-era.html | AIDE ASSERTS PRESIDENT STILL PRESSES FOR E.R.A. | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/the-anticrime-drive-beames-stoppedup-emphasis-on-law-and-order.html | The Anticrime Drive | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/about-real-estate-city-acts-to-aid-those-in-arrears-on-tax.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/britain-for-open-olympics.html | Britain for â€šÃ„Ã²Open Olympicsâ€šÃ„Ã´ | | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-bridge-2-major-titles-are-captured-within-2-days.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/chemical-bank-to-pay-222500-fine-chemical-bank-fined-in-secrecy.html | Chemical Bank to Pay $222,500 Fine | True | BY Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/bryant-park-for-the-people.html | Bryant Park for the People | True | By Marvin B. Affrime | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/tass-hits-easing-of-liddy-term.html | Tass Hits Easing of Liddy Term | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/bank-earnings-figures-reported.html | Bank Earnings Figures Reported | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/some-oil-men-fear-a-sharp-recession-they-say-they-expect-declines.html | SOME OIL MEN FEAR A SHARP RECESSION | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/10000-at-race-track-flee-clubhouse-fire-fireman-suffers-fatal-heart.html | 10,000 AT RACE TRACK FLEE CLUBHOUSE FIRE | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-guide-to-music-theater-and-food-in-the-area-music.html | Guide to Music, Theater and Food in the Area | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/13-injured-when-bus-overturns.html | 13 Injured When Bus Overturns | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-come-dancing-in-the-balkans.html | Come Dancing in the Balkans | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/un-condemnation-ends-debate-over-benin-raid.html | U.N. CONDEMNATION ENDS DEBATE OVER BENIN RAID | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/lag-in-growth-and-rise-in-imports-decried-at-meeting-of-textile.html | Lag in Growth and Rise in Imports Decried at Meeting of Textile Makers | True | By Herbert Koshetz Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/imports-of-crude-oil-climb-slightly-in-week.html | IMPORTS OF CRUDE OIL CLIMB SLIGHTLY IN WEEK | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/front-page-1-no-title.html | The New York Times/Heal Boend | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-daddy-bluegrass-comes-to-the-city.html | Daddy Bluegrass Comes to the City | True | By George Vecsey | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/followers-greet-the-coptic-pope-on-us-arrival.html | Followers Greet The Coptic Pope On U.S. Arrival | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/mckee-gets-soviet-job.html | McKee Gets Soviet Job | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/dockers-go-on-strike-at-8-ships-in-port-of-new-york-effects-of-east.html | Dockers Go on Strike at 8 Ships in Port of New York; Effects of East Coast Action Are Limited Elsewhere | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/howatt-takes-thrust-out-of-sabres-howatt-of-islanders-is-taking.html | Howatt Takes Thrust Out of Sabres | True | By Parton Keese | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-crafts-demonstration-at-rizzoli-festival.html | Crafts Demonstration At Rizzoli Festival | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-antiques-miniatures-of-ancient-china.html | Antiques | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-an-island-in-a-sea-of-suburbs.html | An Island in a Sea of Suburbs | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/the-carrot-and-the-stick-subsides-and-higher-taxes-are-intended-to.html | The Carrot and the Stick | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-broadway-anne-bancroft-back-with-seesaw-team-in.html | Broadway | True | John Corry | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/with-apartheid-an-issue-us-meets-south-africa-in-davis-cup-today.html | With Apartheid an Issue, U.S. Meets South Africa in Davis Cup Today | True | By Fred Tupper,Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/army-says-part-of-its-tank-ammunition-including-some-sold-to-israel.html | Army Says Part of Its Tank Ammunition, Including Some Sold to Israel and 12 Other Countries, Is Defective | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/carter-energy-plan-outlined-to-officials.html | Carter Energy Plan Outlined to Officials | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/wall-st-delighted-stocks-and-bonds-rebound-economists-reaction-is.html | WALL ST. DELIGHTED | True | By John H. Allan | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/services-for-steven-derounian-to-be-held-in-garden-city-today.html | Services for Steven Derounian To Be Held in Garden City Today | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/manufacturers-hanover-earnings-up-248.html | Manufacturers Hanover Earnings Up 24.8% | True | By Gene Smith | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-new-works-by-jack-tworkov.html | Art: NewWorks by Jack Tworkov | True | By John Russell | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/camden-boy-7-drowns.html | Camden Boy, 7, Drowns | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-sylvester-cellist-joins-cleveland-quartet-concert.html | Sylvester, Cellist, Joins Cleveland Quartet Concert | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/rioting-in-pakistan-is-said-to-endanger-bhutto-government-pakistan.html | Rioting in Pakistan Is Said to Endanger Bhutto Government | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/recovery-and-inflation-killed-plan-for-rebate-data-on-recovery-and.html | Recovery and Inflation Killed Plan for Rebate | True | By Robert D. Hershey K..Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/soviet-bids-its-ships-heed-us-fish-rules-trawlers-are-ordered-to.html | SOVIET BIDS ITS SHIPS HEED U.S. FISH RULES | True | By David K. Shipler;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/nba-coin-flip-is-today-for-first-choice-in-draft.html | N.B.A. Coin Flip Is Today For First Choice in Draft | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/market-place-conflicting-views-on-california-s-ls.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/metropolitan-briefs-5-sentenced-for-rape-slaying-suspect-guilty.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/miss-crocker-cards-a-66-for-2têÂ..Â°Stroke-lead-mary-lou-crocker-on-a-66.html | Miss Crocker Cards a 66 for 2têÂ..Â°Stroke Lead | True | By John S. Radosta;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/45-believe-energy-is-a-serious-problem.html | 45% Believe Energy Is a Serious Problem | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/brazilian-army-tightening-its-grip-army-is-tightening-its-grip-on.html | Brazilian Army Tightening Its Grip | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/casino-gambling-saves-the-seashore-line.html | Casino Gambling Saves the Seashore Line | True | By Donald Janson;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/stepmother-of-julie-andrews-found.html | Stepmother of Julie Andrews Found | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/wall-st-delighted-stocks-and-bonds-rebound-economists-reaction-is.html | WALL ST. DELIGHTED | True | By John H. Allan | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/massage-is-the-medium.html | Massage Is the Medium | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-article-5-no-title.html | Article 5 âêÂ..Â°âêÂ..Â° No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/world-news-briefs-2-israelis-seize-section-of-west-german-embassy.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/election-in-west-bengal-reflects-widespread-desire-for-a-change.html | Election in West Bengal Reflects Widespread Desire for a Change | True | By Icasturi Rangan Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/stuart-schimmel-weds-caroline-f-hover.html | Stuart Schimmel Weds Caroline F. Hover | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/probate-court-told-that-hughes-mental-faculties-were-unimpaired.html | Probate Court Told That Hughes's Mental Faculties Were Unimpaired | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-a-polish-baby-doll-opens-at-yale.html | A Polish âêÂ..Â°Baby DollâêÂ..Â° Opens at Yale | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/mets-juggle-lineup-in-vain-as-cards-win41-tworun-triple-by-scott.html | Mets Juggle Lineup in Vain as Cards Win, 4âêÂ..Â°4 | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/a-virginity-boom.html | A Hirginity Boom? | True | By Barbara Cartland | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/cultist-who-tried-for-60-days-in-76-to-revive-follower-jumps-to.html | Cultist W ho T ried for 60 Days inâêÂ..Â° | True | By Farnsworth Fowle | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/beame-planning-5cent-decrease-in-realty-taxes-beame-is-planning-a.html | Beame Planning 5âêÂ..Â°Cent Decrease In Realty Taxes | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/people-in-sports-cowens-center-of-attention-on-the-court-or-driving.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/casting-bread-upon-the-airwaves.html | Casting Bread Upon the Airwaves | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/a-house-divided.html | A House Divided | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/jantzen-halts-intimate-apparel.html | Jantzen Halts Intimate Apparel | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/northrop-says-affiliate-made-dubious-payments.html | Northrop Says Affiliate Made Dubious Payments | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/bronx-girl-caught-in-maze-of-summer-job-plan.html | Bronx Girl Caught in Maze of Summer Job Plan | True | BY Judith Cummings | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/film-a-festival-of-the-unrecognized.html | Film: A Festival of the Unrecognized | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/front-page-5-no-title.html | Index | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/sci-members-to-urg-byrne-to-veto-any-bill-weakening-casino.html | S.C.I. Members to Urge Byrne to Veto Any Bill Weakening Casino Regulations | True | By Walter H. Waggoner;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/bettenhausen-enters-indy.html | Bettenhausen Enters Indy | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/reports-of-carter-energy-plan-arouse-strong-criticism-from-effected.html | Reports of Carter Energy Plan Arouse Strong Criticism From Affected Industries | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/one-china-still-divisible.html | One China, Still Divisible | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-puccini-western.html | Puccini â€šÃ„Â´Western'â€šÃ„Â´ | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/decrease-in-farm-population-accelerates-figures-show-a-14-decline.html | Decrease in Farm Population Accelerates; Figures Show a 14% Decline From 1970â€šÃ„Â'76 | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/ford-revamps-top-management-but-leaves-succession-in-doubt-ford.html | Ford Revamps Top Management But Leaves Succession in â€šÃ„Â'Doubt | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-painting-soviet-style.html | Art: Painting, Soviet Style | True | By John Russell | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/15-washington-pressmen-accept-reduced-charges.html | 15 WASHINGTON PRESSMEN ACCEPT REDUCED CHARGES | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/requiem-for-the-debate.html | Requiem for the Rebate | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/rioting-in-pakistan-is-said-to-endanger-bhutto-government.html | Rioting in Pakistan Is Said to Endanger Bhutto Government | True | By William Borders;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/veterinarians-criticize-jersey-policy-on-drug.html | Veterinarians Criticize Jersey Policy on Drug | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/singapore-detention-described.html | Singapore Detention Described | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/almaden-sets-price-on-stock.html | Almaden Sets Price on Stock | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-people-montezuma-and-the-ps-1-kids.html | Art People | True | Grace Glueck | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-books-poets-view.html | Books: Poet's View | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/text-of-carters-address-to-oas-council-outlining-policy-toward.html | Text of Carter's Address to O.A.S. Council Outlining Policy Toward Latin Americi. | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/austin-potter-olney-weds-jane-elizabeth-gallant.html | Austin Potter Olney Weds Jane Elizabeth Gallant | True | | 2005-12-29 0:00 | RE 925-868 | | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-art-gunter-grass-portraitist.html | Art: Gunter Grass, Portraitist | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-868 | | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-jazz-monte-alexander-at-piano.html | Jazz: Monte Alexander at Piano | True | | 2005-12-29 0:00 | RE 925-868 | | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/beanie-planning-5cent-decrease-in-realty-taxes.html | Beanie Planning 5â€šÃ„Â¢Cent Decrease In Realty Taxes | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-868 | | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/cambodians-mark-2d-year-of-victory.html | Cambodians Mark 2d Year of Victory | True | | 2005-12-29 0:00 | RE 925-868 | | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/talks-resumed-in-albany-to-avert-monday-strike-by-state-employees.html | Talks Resumed in Albany to Avert Monday Strike by State Employees | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/zaire-blames-soviet-for-raid-on-zambia-mobutu-denies-his-forces.html | ZAIRE BLAMES SOVIET FOR RAID ON ZAMBIA | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/14-march-increase-in-industrial-output-biggest-in-19-months-gain.html | 1.4% MARCH INCREASE IN INDUSTRIAL OUTPUT BIGGEST IN 19 MONTHS | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/alan-woods-creditors-to-postpone-payments.html | Alan Wood's Creditors To Postpone Payments | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/volkswagen-plans-1st-dividend-since-1973-after-erasing-deficit.html | Volkswagen Plans 1st Dividend Since 1973 After ErasingDeficit | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/easing-of-a-ban-on-saccharin-fails-to-halt-outcry-fda-asserts.html | Easing of a Ban on Saccharin Fails to Halt Outcry; F.D.A. Asserts Cancer Test on Rats Was Valid | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/soviet-bids-its-ships-need-us-fish-rules-trawlers-are-ordered-to.html | SOVIET BIDS ITS SHIPS HEED U.S. FISH RULES | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/strike-at-pimlico-settled.html | Strike at Pimlico Settled | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/moscow-is-adamant-on-arms-negotiation-pravda-editorial-insists.html | MOSCOW IS ADAMANT ON ARMS NEGOTIATION | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-colgrass-to-appear-in-li-chamber-program.html | Colgrass to Appear In L. I. Chamber Program | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/woodcock-leaves-governor-race-and-supports-kean-in-the-primary.html | Woodcock Leaves Governor Race And Supports Kean in the Primary | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/miss-beene-named-as-coach.html | Miss Beene Named as Coach | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/diamond-shamrock-raising-price-of-several-plastic-items-may-1.html | Diamond Shamrock Raising Price. Of Several Plastic Items May | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-a-toast-to-the-first-printer-in-english.html | A Toast to the First Printer in English | True | By S. A. Belzer | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-brittens-paul-bunyan-to-be-sung-by-students.html | Britten's â€šÃ„Â¨Paul Bunyanâ€šÃ„Â´ To Be Sung by Students | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/tips-on-tickets.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | True | Lee Dernbart | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/chuck-collins-73-football-end-dead-member-of-1924-seven-mules.html | CHUCK COLLINS, 73, FOOTBALL END, DEAD | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/decision-on-rebate-sparks-gains-despite-expanded-money-supply.html | Decision on Rebate Sparks Gains Despite Expanded Money Supply | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/yonkers-control-board-approves-bond-issuing.html | YONKERS CONTROL BOARD APPROVES BOND ISSUING | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-briefs-council-would-extend-state-income-tax-writeoff.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/bankamericards-units-billing-by-computers.html | BankAmericard's Units Billing by Computers | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/fashion-or-fundraising-theres-just-one-blass.html | Fashion or Fundâ€šÃ„Â¨Raising. There's Just One Blass | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/parentschildren-a-childs-stomachache-may-be-caused-by-stress.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/arson-suspected-in-jersey-fire.html | Arson Suspected in Jersey Fire | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/faa-prohibits-airlines-denial-of-seats-to-handicapped-persons.html | F.A.A. Prohibits Airlinesâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/inflation-is-feared.html | INFLATION IS FEARED | True | By James T. Wooten,Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/sales-of-oldrow-soybeans-send-futures-prices-down-daily-limit.html | Sales of Oldâ€šÃ„Â¨Crop Soybeans Send Futures Prices Down Daily Limit | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-ibm-data-system.html | New I.B.M. Data System | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/john-j-milton-a-power-in-hudson-county-politics-and-an-exus-senator.html | John J. Milton, a Power InHudson County Politics, And an Exâ€šÃ„Â´U.S. Senator | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/wax-model-identified-as-oklahoma-bandit.html | â€šÃ„Â¨Wax Modelâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-metropolitan-baedeker-mamaroneck-jewel-on-the.html | Metropolitan Baedeker | True | By Barbara Crossette | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/l-i-doctor-who-lost-license-got-backing-bad-admitted-misconduct-but.html | L. I. DOCTOR WHO LOST LICENSE GOT BACKING | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/ruland-is-recruiting-coup-for-iona.html | Ruland Is Recruiting Coup for Iona | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/boeing-to-raise-output-to-18-planes-a-month.html | Boeing to Raise Output To 18 Planes a Month | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/new-jersey-weekly-new-face-a-rising-star-at-50.html | New Face | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/amman-and-peking-plan-ties.html | Amman and Peking Plan Ties | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/suspended-lieutenant-and-police-department-achieve-a-settlement.html | Suspended Lieutenant And Police Department Achieve a Settlement | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/president-supports-human-rights-stand-in-speech-to-o-a-s.html | President Supports Human Rights Stand In Speech to O. A. S. | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/faa-backs-a-study-favoring-concorde-british-and-french-assert-that.html | F.A.A. BACKS A STUDY FAVORING CONCORDE | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/say-it-aint-so-pat.html | Say It Ain't So, Pat | True | By James Reston | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/car-makers-nervous-over-impact-on-them-reported-big-auto-tax-is.html | CAR MAKERS NERVOUS OVER IMPACT ON THEM | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/nursinghome-talks-continue-as-strike-deadline-approaches.html | Nursingâ€šÃ„Â¹Home Talks Continue As Strike Deadline Approaches | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/cosmos-beat-hawaii-2i-home-opener-is-sunday.html | Cosmos Beat Hawaii, 2â€šÃ„Â¹1 Home Opener Is Sunday | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/sunshine-law-seems-to-shed-no-light-on-sec-jargon-sunshine-law-at.html | Sunshine Law Seems to Shed No Light on S. E.C. Jargon | True | By Leonard Sloane Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/president-supports-human-rights-stand-in-speech-to-oas-president.html | President Supports Human Rights Stand In Speech to O.A.S. | True | By Graham Hovey;Special to The New York Times | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-15 | 1977-04-15 | https://www.nytimes.com/1977/04/15/archives/thomas-e-mullaney-analysis-of-citibank-economists-more-hopeful-on.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-868 | B 246-028 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/corporation-affairs-volkswagen-raising-prices-97-finance-unit-to.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/islanders-beat-sabres-43-for-a-30-margin-in-playoffs-islanders-beat.html | Islanders Beat Sabres, 4â€šÃ„Â¹3, For a 3â€šÃ„Â¹0 Margin in Playoffs | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/front-page-1-no-title.html | The New York TImes/Chester HIA0InS Jr. | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/ford-and-iacocca-got-970000-gm-chairman-got-970000-gm-chairman-950000-in-1976-ford-and-gm.html | Ford and Iacocca Got $970,000, G.M. Chairman $950,000 in 1976 | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/harry-etra.html | HARRY ETRA | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/fourth-trial-of-two-ends-in-hung-jury-both-accused-of-killing.html | FOURTH TRIAL OF TWO ENDS IN HUNG JURY | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/personal-investing-insurance-on-municipal-bonds-personal-investing.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/wynn-with-67-for-137-3-shots-ahead-on-coast.html | Wynn, With 67 for 137, 3 Shots Ahead on Coast | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/soviet-fishing-captain-arraigned-us-seeks-forfeiture-of-trawler.html | Soviet Fishing Captain Arraigned; U.S. Seeks Forfeiture of Trawler | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/illinois-jacquet-stomps-at-storyville.html | Illinois Jacquet Stomps at Storyville | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/griffith-loses-in-france-on-controversial-decision.html | Griffith Loses in France On Controversial Decision | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/law-students-warn-hofstras-president-threaten-legal-action-in-the.html | LAW STUDENTS WARN HOFSTRA'S PRESIDENT | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/saccharin-industry-revamps-plans-saccharin-industry-revamps-its.html | Saccharin Industry Revamps Plans | True | By Gene Smith | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/us-and-vietnam-to-meet-on-may-3-in-paris-on-normalizing-relations.html | U.S. and Vietnam to Meet on May 3 In Paris on Normalizing Relations | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/brock-hopeful-on-british-talks-but-says-air-links-could-be-cut.html | Brock Hopeful on British Talks But Says Air Links Could Be Cut | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/mischa-harry-fayer.html | MISCHA HARRY FAYER | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/world-news-briefs-spanish-elections-are-set-for-june-15-rotterdam.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/mexico-and-canada-remain-spiralling-inflation-victims-country-s.html | Mexico and Canada Remain Spiralling Inflation Victims | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/blast-cuts-off-oakland-power.html | Blast Cuts Off Oakland Power | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/inquiry-due-on-credit-suisse-loss-stocks-of-banks-steady-in-zurich.html | Inquiry Due on Credit Suisse Loss; Stocks of Banks Steady in Zurich | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/quijano-retains-title.html | Quijano Retains Title | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/carters-plan-to-fight-inflation-relies-on-business-and-labor-aid.html | BASIS IS VOLUNTARY Some Mandatory Aspects Indicated in Proposal for Healthâ€šÃ„Â¹Care Costs | True | By Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/taiwan-golfer-leads-in-korea.html | Taiwan Golfer Leads in Korea | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/owen-arrives-in-rhodesia-with-britishus-proposal.html | IOWEN ARRIVES IN RHODESIA WITH BRITISHâ€¦â€U.S. PROPOSAL | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/about-new-york-mario-cuomo-the-candidate.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/boisterous-days-are-over-in-under-milk-wood-town.html | Boisterous Days Are Over In â€¦â€Under Milk Woodâ€¦â€ | True | By Roy Reed | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/us-five-in-final.html | U.S. Five in Final | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/nbc-cancels-emmys-asks-300000-back-from-divided-tv-academy.html | NBC Cancels Emmys, Asks $300,000 Back From Divided TV Academy | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/president-in-shift-favors-some-funds-for-water-projects.html | PRESIDENT, IN SHIFT, FAVORS SOME FUNDS FOR WATER PROJECTS | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/president-in-shift-favors-some-funds-for-water-projects-arizona-and.html | PRESIDENT, IN SHIFT, FAVORS SOME FUNDS FOR WATER PROJECTS | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/antipoverty-groups-march-against-cuts.html | Antipoverty Groups March Against Cuts | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/naacps-employees-walk-out.html | N.A.A.C.P.'s Employees Walk Out | True | By George Goodman Jr. | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/crisis-seems-averted.html | Crisis Seems Averted | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/old-raritan-canal-lock-is-focus-of-a-classic-dispute.html | Old Raritan Canal Lock Is Focus of a Classic Dispute | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/people-in-sports-boutons-latest-mound-debut-a-31-loss-in-minor.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/ila-and-ship-lines-meet-with-us-aide-washington-talk-seeks-to.html | ILA. AND SHIP LINES MEET WITH U.S AIDE | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/gun-group-suspends-reward-offer.html | Gun Group Suspends Reward Offer | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/us-is-prodded-by-the-oecd-on-oilad-plan.html | U.S. Is Prodded By the O. E 0 . D. On Oilâ€¦â€Aid Plan | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/bhutto-is-rebuffed-in-gestures-to-foes.html | BHUTTO IS REBUFFED IN GESTURES TO FOES | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/bhutto-is-rebuffed-in-gestures-to-foes-8-more-die-as-pakistani.html | BHUTTO IS REBUFFED IN GESTURES TO FOES | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/weekly-news-quiz-quiz-answers.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/jabberwocky-monster-film-with-heart.html | 'Jabberwocky' Monster Film With Heart | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/jersey-racing-halted-by-fire-hoping-to-get-back-on-the-track-soon.html | Jersey Racing, Halted by Fire, Hoping to Get Back on the Track Soon | True | By Steve Cady | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/mrs-rabins-trial-begins-sundays.html | Mrs. Rabin's Trial Begins Sunday | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/article-1-no-title.html | SATURDAY, APRIL 16, 1977 | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/london-on-4250-a-night.html | London on $42.50 a Night | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/carter-will-visit-washington-homestead-in-england.html | Carter Will Visit Washington Homestead in England | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/mrs-king-gains-semifinals-beating-miss-carillo-62-64.html | Mrs. King Gains Semifinals, Beating Miss Carlllo, 6â€¦â€2,6â€¦â€4 | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/saccharin-when-desire-becomes-a-need.html | Saccharin: When Desire Becomes a Need | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/letters-on-the-breeder-reactor.html | Letters: On the Breeder Reactor | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/miss-crocker-at-139-maintains-lead.html | Miss Crocker, at 139, Maintains Lead | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/nursinghome-strike-averted-by-albany-plan-for-aid.html | Nursingâ€¦â€Home Strike Averted by Albany Plan for. Aid | True | By Molly Wins | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/spurs-eliminated-by-celtics-cavaliers-bulls-tie-series.html | Spurs Eliminated by Celtics Cavaliers, Bulls Tie Series | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/ministers-ordained-by-mail-challenged-on-tax-exemptions-ministers.html | Ministers Ordained By Mail Challenged On Tax Exemptions | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/some-call-him-the-schweitzer-of-guatemala.html | Some Call Him the Schweitzer of Guatemala | True | By Victor Perera | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/son-of-crime-figure-indicted.html | Son of Crime Figure Indicted | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/ministers-ordained-by-mail-challenged-on-tax-exemptions.html | Ministers Ordained By Mail Challenged On Tax Exemptions | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/wetcombustion-process-uses-wastes-as-fuel.html | Wetâ€¦â€"Combustion Process Uses Wastes as Fuel | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/inside-the-grand-jury-room-prosecutors-moving-toward-view-that.html | Inside the Grand Jury Room | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/bucks-win-coin-toss-and-plan-to-make-benson-no-1-choice.html | Bucks Win Coin Toss and Plan To Make Benson No. 1 Choice | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/consumer-notes-buyers-are-reported-benefitting-from-state-laws-to.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/clergy-men-join-beanie-in-fight-against-pornography-clergy-join.html | Clergy men Join Beanie in Fight Against Pornography | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/in-poland-a-growing-human-rights-movement.html | In Poland, a Growing Human Rights Movement | True | By Jan T. Gross | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/britain-calls-home-some-sterling-held-by-other-countries-sales-of.html | BRITAIN CALLS HOME SOME STERLING HELD BY OTHER COUNTRIES | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/today-im-a-man-who-wants-to-be-an-asset.html | â€¦â€"Today I'm a Man Who Wants to Be an Assetâ€¦â€" | True | By Winston Moseley | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/hughes-will-forged-nevada-official-says-attorney-general-asserts.html | HUGHES WILL FORGED, NEVADA OFFICIAL SAYS | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/in-memoriam.html | In memoriam | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/the-man-who-trafficked-in-tiger.html | The Man Who Trafficked in Tiger | True | By Russell Baker | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/first-chicago-increases-its-profit-by-35-in-first-quarter-to-peak.html | Firm Chicago Increases Its Profit By 3.5% in First Quarter to Peak | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/women-gamblers-are-starting-to-seek-help-for-their-longhidden.html | Women Gamblers Are Starting to Seek Help for Their Longâ€¦â€"Hidden Problem | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/music-late-stravinsky-works.html | Music: Late Stravinsky Works | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/metropolitan-briefs-ithaca-teacher-charged-gambling-on-credit.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/beast-x-films-unfit-for-man.html | 'Beast,' X Film, Unfit for Man | True | By Guy Flatley | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/alan-hathway-dies-at-age-of-70-editor-guided-newsdays-growth.html | Alan Hathway Dies at Age of 70; Editor Guided Newsday's Growth | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/music-and-magic-highlight-food-day-festivalin-park.html | Music and Magic Highlight Food Day Festival in Park | True | By Patricia L. Raymer | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/2-missing-after-race-track-fire-in-jersey-and-are-feared-dead.html | 2 Missing After Race Track Fire, In Jersey and Are Feared Dead | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/us-six-loses-61-in-prague.html | U.S. Six Loses, 6â€¦â€"â€"1, in Prague | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/imf-selects-new-directors-for-two-foreign-departments.html | I.M.F. Selects New Directors For Two Foreign Departments | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/front-page-2-no-title.html | The New York Times/Chester Proles Jr. | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/businessmen-back-inflation-proposal-voluntary-nature-of-plan.html | BUSINESSMEN BACK INFLATION PROPOSAL | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/vito-pellettieri-staged-grand-ole-opry-since-1934.html | VITO PELLETTIERI, STAGED GRAND OLE OPRY SINCE 1934 | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/rose-calamari-wardrobe-chief-at-metropolitan-opera-since-1962.html | Rose Calamari, Wardrobe Chief At Metropolitan Opera Since 1962 | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/white-families-lead-welfare-rolls.html | White Families Lead. Welfare Rolls | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/young-sets-off-a-furor-by-calling-south-africa-regime-illegitimate.html | Young Sets Off a Furor by Calling South Africa Regime â€¦â€"â€"Illegitimateâ€¦â€" | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/kathleen-macy-finn.html | KATHLEEN MACY FINN | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/the-edwardian-era-its-the-new-influence-in-furniture-design.html | The Edwardian Era: It's the â€¦â€"'Newâ€¦â€"â€" | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/unemployment-increases-in-france.html | Unemployment Increases in France | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/the-home-club-falls-as-baseball-of-a-sort-returns-to-jersey-city.html | The Home Club Falls as Baseball, Of a Sort, Returns to Jersey City | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/alberta-town-is-flooded.html | Alberta Town Is Flooded | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/the-cast.html | The Cast | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/the-second-time-around-for-renee.html | The Second Time Around for Renee | True | Dave Anderson | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/inventories-rose-06-in-february-despite-brisk-sales-us-reports-auto.html | Inventories Rose 0.6% in February Despite Brisk Sales, U.S. Reports | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/louis-d-krasner.html | LOUIS D. KRASNER | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/new-jersey-briefs-carter-encouraging-on-ft-monmouth-issue-crime.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/around-the-nation-fda-to-order-big-cuts-in-penicillin-for-animals.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/court-eases-lien-against-medicaid-funds.html | Court Eases Lien Against Medicaid Funds | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/pittsburgh-revamped-and-revitalized-sheds-its-steeltown-image.html | Pittsburgh,Revamped and Revitalized,â€šÃ„Â″Sheds Its Steel Town Image | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/margaret-c-hawkins.html | MARGARET C. HAWKINS | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/cuomo-sees-city-gain-in-his-ties-to-carey-responds-to-criticism-by.html | CUOMO SEES CITY GAIN IN HIS TIES TO CAREY | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/books-of-the-times-a-concept-of-learning.html | Books of The Times | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/bridge-mixedteam-title-at-tourney-taken-by-new-york-players.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/device-stabilizes-handheld-cameras.html | Device Stabilizes Handâ€šÃ„Â″Held Cameras | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/coptic-pope-in-first-such-visit-attends-services-in-new-york-city.html | Coptic Pope, in First Such Visit, Attends Services in New York City | True | By George Dugan | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/solar-power-plant-gets-federal-funds-proposed-facility-near-atlanta.html | SOLAR POWER PLANT GETS FEDERAL FUNDS, | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/at-core-of-plan-industry-panels-labormanagement-rules-modeled-on-old.html | At Core of Plan: Industry Panels | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/china-publishes-volume-by-mao-promoting-moderate-socialism.html | China Publishes Volume by Mao Promoting Moderate Socialism | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/rumania-reported-to-be-renewing-attempts-to-silence-its-dissidents.html | Rumania Reported to Be Renewing Attempts to Silence Its Dissidents | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/writ-by-court-bans-a-protest-motorcade-at-kennedy-airport.html | Writ by Court Bans A Protest Motorcade At Kennedy Airport | True | By, Robert D. McFadden | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/st-johns-five-gets-a-real-big-mckoy-st-johns-lands-mckoy.html | St. John's Five Gets A Real (Big) McKoy | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/modernization-is-taking-its-toll-of-ancient-dialects-in-greece.html | Modernization Is Taking Its Toll Of Ancient Dialects in Greece | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/france-plugs-an-african-hole.html | France Plugs An African Hole | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/professional-tools-for-amateur-cooks.html | Professional Tools For Amateur Cooks | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/arthur-king-peters-to-head-frenchamerican-foundation.html | Arthur King Peters to Head Frenchâ€šÃ„Â″American Foundation | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/strauss-backs-curb-on-textile-imports-bars-protectionism-sees-hard.html | STRAUSS BACKS CURB ON TEXTILE IMPORTS; BARS PROTECTIONISM | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/excerpts-from-presidents-statement-on-measures-to-reduce-inflation.html | Excerpts From President's Statement on Measures to Reduce Inflation | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/at-core-of-plan-industry-panels.html | At Core of Plan: Industry Panels | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/theater-arsenic-and-old-lace-equity-library-production-is-savory.html | Theater: â€šÃ„Â²Arsenic and Old Laceâ€šÃ„Â′ | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/opera-alexander-as-lohengrin.html | Opera: Alexander as Lohengrin | True | By John Rockwell | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/two-bhutto-envoys-assail-his-actions-military-men-who-helped-leader.html | TN BHUTTO ENVOYS ASSAIL HIS ACTIONS | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/jackson-out-as-brewers-beat-yanks-brewers-beat-yanks-74-with.html | Jackson Out As Brewers Beat Yanks | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/young-says-reply-on-south-africans-was-not-in-context.html | Young Say's Reply On South Africans Was Not in Context | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/trenton-topics-state-planning-some-dent-relief-for-medical-and-dent.html | Trenton Topics | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/menu-for-a-blacktie-dinner-roast-lion-and-marinated-boar.html | Menu for a Blackâ€šÃ„Â″Tie Dinner: Roast Lion and Marinated Boar | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/abc-studio-project-wins-tax-abatement-three-other-building-programs.html | ABC STUDIO PROJECT WINS TAX ABATEMENT | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/senate-unit-to-study-bank-securities-service.html | SENATE UNIT TO STUDY BANK SECURITIES SERVICE | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/magnetic-field-aims-satellites-solar-cells.html | Magnetic Field Aims Satellitesâ€šÃ„Â′ | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/young-sets-off-furor-by-agreeing-south-africa-rule-is-illegitimate.html | Young Sets off Furor by Agreeing South Africa Rule Is â€šÃ„Ã¹Illegitimateâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/recital-elena-obraztsova-sings.html | Recital: Elena Obraztsova Sings | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/article-3-no-title.html | The New York Times/Edward Hausner | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/commodity-market-index-rose-22-from-the-weekago-level.html | Commodity Market Index Rose 2.2 From the Weekâ€šÃ„Ã´s Ago Level | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/trying-to-be-fair-to-city-workers.html | Trying to Be Fair to City Workers | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/pakistani-contends-conscience-is-clear-on-role-in-elections.html | Pakistani Contends Conscience Is Clear On Role in Elections | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/us-jumps-out-to-a-20-lead-in-davis-cup-us-leads-south-africa-in.html | U.S. Jumps Out To a 2â€šÃ„Ã¹0 Lead In Davis Cup | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/flood-of-letters-delaying-carter-plan-to-cut-staff.html | Flood of Letters Delaying Carter Plan to Cut Staff | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/lower-east-side-optometrist-slain.html | Lower East Side Optometrist Slain | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/canal-in-south-wins-funds-with-capitol-trump-link-between-rivers.html | Canal in South Wins Funds With Capitol Trump | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/more-flexible-replacement-knee-joint.html | More Flexible Replacement Knee Joint", | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/57592-see-expos-lose-olympic-stadium-debut.html | 57,592 See Expos Lose Olympic Stadium Debut | True | By Reid Grosky | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/meany-rebuts-carter-on-rise-in-economy.html | Meany Rebuts Carter On Rise in Economy | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/2-workers-missing-in-race-track-fire-employees-of-fixed.html | 2 WORKERS MISSING IN RACE TRACK FIRE | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/carter-sees-enough-flexibility-for-pact-with-soviet.html | Carter Sees Enough Flexibility â€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/germans-collection-of-old-jewish-documents-travels-to-the-new-world.html | German's Collection of Old Jewish Documents Travels to the New World | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/futures-prices-up-allowable-limits-for-soybean-group.html | Futures Prices Up Allowable Limits For Soybean Group | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/carter-granted-delay-in-filing-tax-return.html | Carter Granted Delay In Filing Tax Return | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/clergy-men-join-bearne-in-fight-against-pornography-clergy-join-mayor.html | Clergymen Join Bearne in Fight Against Pornography | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/news-summary-international-national-metropolitan-businessfinance.html | Jews Summary | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/henry-a-sheehan.html | HENRY A. SHEEHAN | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/cost-of-living-up-1-in-march-or-12-at-annual-rate-despite-wage-and.html | Cost of Living Up 1% in March, or 12% at Annual Rate, Despite Wage and Price Controls | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/guide.html | GOING OUT GUIDE | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/miss-beals-mixes-dance-with-poetry.html | Miss Beals Mixes Dance With Poetry | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/police-say-adding-harlem-officers-cuts-crime-sharply-in-2-precincts.html | Police Say Adding Harlem Officers Cuts Crime Sharply in 2 Precincts | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/funding-status-of-water-projects.html | Funding Status of Water Projects | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/flyers-win-4-to-3-on-macleishs-overtime-goal.html | Flyers Win, 4 to 3, on MacLeish's Overtime Goal | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/kneejoint-replacement.html | Kneeâ€šÃ„Ã´Joint Replacement | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/state-employees-see-strike-absolutely-on-monday.html | State Employees See Strike â€šÃ„Ã¹Absolutelyâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/watson-kelly-of-flyers-fined.html | Watson, Kelly of Flyers Fined | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/fighting-is-reported-after-lull-in-zaire-government-troops-said-to.html | FIGHTING IS REPORTED AFTER LULL IN ZEE | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/mets-take-40-lead-then-bow-by-84-mets-bow-to-cubs-84-after-leading.html | Mets Take 4â€šÃ„Ã¹0 Lead, Then Bow by 8â€šÃ„Ã¹4 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/moscow-protests-viewing-of-zhivago-film-and-another-shown-privately.html | MOSCOW PROTESTS VIEWING OF â€šÃ„Ã¹ZHIVAGOâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/pearl-lang-in-moving-memorial-to-holocaust.html | Pearl Lang in Moving Memorial to Holocaust | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/committee-approves-credit-for-gamblers-legislative-panel-votes-to.html | COMMITTEE APPROVES CREDIT FOR GAMBLERS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/dow-up-only-075-as-stocks-show-little-reaction-to-inflation-plan.html | Dow Up Only 0.75 as Stocks Show Little Reaction to Inflation Plan | True | By Alexander R. Rammer | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/michigan-choir-is-in-fine-voice.html | Michigan Choir Is in Fine Voice | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-16 | 1977-04-16 | https://www.nytimes.com/1977/04/16/archives/carter-cites-cia-report-showing-world-oil-reserve-is-overstated-he.html | Carter Cites C.I.A. Report Showing World Oil Reserve Is Overstated | True | | 2005-12-29 0:00 | RE 925-690 | B 207-792 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/indy-500-field-grows-by-five-entries-to-58.html | Indy 500 Field Grows By Five Entries to 58 | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-3-no-title.html | Marion Merrill Engaged to Edward R. Hoyle | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/andrettis-great-goal-world-formula-1-title.html | Andretti's Great Goal: World Formula 1 Title | True | By Phil Pash | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-a-getaway-to-a-rustic-bermuda-of-the-north.html | A Getaway to a Rustic | True | By Marilyn E. Weigold | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/can-the-yankees-survive-a-steinbrennermartin-battle.html | Can the Yankees Survive a SteinbrennerâˆšÃ¢,Â¬Martin Battle? | True | By Murray Crass Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-new-trial-is-ordered-in-case-against-kingston.html | A NEW TRIAL IS ORDERED IN CASE AGAINST KINGSTON | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-resident-fish-and-visitors.html | Resident Fish and Visitors | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/ford-tells-republicans-party-must-broaden-base.html | FORD TELLS REPUBLICANS PARTY MUST BROADEN BASE | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-and-on-the-shore-attractions-galore-long-island.html | And on the Shore, Attractions Galore | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-some-plants-dont-like-the-salt.html | Some Plants Don't Like the Salt | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/vietnamese-girl-16-is-slain-in-queens.html | Vietnamese Girl, 16, Is Slain in Queens | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/playing-the-ratings-game-at-nbc.html | Playing the Ratings Game at NBC | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/on-the-conservative-side-im-either-relaxing-in-very-casual-clothes.html | On the conservative side | True | By Mel Watkins | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/obituary-5-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-effects-of-ice-on-scotch-pursuing-a-perfect-proof.html | The Effects of Ice on Scotch | True | by Allen Mac Kenzie | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-a-lighthouse-with-a-legend.html | A Lighthouse With a Legend | True | By Kenneth D. Meyn | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-interview-one-who-conducted-study-of-coastline.html | INTERVIEW | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-only-yesterday-it-was-a-glacier-from-glacier-to.html | Only âˆšÃ¢,Â¬Yesterday,âˆšÃ¢,Â¬ It Was a Glacier | True | By Peter K. Weyl | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/seoul-nervous-over-carter-move-to-end-travel-curb-for-aliens.html | Seoul Nervous Over Carter Move To End Travel Curb for Aliens | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/future-events-manors-manners-and-men-live-mannequins-hideho-man.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-5-no-title.html | Sheryl Pomerance Engaged | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/letters-winners-and-losers.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/authors-queries.html | Authors' Queries | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-elderly-become-a-political-force-elderly-become-a.html | Elderly Become A Political Force | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/hew-using-consultant-in-chicago-schools-case.html | H.E.W. USING CONSULTANT IN CHICAGO SCHOOLS CASE | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/corporate-bonds-the-yield-is-nice-but-.html | Corporate BondsâˆšÃ¢,Â®The Yield Is Nice, but ... | True | By John H. Allan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/gardening.html | GARDENING | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/mayoralty-has-always-fascinated-governors-mr-carey-is-no-exception.html | Mayoralty Has Always Fascinated Governors | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-floatable-feasts-feasting-afloat.html | Floatable Feasts | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-interview-and-in-this-corner-.html | INTERVIEW | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-connecticut.html | Connecticut | True | By Jeri Laber | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-for-racers-the-fun-is-competition-racers-are-a.html | For Racers, the Fun Is Competition | True | By Lisbeth Miner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-a-solitary-sentinel.html | A Solitary Sentinel | True | By Kenneth D. Meyn | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/some-saccharin-not-all-saccharin.html | Some Saccharin, Not All Saccharin | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/around-the-garden-this-week-little-daffodils.html | AROUND THE GARDEN | True | Joan Lee Faust | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-coolheaded-cop-who-saves-hostages-hostages.html | A COOLâ€šÃ„Â´HEADED COP WHO | True | By Barbara Gelb | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/ideas-trends-in-summary-child-abusers-often-give-medical-signals.html | Ideas & Trends | True | Tom Ferrell and Virginia Adams | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/thousands-march-in-dublin-to-back-hunger-strikers.html | Thousands March in Dublin To Back Hunger Strikers | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/suspect-arrested-in-beating-death-of-optometrist-67-robbery-suspect.html | Suspect Arrested In Beating Death Of Optometrist, 67 | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/golf-balls-a-potential-hazard.html | Golf Balls a Potential Hazard | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/russian-hotel-is-all-western-but-its-cement-highequality.html | Russian Hotel Is All Western But Its Cement | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-wild-party-and-the-setup-wild-party.html | â€šÃ„Â´The Wild Partyâ€šÃ„Â´ and â€šÃ„Â´The Setâ€šÃ„Â´Upâ€šÃ„Â´ | True | By James T. Farrell | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-taste-for-designer-clothes-he-like-outdoorsy-attire-that-can-take.html | A taste for designer clothes | True | By Beth Rosenthal | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-here-it-comes-again-the-bridge-directly-opposes.html | Here It Comes Again | True | By Mary Frederick | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/velikovsky-lives-again.html | Velikovsky Lives Again | True | By Dietrick E. Thomsen | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-shad-count-begins.html | Shad Count Begins | True | By Harold Faber | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-world-in-summary-its-getting-out-of-hand-in-pakistan-peres-must.html | The World | True | Barbara Slavin and Thomas Butson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-the-sunny-sea-at-our-back-door-about-the-sound-a.html | The Sunny Sea at Our Back Door | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-floatable-feasts.html | Floatable Feasts | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/dance-view-a-galloping-case-of-balletomania-dance-view-catching-up.html | DANCE VIEW | True | Clive Barnes | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-cartoonists-romance-with-filmmaking-cartoonists-romance.html | A Cartoonist's Romance With Filmmaking | True | By Craig McGregor | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/other-sites-new-york-connecticut-new-jersey.html | Other Sites | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-shop-talk.html | SHOP TALK | True | By Anne Anable | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/around-the-nation-civil-suit-dismissed-for-21-in-black-panther-raid.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/boys-high-wins-3-relays-title-in-new-jersey.html | Boys High Wins 3 Relays, Title In New Jersey | True | By William J. Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/us-schoolboys-win-tourney.html | U.S. Schoolboys Win Tourney | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-region-in-summary-err-beams-and-the-politics-of-a-budget-enter.html | The Region | True | Milton Leebaw and Clyde Haberman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/hail-hilarious-triumphs-at-hollywood-park.html | Hail Hilarious Triumphs At Hollywood Park | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/what-the-doctors-order-condo-office-buildings-what-doctors-order.html | What the Doctors Order: Condo Office Buildings | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/albany-is-requiring-the-conservation-of-soil-and-water-by.html | Albany Is Requiring the Conservation of Soil and Water by Landowners | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/tennis-on-the-run-a-tourist-guide-finding-tennis-on-the-run.html | Tennis on the Run: A Tourist Guide | True | By Sue W. Ransohoff | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/more-lonely-than-evil-lonely.html | More Lonely Than Evil | True | By Joyce Carol Oates | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-about-new-jersey-deferring-to-a-place-called.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/13-rights-cases-awaiting-decisions.html | 13 Rights Cases Awaiting Decisions | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/yales-students-ask-for-a-greater-voice-on-budget-priorities-science.html | Yale's Students Ask For a Greater Voice On Budget Priorities | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/san-diego-state-joins-wac.html | San Diego State Joins W.A.C. | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-protection-for-the-sounds-kitchen.html | Protection For The Sound's â€šÃ„Â´Kitchenâ€šÃ„Â´ | True | BY Iver Peterson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/editors-choice.html | Editors' Choice | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/birth-notice-2-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-art-treasures-from-the-newark-museum.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/whats-good-for-the-oil-companies.html | What's Good for the Oil Companies... | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/hot-horseplayers-the-bowie-breed-casualty-of-war.html | Hot Horseplayers | True | Red Smith | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/behind-the-best-sellers-brooke-hayward.html | Behind the Best Sellers: Brooke Hayward | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-2-no-title.html | Thomas Cutler Jr to Wed Beverly Haskins | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/opera-clamma-dale-as-nedda.html | Opera: Clamma Dale as Nedda | True | By John Rockwell | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/mexico-is-dropping-drug-charges-2000-many-benefit-from-policy-no.html | Mexico Is Dropping Drug Charges | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/crime.html | CRIME | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/sears-roebuck-nations-banker-sears-roebuck-nations-banker.html | Sears, Roebuck: Nation's Banker? | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/americans-reported-zairebound.html | Americans Reported Zaireâ€šÃ„Ã²Bound | | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/soft-plaids.html | Soft plaids | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/nancy-suzanne-roosevelt-fiancee-of-thomas-e-ireland.html | Nancy Suzanne Roosevelt Fiancee of Thomas E. Ireland | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/alaska-pipeline-what-happens-when-the-oil-flows-alaskan.html | Alaska Pipeline... What Happens When the Oil Flows | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/sunday-observer-feline-lib.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/memoirs-of-a-notsodutiful-daughter-they-were-an-unlikely-couplo-in.html | Memoirs of a Notâ€šÃ„Ã²Soâ€šÃ„Ã²Dutiful Daughter | True | By Jessica Mitford | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/poll-reports-the-concorde-is-favored-unless-landing-is-made-at.html | Poll Reports the Concorde Is Favored Unless Landing Is Made at Nearby Airport | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-studying-the-porgy-and-bass.html | Studying the Porgy and Bass | True | By Sally Urang | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-case-for-conservation.html | The Case for Conservation | True | By Denis Hayes | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/design-fantasy.html | Design | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/hopefullyan-energy-plan.html | Hopefullyâ€šÃ„Ã²An Energy Plan | True | Theodore M. Bernstein | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/fashion-short-skirts.html | Fashion | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-shape-of-a-blazer.html | The shape of a blazer | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-connecticut.html | Connecticut | True | By Jeri Laber | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/baseball-in-jersey-city-a-faint-echo-of-the-past-times-have-changed.html | Baseball in Jersey City: A Faint Echo of the Past | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/french-policy-today-foreign-affairs.html | French Policy Today | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-connecticut-this-week.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-and-on-the-shore-attractions-galore-long-island.html | And on the Shore, Attractions Galore | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/suited-for-the-casual-look-neckties-are-the-one-accessory-important.html | Suited for the casual look | True | By Ron Alexander | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/banned-cancer-drug-gains-in-some-states-growing-number-of.html | BANNED CANCER DRUG GAINS IN SOME STATES | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/elsie-s-proxmire-is-married.html | Elsie S. Proxmire Is Married | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-confidence-man-in-the-nation.html | The Confidence Man | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/wind-power-for-a-windy-city.html | Wind Power for a Windy City | True | By David M. Carmichael | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-concrete-canoes-to-vie-in-princeton.html | Concrete Canoes To Vie in Princeton | True | By Nancy Nappo | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/rockefeller-grants-go-to-35-in-the-humanities.html | ROCKEFELLER GRANTS GO TO 35 IN THE HUMANITIES | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-politics-the-impact-of-tv.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/film-view-3-women-lights-up-a-dark-movie-season.html | FILM VIEW | True | Vincent Canby | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/different-kinds-of-love.html | Different Kinds of Love | True | By Jane Larkin Crain | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/coal-emissions-in-new-mexico-reduced-at-high-cost-to-consumer-a.html | Coal Emissions in New Mexico Reduced at High Cost to Consumer | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-premier-skippers-from-yale-a-lot-of-personal.html | Premier Skippers From Yale | True | By David Zweig | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/whats-in-a-name-apples-and-anxiety-the-core-of-the-matter.html | What's in a Name? Apples and Anxiety | True | By Bob Reich | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-shore-birds-a-fight-for-life-shore-birdsa-fight.html | Shore Birdsâ€šÃ„Ã²A Fight for | True | By Shayna Panzer | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-something-for-everyone-by-the-shore.html | Something for Everyone by the Shore | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/haiti-proclaims-200mile-limit.html | Haiti Proclaims 200â€‹Â‹Â‹Mile Limit | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/two-israeli-parties-register-with-us-to-solicit-money.html | Two Israeli Parties Register With U.S. To Solicit Money | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/china-has-come-up-faster-than-mr-carter-expected.html | China Has Come Up Faster Than Mr. Carter Expected | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-art-maritime-memorabilia.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/on-the-merits-of-the-mints.html | On the Merits Of the Mints | True | By Lynda Diane Gutowski | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/cosmos-home-today-have-yet-to-hit-stride.html | Cosmos, Home Today, Have Yet to Hit Stride | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/reflections-on-my-seven-years-of-being-at-swords-points-reflections.html | Reflections on My Seven Years Of Being at Swords' | True | By John Leonard | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/firefighter-safe-in-copter-crash.html | Firefighter Safe in Copter Crash | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/food-sweet-and-tarte-chocolate-sabayon-pie-tarte-aux-pommes-french.html | Food | True | By Craig Claiborne with Pierre Franey | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/arabs-and-mexicans-seeking-to-buy-boats-idled-in-tuna-protest.html | Arabs and Mexicans Seeking to Buy Boats Idled in Tuna Protest | True | By Everett R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-heights-remain-a-place-of-refuge-aging-fort-washington-remains.html | The Heights Remain A Place of Refuge | True | By Donald G. McNeil Jr. | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/beyond-the-man-in-the-gray-flannel-suit-gray-flannel-suit-gray.html | Beyond the Man in the Gray Flannel Suit | True | By John Brooks | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/rival-palestinian-groups-clash-in-south-lebanon.html | Rival Palestinian Groups Clash in South Lebanon | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-gardening-there-is-always-a-room-for-roses.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/iron-derby-wins-stakes-at-pimlico-opener-honest-pleasure-triumphs.html | Iron Derby Wins Stakes at Pimlico Opener | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/music-view-and-now-stravinsky-gets-the-full-corsaro-treatment-music.html | MUSIC VIEW | True | Donal Henahan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/disease-unit-plans-big-reâ€‹Â‹Â‹EVALUATION-new-director-of-agency-in.html | DISEASE UNIT PLANS BIG REâ€‹Â‹Â‹EVALUATION | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/summer-nights.html | Summer nights | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-8-no-title.html | Susan L. Kraus Becomes Bride of Takuji Nakamura | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/19-dissidents-held-in-new-seoul-drive-christian-activists-are.html | 19 DISSIDENTS HELD IN NEW SEOUL DRIVE | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/journalist-in-argentina-is-reported-abducted.html | Journalist in Argentina Is Reported Abducted | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-education-alternative-return-to-the-basics-a.html | Education Alternative: Return to the Basics | True | By Gustavo A. Mellander | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-castles-on-the-sand.html | Castles on the Sand | True | By Deborah Waroff | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/readings-of-edith-wharton-wharton.html | Readings of Edith Wharton | True | By Maureen Howard | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-study-group-urges-aid-for-rural-south-panel-that-once-included.html | A STUDY CROUP URGES AID FOR RURAL SOUTH | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/american-classic.html | American Classic | True | By John Camposa and Ron Alexander | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/how-madisons-radical-mayor-has-mellowed-with-age.html | How Madison's Radical Mayor Has Mellowed With Age | True | By Terri Schultz | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-world-made-just-for-running-the-power-of-faith.html | A World Made Just for Running | True | By George Sheehan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/pollution-control-has-become-a-large-american-business-cleaning-up.html | Pollution Control Has Become a Large American Business | True | By Steven Ratner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/3year-inquiry-threads-together-evidence-on-faln-terrorism-hispanic.html | 3â€‹Â‹Â‹Year Inquiry Threads Together Evidence on F.A.L.N. Terrorism | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/lyle-is-the-victim-of-rally-by-brewers-brewer-rally-in-9th-beats.html | Lyle Is the Victim of Rally by Brewers | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/zaire-says-that-its-forces-have-driven-back-invaders-zairians.html | Zaire Says That Its Forces Have Driven Back Invaders | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/letters-poetic-detour-to-st-ives-via-kew-all-bottled-up-to-russia.html | Letters: Poetic Detour To St. Ives Via Kew | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/copano-wins-on-hialeah-turf.html | Copano Wins on Hialeah Turf | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/why-was-april-the-cruellest-month.html | Why Was April the Cruellest Month? | True | By Robert Langbaum | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/lynda-helmstadter-is-bride-at-stanford-of-james-barber-jr.html | Lynda Helmstadter Is Bride at Stanford Of James Barber Jr. | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/encounter-a-single-woman-a-cruise-a-single-woman-a-cruise.html | ENCOUNTER | True | By Pauline Lewis | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/spanish-forces-are-admonished.html | Spanish Forces Are Admonished | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/article-1-no-title.html | Article 1 â€Â¦â€Â¦â€Â¦ No Title | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-as-much-a-part-of-life-as-books-letter-from-the.html | As Much a Part of Life as Books | True | By Nuala Cotter | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/sk-lynner-to-wed-miss-angermueller.html | S. K. Lynner to Wed Miss Angermueller | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/miss-flack-bride-of-thomas-e-young.html | Miss Flack Bride Of Thomas E. Young | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/alexa-stirling-fraser-golfer-79-hindsight-no-help.html | Alexa Stirling Fraser, Golfer, 79 | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-pro-bowler-alone-in-a-crowd-they-pay-to-play-a-game-of.html | The Pro Bowler: Alone in a Crowd | True | By Dick Ritger | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-a-solitary-sentinel.html | A Solitary Sentinel | True | By Kenneth D. Meyn | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-marinasplain-and-fancy.html | Marinasâ€Â¦â€Â¦Plain and Fancy | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-army-corps-tackles-dredging-issue-dredging-up-a.html | Army Corps Tackles Dredging Issue | True | By David F. White | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/philippines-to-hold-poll-despite-moro-boycott.html | Philippines to Hold Poll Despite Moro Boycott | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/us-clinches-davis-cup-series-with-south-africa-30-us-seals-zone.html | U.S. Clinches Davis Cup Series With South Africa, 3â€Â¦â€Â¦0 | True | By Fred Tupper Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/whats-doing-in-the-arizona-sunbelt.html | What's Doing in the ARIZONA SUNBELT | True | By Roger and Ellen Johnson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/gore-vidal-essayist-vidal.html | Gore Vidal, Essayist | True | By Stephen Spender | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/denton-wins-at-toledo-for-first-bowling-victory.html | Denton Wins at Toledo For First Bowling Victory | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-a-life-cycle-for-all-the-sound-is-an-ecosystem.html | A Life Cycle for All | True | By Howard M. Weiss | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Judith Viorst | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/israel-gives-bernstein-a-30year-retrospective-israel-gives.html | Israel Gives Bernstein a 30â€Â¦â€Â¦Year Retrospective | True | By John Ardoin | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/standout-bearded-collie-continues-to-blaze-trails.html | Standout Bearded Collie Continues to Blaze Trails | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-army-corps-tackles-dredging-issue-army-engineers.html | Army Corps Tackles Dredging Issue | True | By David F. White | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-supermarkets-new-sales-pitch.html | Supermarkets: New Sales Pitch | True | By Helen P. Silver | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-the-game-of-house-renting.html | The Game Of House Renting | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/city-council-units-set-hearings-for-the-week.html | City Council Units Set Hearings for the Week | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-signals-crossed-on-pollution-control.html | Signals Crossed on Pollution Control | True | By Parton Keese | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/fisher-body-workers-walk-out.html | Fisher Body Workers Walk Out | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-for-racers-the-fun-is-competition-racers-are-a.html | For Racers, the Fun Is Competition | True | By Lisbeth Miner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/us-bows-to-policy-of-unions-and-bars-3-soviet-labor-aides-acts.html | U.S. BOWS TO POLICY OF UNIONS AND BARS 3 SOVIET LABOR AIDES | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/serengeti-perhaps-will-die-serengeti.html | Serengeti Perhaps Will Die | True | By Cynthia Moss | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/questionsanswers-spruce-hedge-beech-tree-groundcover-gbbereflic.html | Questions/Answers | True | Spruce Hedge | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/harvard-and-mit-eights-shut-out-syracuse-lions.html | Harvard and M.I.T. Eights Shut Out Syracuse, Lions | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/convicted-murderer-escapes-from-prison-fugitive-known-as-the.html | CONVICTED MURDERER ESCAPES FROM PRISON | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/miss-burchenal-sets-june-bridal.html | Miss Burchenal Sets June Bridal | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-nation-in-summary-antiinflation-package-has-a-certain-modesty.html | The Nation | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/where-to-learn-more.html | Where to Learn More | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-the-in-places.html | The â€Â¦â€Â¦Inâ€Â¦â€Â¦ Places | True | Joanne A. Fishman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-westchester.html | Westchester | True | By Guy Henle | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/late-afternoon-seen-as-likely-time-for-super-bowl-xii-in-the.html | Late Afternoon Seen, as Likely Time For Super Bowl XII in the Superdome | True | BY William N. Wallace | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/albany-study-cites-vested-interest-in-makeup-of-blue-shield-boards.html | Albany Study Cites Vested Interest In Makeup of Blue Shield Boards | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-sanctuary-long-island-sound.html | Sanctuary: Long Island Sound | True | By Anne Marx | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/jazz-lofts-a-walk-through-the-wild-sounds.html | Jazz Lofts: A Walk Through the Wild Sounds | True | By Stanley Crouch | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-way-we-treat-the-old-is-new-old.html | The Way We Treat the Old Is New | True | By Alex Comfort | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/vorster-says-all-groups-will-share-in-growth.html | Vorster Says All Groups Will Share in Growth | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/president-backs-young-on-angola.html | President Backs Young on Angola | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/even-in-his-new-job-mr-strauss-is-caught-in-the-middle.html | Even in His New Job, Mr. Strauss Is Caught in the Middle | True | By Philip Shabecoff | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/suzanne-donahue-as-wed-on-li.html | Suzanne Donahue Is Wed on L.I. | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/susan-bergesch-bride-of-eb-shanks-jr.html | Susan Bergesch Bride of E. B. Shanks Jr | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-list-of-connecticut-and-new-york-hearings.html | List of Connecticut And New York Hearings | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-home-clinic-a-shield-for-the-home-salt-air-and.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-dining-out-a-leisurely-country-setting.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/birth-control-drive-extended-in-brazil-local-women-in-northeast.html | BIRTH CONTROL DRIVE EXTENDED IN BRAZIL | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/chess-forcing-a-change-of-plan.html | CHESS | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/dining-out-around-the-sound-seafood-of-course.html | Dining Out Around the Sound: Seafood, of Course | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/celtics76ers-series-in-the-playoffs-evokes-a-big-rivalry-of.html | Celtics â€šÃ„Ã¹ 76ers Series in the Playoffs Evokes a Big Rivalry of Yesteryear | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/letters-getting-exercised-food-for-thought-family-tree-pruning.html | Letters | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-and-on-the-shore-attractions-galore-long-island.html | And on the Shore, Attractions Galore | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-14-no-title.html | Frederick Eisyrs Jr. to Wed Andrea Notman | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/obituary-4-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/us-urged-to-seek-more-secure-route-for-mideast-airlift-big-aerial.html | U.S. Urged to Seek More Secure Route For Mideast Airlift | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-long-island.html | Long Island | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/sneed-at-206-leads-by-shot-at-tallahassee.html | Sneed, at 206, Leads by Shot At Tallahassee | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-the-sunny-sea-at-our-back-door-a-sunny-sea-at.html | The Sunny Sea at Our Back Door | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/wood-field-and-stream-luring-trout-from-tidal-waters-of-the.html | Wood, Field and Stream: Luring Trout From Tidal Waters of the Nissequogue | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/shining-jackets.html | Shining jackets | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/how-a-horowitz-emulator-turned-into-garrick-ohlsson-garrick-ohlsson.html | How a Horowitz Emulator Turned Into Garrick Ohlsson | True | By Joseph Horowitz | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/carey-vs-beame-the-undeclared-war.html | Carey vs. Beame: the Undeclared War | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/leapin-lizards-guess-whos-coming-to-broadway-arf.html | Leapin' Lizards! Guess Who's Coming To Broadway (Arf!) | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-russian-tea-room-blend-food-and-memories.html | The Russian Tea Room Blend: Food and Memories | True | By Virginia Lee Warren | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/overboard.html | OVERBOARD | True | By Richard Freedman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-the-broadway-limited-chugs-in-to-carlstadt.html | The â€šÃ„Ã²Broadway Limitedâ€šÃ„Ã´ Chugs | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/france-is-again-strengthening-ties-with-zaire.html | France Is Again Strengthening Ties With Zaire | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-assembly-vote-due-on-scenicriver-bill.html | Assembly Vote Due On Scenicâ€šÃ„Ã²River Bill | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/some-surprises-in-the-highlevel-game-of-musical-chairs.html | Some Surprises in the Highâ€šÃ„Ã²Level Game of Musical Chairs | True | Ann Crittenden | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/gore-vidal-scorekeeper.html | Gore Vidal, Scorekeeper | True | By Diane Johnson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/birth-notice-1-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/breathing-space.html | Breathing Space | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-hills-record-at-the-se-seedecidedly-mixed-reviews.html | The Hills Record at the S.E. C.â€¦Â®Decidedly Mixed Reviews | True | By Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/careybeame-proposal-to-create-city-health-chief-is-condemned.html | Carey-Beame Proposal to Create City Health Chief Is â€¦Â®Condemnedâ€¦Â´ | True | BY Peter Kihss | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/gallery-view-three-cheers-for-small-museums-gallery-view-small.html | GALLERY VIEW | True | John Russell | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/energy-he-cant-please-everyone.html | Energy: He Can't Please Everyone | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/bridge-the-lol-in-pasadena.html | BRIDGE | True | Alan Truscott | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/evangelistic-drive-in-new-york-and-debate-about-it-intensify.html | Evangelistic Drive in New York, And Debate About It, Intensify | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-sunny-sea-at-our-back-door-a-sunny-sea-at.html | The Sunny Sea at Our Back Door | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-prodigy-and-the-man-prodigy.html | The Prodigy and the Man | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/memorial-services-for-wrigley.html | Memorial Services for Wrigley | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-dental-plans-face-state-senate-vote-dental-plans.html | Dental Plans Face State Senate Vote | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-is-planned-by-catherine-eddy.html | Marriage Is Planned | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/womens-gop-club-honors-foe-of-era-picketing-and-piethrowing-mark.html | WOMEN'S G.O.P. CLUB HONORS FOE OF ERA. | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/rebuilding-begins-at-school-in-beirut-american-university-names-new.html | REBUILDING BEGINS AT SCHOOL IN BEIRUT | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-bilingual-classes-are-said-to-lag.html | Bilingual Classes Are Said to Lag | True | By Walter H. Waggoner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/stenmark-is-victor.html | Stenmark Is Victor | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/keith-ingber-fiance-of-barbara-strauss.html | Keith Ingber Fiance Of Barbara Strauss | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/crime-may-not-be-the-best-of-all-issues-the-record-is-that.html | Crime May Not Be the Best of All Issues | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-article-4-no-title.html | Article 4 â€¦Â®â€¦Â´ No Title | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/tv-view-family-portraits-seeing-too-much-and-not-enough.html | TV VIEW | True | John J. O'Connor | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/an-emerald-isle-bonanza.html | An Emerald Isle Bonanza | True | By Paddy McGarvey | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/camera-view-nows-the-time-to-think-about-summer-workshops-camera.html | CAMERA VIEW | True | Linda Moore | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-cracker-factory.html | THE CRACKER FACTORY | True | By Sheila Ballantyne | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/announcer-finishes-first-in-golden-gate-handicap.html | Announcer Finishes First In Golden Gate Handicap | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/casamayor-takes-sand-hills-cup.html | Casamayor Takes Sand Hills Cup | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-1-no-title.html | Mary Brennan Married To Winthrop Newcomb | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/dwindling-jews-of-east-berlin-struggling-to-retain-their-heritage.html | Dwindling Jews of East Berlin Struggling to Retain Their Heritage | True | By Ellen Lentz Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/with-egos-as-big-as-their-fees-with-egos.html | With Egos as Big as Their Fees | True | By Thomas Thompson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/nora-t-nelson-plans-to-marry.html | Nora T. Nelson Plans to Marry | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/egyptian-accuses-libya-of-executing-49.html | Egyptian Accuses Libya Of Executing 49 | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/beame-council-straining-amity-in-minor-fights-city-hall-notes.html | Beame, Council Straining Amity In Minor Fights | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/headliners-a-new-post-for-muriel-siebert-a-sensitive-case-up-from.html | Headliners | True | Gary Hoenig | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-home-clinic-a-shield-for-the-home-preserving.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/mayor-appears-to-have-crushed-strike-by-atlanta-sanitationmen-mayor.html | Mayor Appears to Have Crushed Strike by Atlanta Sanitationmen | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-davids-island-still-a-battleground.html | Davids Island Still a Battleground | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/3-classical-indian-dance-styles-shown-in-ritha-devis-gallery.html | 3 Classical Indian Dance Styles Shown in Ritha Devi's Gallery | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-12-no-title.html | Dr. David Plimpton Weds Susan Batchelder | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/women-golfers-pay-tribute-to-a-5time-english-champion-of-past.html | Women Golfers Pay Tribute to a 5â€¦Â®â€¦Â´Time English Champion of Past | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-gardening-some-plants-dont-like-the-salt.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/bowling-clinic-spare-shooting-a-mark-of-bowling-excellence.html | Bowling Clinic | True | By Jerry Levine | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-9-no-title.html | Weddings | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/canticum-novum-eager-and-fresh.html | Canticum Novum Eager and Fresh | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/one-garden-undivided-with-liberty-and-leisure-for-all.html | â€šÃ„Â´One Garden, Undivided, With Liberty and Leisure for Allâ€šÃ„Â´ | True | By Ruth King | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-literary-view-novelists-as-preachers-novelists.html | THE LITERARY VIEW | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-to-avoid-a-silent-spring.html | ... to Avoid a Silent Spring | True | By Thomas S. Zawrynacha | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-president-sworn-at-brown-university.html | New President Sworn At Brown University | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/manhattan-groups-attend-workshops-on-neighborhoods-19-workshops.html | Manhattan Groups Attend Workshops On Neighborhoods | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-article-6-no-title.html | Article 6 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/albany-strike-talks-fail-to-materialize-2-sides-are-willing-to.html | ALBANY STRIKE TALKS FAIL TO MATERIALIZE | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/selection.html | SELECTION | True | By Mario Puzo | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/facing-up-to-skin-care-skin-care-skin-care-skin-care-the-american.html | Facing up to skin care | True | By Louis Botto | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/mets-score-4-in-seventh-and-win-41-yanks-allow-3-in-ninth-and-lose.html | Mets Score 4 in Seventh and Win, 4â€šÃ„Â²1; Yanks Allow 3 in Ninth and Lose, 4â€šÃ„Â²3 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-baedeker-for-ship-passengers-sailing-from-new-york-harbor-port.html | A Baedeker for Ship Passengers Sailing From New York Harbor | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-loans-to-italy-to-total-1-billion-lenders-will-require-rome-to.html | NEW LOANS TO ITALY TO TOTAL $1 BILLION | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/baseballs-rare-birds-the-father-figure.html | Baseball's Rare Birds | True | Dave Anderson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/claudia-radigan-is-bride-in-jersey-of-geoffrey-mason.html | Claudia Radigan Is Bride in Jersey Of Geoffrey Mason | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/in-america-should-women-be-nicer-than-men.html | IN AMERICA | True | BY Joseph Lelyveld | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-art-beauty-and-a-provocative-presence.html | ART | True | By David L Shirey | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-this-week-long-islandthis-week-art-music-dance-for.html | Long Island/ This Week | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/this-week-in-sports-hockey-baseball-harness-racing-jaiaia-rowing.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-list-of-connecticut-and-new-york-hearings.html | List of Connecticut And New York Hearings | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/lisbon-communist-seeks-a-new-image-cunhal-head-of-portuguese-party.html | LISBON COMMUNIST SEEKS A NEW IMAGE | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-in-the-wake-of-the-boat-boom-no-room-at-the-dock.html | In the Wake of the Boat Boom: | True | David F. White | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-interview-one-who-conducted-study-of-coastline.html | INTERVIEW | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-speaking-personally-cataloguing-human-nature.html | SPEAKING PERSONALLY | True | By Adele Deleeuw | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/doubledigit-inflation-breaks-out-in-the-executive-suite.html | Doubleâ€šÃ„Â²Digit Inflation Breaks Out in the Executive Suite | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/concorde-foes-urge-support-for-protest-defying-court-ban-rally.html | CONCORDE FOES URGE SUPPORT FOR PROTEST | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/gorkis-world-in-all-its-abundance-the-abundant-world-of-maxim-gorki.html | Gorki's World In All Its Abundance | True | By Richard Eder | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-passive-way.html | The Passive Way | True | By Ania Savage | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-long-island.html | Long Island | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-a-coast-off-limits-to-the-poor.html | A Coast Off Limits to the Poor | True | By Paul D. Dennis Jr. | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/one-critics-fiction-thirtyeight-stories-and-two-novels-stories.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/3-shells-swamped-in-sound-during-hughes-regatta-show-of-resources.html | 3 Shells Swamped in Sound During Hughes Regatta | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/islanders-may-do-the-unspeakable-tonight-accept-referees-viewpoint.html | Islanders May Do the Unspeakable Tonight | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/notes-palm-springs-not-for-tycoons-only-charter-diversion-german.html | Notes: Palm Springs Not for Tycoons Only | True | By Stanley Carr | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-10-no-title.html | Engagements | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/nato-has-not-mended-a-split-on-its-flank-analysts-admit-cyprus-war.html | NATO HAS NOT MENDED A SPLIT ON ITS FLANK | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-on-city-island-the-talk-is-of-sail-and-the.html | On City Island, | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/followup-on-the-news-soviet-hijacking-municipal-cravat-driveup.html | Followâ€¦Â°Up on the News | True | Richard Haitch | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/berkey-a-photo-finish-in-a-race-with-giants-berkey-taking-on-giants.html | Berkey A Photo Finish in a Race With Giants | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/history-a-discipline-illuminating-the-lives-of-the-dead.html | History | True | By Edward Pessen | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-first-taste-of-summer.html | The First Taste of Summer | True | By Betsy Wade | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-floatable-feasts.html | Floatable Feasts | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-murmuring-over-a-brook.html | Murmuring Over a Brook | True | By Elizabeth M. Quackenbush | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/interview-one-who-conducted-study-of-coastline.html | INTERVIEW | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/soviet-dissident-reported-freed.html | Soviet Dissident Reported Freed | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/radicals-in-berkeley-face-a-test-at-polls-on-tuesday.html | Radicals in Berkeley Face a Test at Polls on Tuesday | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-confusion-over-new-boat-rule.html | Confusion Over New Boat Rule | True | By Parton Keese | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-shop-talk.html | SHOP TALK | True | Joan Potter | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/suffolk-countys-population-rise-exceeds-nassaus-for-the-19th-year.html | Suffolk County's Population Rise Exceeds Nassau's for the 19th Year | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-alignment.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/an-import-uproar.html | An Import Uproar | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/hospital-benefit-tomorrow.html | Hospital Benefit Tomorrow | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-clambake-at-the-shore-a-blockbuster-affair-that.html | Clambake At the Shore | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/us-worries-over-pakistani-drugs-southward-into-iran-product-in.html | U.S. Worries Over Pakistani Drugs | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-one-plan-needed.html | One Plan Needed | True | By Howard M. Weiss | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/northeastern-navy-crews-win-in-upsets-tigermidshipmen-thriller.html | Northeastern, Navy Crews Win in Upsets | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-sun-also-rises-in-housing-the-sun-also-rises-in-housing.html | The Sun Also Rises In Housing | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-13-no-title.html | Deborah E. Weinberg Affianced to Dr. Marvin Godner | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/miss-gilliland-ad-soussloff-plan-marriage.html | Miss Gilliland, A. D. Soussloff Plan Marriage | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/cover.html | Cover | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-to-protect-the-sounds-kitchen.html | To Protect the Sound's â€šÃ„Â'Kitchenâ€šÃ„Â' | True | BY Iver Peterson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-york-is-attracting-foreign-businesses-a-boost-for-the-economy.html | New York Is Attracting Foreign Businesses | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-7-no-title.html | Helen Spoor King Married | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/on-making-little-orphan-annie-sing-and-dance-making-orphan-annie.html | On Making Little Orphan Annie Sing And Dance | True | By Thomas Meehan | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/miss-evert-defeats-miss-wade-63-64.html | Miss Evert Defeats Miss Wade, 6â€šÃ„Â'3, 6â€šÃ„Â'4 | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/diane-stone-fiancee-of-samuel-cardonsky.html | Diane Stone Fiancee Of Samuel Cardonsky | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/purtzer-nicklaus-share-lead.html | Purtzer, Nicklaus Share Lead | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-pulitzer-poet-at-kean.html | Pulitzer Poet at Kean | True | By Gunnar Urang | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/smaller-staff-said-to-cut-patient-care-report-of-the-united.html | SMALLER STAFF SAID TO CUT PATIENT CARE | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/clifford-jordan-plays-jazz-at-the-tin-palace.html | Clifford Jordan Plays Jazz at the Tin Palace | True | Robert Palmer | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/letters-of-israel-and-president-carters-proposals-concorde-where.html | Letters | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-protection-for-the-sounds-kitchen.html | Protection For The Sound's â€šÃ„Â'Kitchenâ€šÃ„Â' | True | BY Iver Peterson | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/environment-groups-back-carter-effort-to-curb-dam-building.html | ENVIRONMENT GROUPS BACK CARTER EFFORT'S TO CURB DAM BUILDING | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/rounding-up-the-latest-opera-recordings-opera-recordings.html | Rounding Up the Latest Opera Recordings | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/between-guilt-and-gratification-abortion-doctors-reveal-their.html | Between Guilt and Gratification: | True | By Norma Rosen | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/jay-ring-accountant-and-lisa-brodsky-to-wed-in-august.html | Jay Ring, Accountant, And Lisa Brodsky To Wed in August | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/dr-albert-w-schilke-a-dentist-in-bergen-county-for-30-years.html | Dr. Albert W. Schilke, a Dentist In Bergen County for 30 Years | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-letter-from-washington-rodino-proposes-new.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-game-of-house-renting.html | The Game Of House Renting | True | the Game Of House Renting | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/book-ends-gone-with-the-roots.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/article-2-no-title.html | Article 2 â€¦Â¡Â§63Â¸Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/steven-ard-mojo-marries-jean-noonan-in-bay-state.html | Steven Ard Mojo Marries Jean Noonan in Bay State | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/white-sox-option-nyman.html | White Sox Option Nyman | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/miss-stoll-16-topples-dr-richards-in-semifinal-forehand-like-borgs.html | Miss Stoll, 16, Topples Dr. Richards in Semifinal | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-home-clinic-a-shield-for-the-home-preserving.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-stroll-in-london-with-pip-fagin-and-oliver-a-stroll-in-london.html | A Stroll in London With Pip, Fagin and Oliver | True | By Jacob Korg | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/tv-mailbag-standing-up-for-british-programing-tv-mailbag-british-tv.html | TV MAILBAG | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-11-no-title.html | Carol Eileen Covely Is Wed | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-on-city-island-the-talk-is-of-sail-and-the-truth.html | On City Island, | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-for-racers-the-fun-is-competition-racers-are-a.html | For Racers, the Fun Is Competition | True | By Lisbeth Miner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/cornell-wins-in-lacrosse.html | Cornell Wins in Lacrosse | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/kindabc-fights-are-suspended-pending-an-inquiry-two-bouts-called.html | Kingâ€¦Â¡ÂªABC Fights Are Suspended Pending an Inquiry | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/are-you-better-off-at-harvard.html | Are You Better Off at Harvard? | True | By Leon Botstein | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/louisville-fears-further-ill-effects-from-toxic-chemicals-in-the.html | Louisville Fears Further Ill Effects From Toxic Chemicals in the Ohio | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/obituary-3-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-the-gap-too-wide-to-bridge.html | The Gap Too Wide to Bridge | True | By Mary Frederick | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-mets-kingman-slugger-and-enigma-mets-kingman-slugger-and-enigma.html | The Mets' Kingman: Slugger and Enigma | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-golden-silver-animal-kingdom.html | A Golden, Silvery Animal Kingdom | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/detroit-is-spurring-renaissance-in-arts-unveiling-of-statue-today.html | DETROIT IS SPURRING RENAISSANCE IN ARTS | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/other-african-nations-see-a-test-of-national-integrity-in-zaire.html | Other African Nations See a Test of National Integrity in Zaire | True | By Michael T. Kaufman | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-article-7-no-title.html | Article 7 â€¦Â¡Â§63Â¸Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-at-seawanhaka-traditions-lure-call-of-tradition.html | At Seawanhaka, Tradition's Lure | True | By David C. Berliner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-6-no-title.html | Diana Levy to Be Wed | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-article-8-no-title.html | Article 8 â€¦Â¡Â§63Â¸Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-a-shield-for-the-home-salt-air-and-sun-require.html | A Shield for the Home | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/marriage-announcement-4-no-title.html | Anne Bowman Engaged to John D. Martin | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/anne-catherine-lynch-bride-of-peter-hadekel.html | Anne Catherine Lynch Bride of Peter Hadekel | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/heres-what-i-would-do-about-energy-trade-the-gas-guzzler-stretch.html | â€¦Â¡ÂªHere's What I Would Do About Energy...â€¦Â¸Â¨ | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/city-requests-a-writ-in-steeplechase-case-but-court-will-not-bar.html | CITY REQUESTS A WRIT IN STEEPLECHASE CASE | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/light-bright-jackets.html | Light, bright jackets | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/light-from-darkness-seeing.html | Light From Darkness | True | By Howard Gardner | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/letters-copters-in-midtown.html | Letters | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/soviet-union-facing-manpower-decline-number-of-youths-of-military.html | SOVIET UNION FACING MANPOWER DECLINE | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/best-advance-in-14-months.html | Best Advance in 14 Months | True | Alexander R. Hammer | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/pair-seized-as-net-play-is-disrupted.html | Pair Seized As Net Play Is Disrupted | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/almost-everything-went-wrong-for-bhutto-the-notable-exception-was.html | Almost Everything Went Wrong For Bhutto | True | By William Borders | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/twins-stop-as-and-blue-behind-zahn-american-league-red-sow-8.html | Twins Stop A's and Blue Behind Zahn | True | By Reid Grosky | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/owen-reports-rhodesian-gains-smith-concedes-some-gains-five-britons.html | Owen Reports Rhodesian Gains | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/doityourself-sprinkler-system-and-other-new-products-for-the-home.html | Do—it—Yourself Sprinkler System and Other New Products for the Home | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-trenton-notebook.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/ambulance-service-turns-private-company-profit-into-oklahoma-city.html | Ambulance Service Turns Private Company Profit Into Oklahoma City Loss | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-recreation-beached-there-must-be-a-policy-that.html | Recreation Beached | True | By Stewart B. McKinney | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/ignorants-abroad-touring-france-without-french-language-people.html | Ignorants Abroad: Touring France Without French | True | By Gerald Astor | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-roots-in-the-ironbound.html | Roots in the Ironbound | True | By Benjamin Kluger | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-article-5-no-title.html | Article 5 â€¦Â*â€¦Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-those-murky-waters-politics.html | Those Murky Waters | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/art-view-the-unfulfilled-promises-of-vorticism-art-view-the-promise.html | ART VIEW | True | Hilton Kramer | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/what-kind-of-america-washington.html | What Kind of America | True | By James Reston | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/stage-view-the-glib-versus-the-truthful-stage-view-the-ring-of.html | STAGE VIEW | True | Walter Kerr | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/dean-skylar-to-wed-christine-ledbetter.html | Dean Skylar to Wed Christine Ledbetter | True | C. L. Ledbetter | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/los-angeles-will-allow-private-taxis-to-operate-once-flourishing.html | Los Angeles Will Allow Private Taxis to Operate | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/goodbye-doldrums.html | Goodbye, Doldrums | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/mine-paper-halts-in-election-fight.html | Mine Paper Halts in Election Fight | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/realty-news-chinatown-activity-uptown-move-books-of-interest.html | Realty News | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/picture-credits.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/gen-aleksandr-rodimtsev-72-soviet-commander-and-author.html | Gen. Aleksandr Rodimtsev, 72, Soviet Commander and Author | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-graduate-buys-his-old-bergen-school.html | Graduate Buys His | True | By James F. Lynch | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/jane-g-adams-designer-bride-of-george-bunn-jr.html | Jane G. Adams, Designer, Bride of George Bunn Jr. | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/numismatics-for-ainas-anniversary-new-jerseys-money-auction.html | NUMISMATICS | True | Russ MacKendrick | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-art-maritime-memorabilia.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-westchester-this-week.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-challenge-awaits-mr-blandings.html | Challenge Awaits â€¦Â*Mr. Blandingsâ€¦ÂÂ | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/canadiens-beat-blues-51-need-a-victory-for-sweep-whalers-win-and.html | Canadiens Beat Blues, 5â€¦ÂÂ*1; Need a Victory for Sweep | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/stamps-queen-featured-on-britains-jubilee-issue.html | STAMPS | True | Samuel A. Tower | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/disabled-in-san-francisco-vow-to-continue-sitin.html | Disabled in San Francisco Vow to Continue Sitâ€¦Â*In | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-limon-company-at-30-celebrating-survival-the-limon-company.html | The Limon Company at 30 â€¦ÂÂ®Celebrating Survival | True | By Don McDonagh | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-westchester.html | Westchester | True | By Guy Henle | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-carter-retreat.html | The Carter Retreat | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/obituary-6-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-army-corps-tackles-dredging-issue-army-engineers.html | Army Corps Tackles Dredging Issue | True | By David F. White | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/obituary-2-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/ila-unit-to-study-new-terms-offered-to-end-dock-strike.html | I. L. A. Unit to Study New Terms Offered To End Dock Strike | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-fishing-truce-faces-a-test.html | Fishing Truce Faces A Test | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/new-jersey-weekly-clambake-at-the-shore-clambake-at-the-shore.html | Clambake At the Shore | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-correction.html | A Correction | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/turn-and-count-scores-in-excelsior-at-aqueduct-turn-and-count.html | Turn and Count Scores In Excelsior at Aqueduct | True | By Steve Cady | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/beauty-greatlooking-summer-feet.html | Beauty | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/denim-a-la-francais.html | Denim â´šâ€ la franíšÃŸais | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/city-chinos.html | City chinos | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/health-care-begins-with-the-is.html | Health Care Begins With the I's | True | By Robert P. Whalen | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-cradle-for-yachtings-contenders.html | Cradle for Yachting's Contenders | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/connecticut-weekly-speaking-personally-tasting-salt-again.html | SPEAKING PERSONALLY | True | By Betsy Wade | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/bm-baker-3d-plans-to-wed-laura-kautz.html | B. M. Baker 3d Plans to Wed Laura Kautz | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-walk-on-the-wildlife-side-nature-preserves-new-york-city-nature.html | A Walk on the Wildlife Side: Nature Preserves | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/a-bronx-class-predicts-weather-with-own-professional-devices-candy.html | A Bronx Class Predicts Weather With Own Professional Devices | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/44-japanese-win-large-settlements-in-suits-on-dc10.html | 44 Japanese Win Large Settlements in Suits on DCâ€šÃ„Ã´10 | True | By Richard Within | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/bhutto-steps-up-peace-efforts-but-foes-wont-yield-new-elections-are.html | Bhutto Steps Up Peace Efforts but Foes Won't Yield | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/west-point-will-revise-its-policies-on-finding-and-training-of.html | West Point Will Revise Its Policies On Finding and Training of Women | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/westchester-weekly-clambake-at-the-shore-blockbuster-affair-that.html | Clambake At the Shore | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/diane-keaton-from-mr-allen-to-mr-goodbar-diane-keaton-turns.html | Diane Keaton: From Mr. Allen to â€šÃ„Ã²Mr. Goodbarâ€šÃ„Ã´ | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/soviet-writers-help-clean-up-zoo-on-annual-day-for-unpaid-labor.html | Soviet Writers Help Clean Up Zoo On Annual Day for Unpaid Labor | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/billiondollar-bank-heistwith-government-help.html | Billionâ€šÃ„Ã´Dollar Bank Heist With Government Help | True | By Lester V. Chandler | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/trade-board-sets-up-crime-project-past-and-present-inclinations.html | Trade Board Sets Up Crime Project | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/of-special-interest-a-foreman-first-grass-given-a-midas-touch.html | Of Special Interest | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-clambake-at-the-shore.html | Clambake At the Shore | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/german-driver-is-killed-in-crash-at-hockenheim.html | German Driver Is Killed in Crash at Hockenheim | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/sports-editors-mailbox-jetage-tennis-tribute-to-red-holzman-a.html | Sports Editor's Mailbox: Jetâ€šÃ„Ã²Age Tennis | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/warren-h-ohara-manager-for-producers-on-broadway.html | Warren H. O'Hara, Manager For Producers on Broadway | True | | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/the-art-of-elegance-in-wardrobes-as-in-cuisine-the-secret-is-good.html | The art of elegance | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/salming-of-leafs-forges-a-reputation-as-mr-clean-amid-hockey.html | Salming of Leafs Forges a Reputation As Mr. Clean Amid Hockey Onslaughts | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-17 | 1977-04-17 | https://www.nytimes.com/1977/04/17/archives/long-island-weekly-gardening-kind-conditions-for-tender-plants.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-698 | B 209-264 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/mrs-rabin-is-fined-27000-in-bank-case.html | MRS. RABIN IS FINED $27,000 IN BANK CASE | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/us-official-outlines-carters-africa-policy.html | U.S. OFFICIAL OUTLINES CARTER'S AFRICA POLICY | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/cry-100-cotton-and-civil-war-erupts-in-denim.html | Cry â€šÃ„Ã²100% Cottonâ€šÃ„Ã´ and Civil War Erupts in Denim | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/owen-and-smith-say-outlook-has-improved-for-rhodesian-parley.html | Owen and Smith Say Outlook Has Improved For Rhodesian Parley | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/steinbrenner-colt-is-victor.html | Steinbrenner Colt Is Victor | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/nearly-half-of-all-fatherless-families-said-to-live-in-poverty.html | Nearly Half of All Fatherless Families Said to Live in Poverty | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/stage-white-marriage-dreams-a-fairy-tale-for-adults-right-out-of.html | Stage: â€šÃ„Â'White Marriageâ€šÃ„Â´ Dreams | True | By Mel Gussow Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/presidents-plan-to-reduce-outlays-on-water-projects-could-save-120.html | President's Plan to Reduce Outlays on Water Projects Could Save $120 Million | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/unorthodox-newcomers-reshaping-the-assembly.html | Unorthodox Newcomers Reshaping the Assembly | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/flyers-again-beat-leafs-in-overtime-65.html | Flyers Again Beat Leafs in Overtime, 6â€šÃ„Â'5 | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/albany-pact-to-give-state-workers-raise-of-14-over-2-years.html | ALBANY PACT TO GIVE STATE WORKERS RAISE OF 14% OVER 2 YEARS | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/at-t-finds-annual-meeting-needs-careful-staging-att-finds-annual.html | A.T.&T. Finds Annual Meeting Needs Careful Staging | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/yarborough-triumphs-in-southeastern-500.html | Yarborough Triumphs In Southeastern 500 | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/fourth-woman-slain-by-same-gun.html | Fourth Woman Slain by Same Gun | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/recital-given-by-leonhardt.html | Recital Given By Leonhardt | True | By John Rockwell | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/sri-lanka-greets-chou-widow.html | Sri Lanka Greets Chou Widow | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/market-place-united-realty-trusts-struggle.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/tv-reversing-the-sexual-roles-all-that-glitters-a-new-syndicated.html | TV: Reversing the Sexual Roles | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/investigators-obtain-congressmens-letters-in-praise-of-korean.html | Investigators Obtain Congressmen's Letters in Praise of Korean Lobbyist | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/10-arrested-in-another-protest-at-davis-cup-match.html | 10 Arrested in Another Protest at Davis Cup Match | True | By Fred Tupper Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/haley-visit-captivates-village-where-roots-began.html | Haley Visit Captivates Village Where â€šÃ„Â'Rootsâ€šÃ„Â´ Began | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â'Counter Listings | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/vilgelm-p-letsis-79-leader-of-communist-party-in-latvia.html | Vilgelm P. Letsis, 79, Leader Of Communist Party in Latvia | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/southern-india-concerned-over-political-isolation.html | Southern India Concerned Over Political Isolation | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/moroccans-report-on-fighting.html | Moroccans Report On Fighting | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/chinese-show-wins-paris-with-its-politics.html | Chinese Show Wins Paris With Its Politics | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/kate-thoresen-is-bride.html | Kate Thoresen Is Bride | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/boston-marathon-today-runners-wont-be-lonely.html | Boston Marathon Today; Runners Won't Be Lonely | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/protest-against-kennedy-landings-by-the-concorde-attracts-600-cars.html | Protest Against Kennedy Landings By the Concorde Attracts 600 Cars | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/2-audits-of-albany-tuition-grants-lead-to-debate-on-aid-and-credits.html | 2 Audits of Albany Tuition Grants Lead to Debate on Aid and Credits | True | By M. A. Farber | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/team-spirit-gains-but-brewers-win-yanks-lose-to-brewers-20-but.html | Team Spirit Gains, but Brewers Win | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/metropolitan-briefs-capeman-still-loose-after-leaving-prison-rent.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/clinic-on-incest-grants-exclusive-stirring-controversy-in-nbc-news.html | Clinic on Incest Grants âŠâŠÂ¥Exclusive,âŠâŠÂ´ Stirring Controversy in NBC News | True | By Les Brown | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/irwin-goldman-54-executive-of-pharmaceutical-company.html | Irwin Goldman, 54, Executive Of Pharmaceutical Company | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/seattle-slew-in-drill.html | Seattle Slew in Drill | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/correction-80300235.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/yacht-racing.html | Yacht Racing | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/sue-casey-schrank-married-to-edwin-olsen-in-georgia.html | Sue Casey Schrank Married To Edwin Olsen in Georgia | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/katherine-armstrong-nutritionist.html | Katherine Armstrong, Nutritionist | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/trenton-topics-get-a-horse-may-be-senate-cry-in-vote-today-on-a.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/angel-quintet-depends-on-flash.html | Angel Quintet Depends on Flash | True | Robert Palmer | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/dakota-jury-to-resume-today-at-trial-of-indian-in-killing-of-fbi.html | Dakota Jury to Resume Today at Trial of Indian In Killing of F.B.I. Agents | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/st-cecilia-ensemble-offers-fine-concert.html | St. Cecilia Ensemble Offers Fine Concert | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/a-crowded-exhibit-suggests-parisians-prefer-home-products-au.html | A Crowded Exhibit Suggests Parisians Prefer Home Products au Naturel | True | By Barbara MacLauren Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/florida-nuclear-plant-may-close-for-2-years.html | FLORIDA NUCLEAR PLANT MAY CLOSE FOR 2 YEARS | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/wrong-turn-in-brazil.html | Wrong Turn in Brazil | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/richard-m-haywood-71-former-nyu-professor.html | RICHARD M. HAYWOOD, 71; FORMER N.Y.U. PROFESSOR | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/hundreds-try-to-trace-old-claims-to-texas-land-in-hope-mexico-will.html | Hundreds Try to Trace Old Claims to Texas Land In Hope Mexico Will Pay Reparations Under Treaty | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/28-nuns-in-order-mark-anniversaries-of-taking-vows.html | 28 Nuns in Order Mark Anniversaries of Taking Vows | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/the-selling-of-gerald-ford.html | The Selling of Gerald Ford | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/ontiveros-singles-in-5th-in-60-game-seaver-downs-cubs-in-his-5th.html | Ontiveros Singles in 5th in 6âŠâŠÂ´0 Game | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/topics-boys-beans-and-the-lousewart.html | Topics | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/obstacles-remaining-in-ore-waste-dispute-some-minnesotans-oppose.html | OBSTACLES REMAINING IN ORE WASTE DISPUTE | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/bergland-is-hopeful-on-droughts-impact-sees-no-need-for-rise-in.html | BERGLAND IS HOPEFUL ON DROUGHT'S IMPACT | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/young-wins-praise-at-naacp-dinner-in-detroit.html | Young Wins Praise at N.A.A.C.P. Dinner in Detroit | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/careys-big-gamble-in-mayoral-sweepstakes-support-for-cuomo-called.html | Carey' s Big Gamble in Mayoral Sweepstakes | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/stage-tuneful-i-love-my-wife-its-a-deft-diverting-different-musical.html | Stage: Tuneful âŠâŠÂ´I Love My WifeâŠâŠÂ´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/rhodesia-reports-attack-by-zambia.html | Rhodesia Reports Attack by Zambia | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/horse-shows.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/yale-center-for-british-art-costing-10-million-to-open-center-for.html | Yale Center for British Art, Costing $10 Million, to Open | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/carter-will-present-energy-view-tonight-aides-say-he-will-try-to.html | CARTER WILL PRESENT ENERGY VIEW TONIGHT | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/nasl-standing.html | N. A. S. L. Standing | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/late-registration-and-more-outlay-advised-to-increase-voter-turnout.html | Late Registration and More Outlay Advised to Increase Voter Turnout | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/auto-racing.html | Auto Racing | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/brazils-chief-political-loner-ernesto-geisel.html | Brazil's Chief Political Loner | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/haley-visit-captivates-village-where-roots-began-alex-haley-returns.html | Haley Visit Captivates Village Where â€šÃ„Ã²Rootsâ€šÃ„Ã¹ Began | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/citys-storefront-service-center-lending-an-ear-and-a-hand-to.html | City's Storefront Service Center Lending An Ear and a Hand to Residents in Queens | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/nearby-dog-shows.html | Nearby Dog Shows | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/british-patrol-kills-man-in-belfast.html | British Patrol Kills Man in Belfast | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/umpires-balk-at-disputedcall-replay-on-scoreboard-screen-of-braves.html | Umpires Balk at Disputedâ€šÃ„Ã²Call Replay on Scoreboard Screen of Braves' Stadium | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/indiana-judge-rules-out-use-of-biology-textbook-promoting-biblical.html | Indiana Judge Rules Out Use of Biology Textbook Promoting Biblical View | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/women-in-liechenstein-vote-for-first-time.html | Women in Liechenstein Vote for First Time | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/de-gustibus-that-old-herring-in-sour-cream-gets-a-new-tangy.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/islanders-in-sweep-gain-cup-semifinals-islanders-oust-sabres-by-40.html | Islanders in Sweep, Gain Cup Semifinals | True | BY Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/rats-on-atoll-seared-by-nuclear-tests-are-providing-valuable-data.html | Rats on Atoll Seared by Nuclear Tests Are Providing Valuable Data for Scientists | True | By John Noble Wilford Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/bridge-rigmaidens-side-triumphs-in-swiss-teams-title-play.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/advertisers-support-challenged-claims.html | Advertisers Support Challenged Claims | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/new-jersey-briefs-state-to-allow-rises-in-auto-insurance-fight-on.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/albany-pact-to-give-state-workers-raise-of-14-over-2-years-package.html | ALBANY PACT TO GIVE STATE WORKERS RAISE OF 14% OVER 2 YEARS | True | By Richard L. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/if-the-kremlin-and-we-if-if.html | If the Kremlin...and We...If...If... | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/bergland-is-hopeful-on-droughts-impact.html | BERGLAND IS HOPEFUL ON DROUGHT'S IMPACT | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/leroy-l-williams.html | LEROY L. WILLIAMS | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/100-million-city-budget-deficit-projected-by-beame-for-197879.html | $100 Million City Budget Deficit Projected by Beame for 1978â€šÃ„Ã²79 | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/mrs-rabin-is-fined-27000-in-bank-case-husband-says-he-will-take.html | MRS. RABIN IS FINED $27,000 IN BANK CASE | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/celtics-set-back-76ers-on-whites-shot-at-end-celtics-triumph-on.html | Celtics Set Back 76ers On White's Shot at End | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/kahns-legacy-to-yale-center-his-love-of-silence-and-light-a-3story.html | Kahn's Legacy to Yale Center: His Love of Silence and Light | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/us-criticized-by-tass-for-barring-union-aides.html | U.S. CRITICIZED BY TASS FOR BARRING UNION AIDES | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/chess-larsen-in-a-piano-ending-wraps-up-geneva-tourney.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/carter-plan-would-give-amnesty-to-illegal-aliens-already-in-us.html | Carter Plan Would Give Amnesty To Illegal Aliens Already in U.S. | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/cardinal-conway-irish-primate-dies-leader-of-catholics-in-republic.html | CARDINAL CONWAY, IRISH PRIMATE, DIES | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/lebanon-is-refusing-entry-to-palestinians.html | Lebanon Is Refusing Entry to Palestinians | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/26752-see-home-opener-as-cosmos-triumph-20.html | 26,752 See Home Opener as Cosmos Triumph, 2â€šÃ„Ã²0 | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/humane-society-to-award-prizes-for-kindness-to-animals-posters.html | Humane Society to Award Prizes For â€šÃ„Ã²Kindness to Animalsâ€šÃ„Ã¹ Posters | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/music-colgrass-concertmasters-a-diffuse-hybrid.html | Music: Colgrass â€šÃ„Ã²Concertmastersâ€šÃ„Ã¹ a Diffuse Hybrid | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/critical-of-the-media.html | Critical of â€šÃ„Ã²the Mediaâ€šÃ„Ã¹ | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/yale-center-for-british-art-costing-10-million-to-open.html | Yale Center for British Art, Costing $10 Million, to Open | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/brock-warns-on-gas-tax.html | Brock Warns on Gas Tax | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/bhutto-offers-foes-some-social-change-in-appeal-for-unity-pakistani.html | BHUTTO OFFERS FOES SOME SOCIAL CHANGE IN APPEAL FOR UNITY | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/egypt-announces-the-indictment-of-57-in-january-food-rioting.html | Egypt Announces the Indictment Of 57 in January Food Rioting | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/woodlands-burn-in-pennsylvania.html | Woodlands Burn in Pennsylvania | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/canadiens-top-blues-4-to-1-for-a-sweep.html | Canadiens Top Blues, 4 to 1, For a Sweep | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/high-price-of-silver-revives-mining-at-idaho-ghost-town-silver.html | High Price of Silver Revives Mining at Idaho Ghost Town | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/1906-quake-to-be-recalled.html | 1906 Quake to Be Recalled | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/17-state-colleges-face-tough-times-trustees-of-community.html | 17 STATE COLLEGES FACE TOUGH TIMES | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/sore-tooth-killed-350âÂ¢Pound-miamian-350pound-miamian.html | Sore Tooth Killed 350âÂ¢Pound Miamian | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/warriors-oust-pistons-as-brawl-erupts-109101.html | Warriors Oust Pistons As Brawl Erupts, 109âÂ¢101 | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/rochelle-abramson-makes-local-violin-debut.html | Rochelle Abramson Makes Local Violin Debut | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/china-says-bone-find-is-new-link-to-man.html | China Says Bone Find Is New Link to Man | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/fourth-woman-slain-by-same-gun-fourth-woman-slain-by-same-gun.html | Fourth Woman Slain by Same Gun | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/cia-denies-aiding-recruitment-of-mercenaries-to-fight-in-zaire.html | C.I.A. Denies Aiding Recruitment Of Mercenaries to Fight in Zaire | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/jack-last.html | JACK LAST | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/letters.html | Letters | True | James A. Sleeper | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/shippingmails-outgoing.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/lawrence-s-harrison-85-an-artlighting-expert.html | LAWRENCE S. HARRISON, 85, AN ARTâÂ¢LIGHTING EXPERT | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/jane-berger-is-married-to-charles-k-tallents.html | Jane Berger Is Married To Charles K. Tallents | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/belgian-chiefs-party-holding-edge.html | Belgian Chief's Party Holding Edge | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/stephanie-zurhellen-wed-to-ag-hepburn.html | Stephanie Zurhellen Wed to A. G. Hepburn | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/french-end-airlift.html | French End Airlift | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/chart-of-hollywood-derby.html | Chart of Hollywood Derby | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/around-the-nation-miami-rock-fans-subdued-by-police-after-rampage.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/trading-in-futures-for-march-soared-by-a-record-675-firstquarter.html | TRADING IN FUTURES FOR MARCH SOARED BY A RECORD 67.5% | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/lance-is-playing-influential-role-in-setting-administrations-policy.html | Lance Is Playing Influential Role In Setting Administration's Policy | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/the-absent-father-too-can-wind-up-broke-or-inside-a-prison.html | The Absent Father, Too, Can Wind Up Broke âÂ¢Or Inside a Prison | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/mrs-king-routs-miss-stoll-in-lionel-cup-final-61-61.html | Mrs. King Routs Miss Stoll In Lionel Cup Final, 6âÂ¢1, 6âÂ¢1 | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/sir-peter-kirk-a-tory-legislator-and-member-of-european-assembly.html | Sir Peter Kirk, a Tory Legislator And Member of European Assembly | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/sun-ock-lee-dancers-link-asia-with-edith-piaf-songs-in-karma.html | Sun Ock Lee Dancers Link Asia With Edith Piaf Songs in âÂ¢KarmaâÂ¢ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/unorthodox-newcomers-reshaping-the-assembly-unorthodox-newcomers.html | Unorthodox Newcomers Reshaping the Assembly | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/trial-opening-today-in-jackson-hs-case-naacp-pressing-before-us.html | TRIAL OPENING TODAY IN JACKSON H.S. CASE | True | By Leonard Ruder | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/miss-palmer-wins-on-a-281-after-losing-5stroke-lead.html | Miss Palmer Wins on a 281 After Losing 5âÂ¢Stroke Lead | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/welltrained-moroccan-troops-said-to-enforce-zaire-stalemate.html | WellâÂ¢Trained Moroccan Troops Said to Enforce Zaire Stalemate | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/the-semantics-of-it.html | The Semantics of It | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/on-defending-the-ku-klux-klan.html | On Defending the Ku Klux Klan | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/a-fire-in-union-city-destroys-five-buildings-on-bergenline-avenue.html | A Fire in Union City Destroys Five Buildings on Bergenline Avenue | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/electric-company-using-electric-car.html | Electric Company Using Electric Car | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/companies-plan-reaction-to-carter.html | Companies Plan Reaction to Carter | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/trial-for-espionage-has-unusual-quirks-there-is-a-man-who-phones-in.html | TRIAL FOR ESPIONAGE HAS UNUSUAL QUIRKS | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/rose-a-oneill.html | ROSE A. O'NEILL | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/corporate-ethics-a-report-and-talks-held-off-the-record-corporate.html | Corporate Ethics: A Report, and Talks Held Off the Record | True | By Frederick Andrews Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/flag-of-convenience-ships-evade-fiscal-curbs-un-study-shows.html | â€šÃ„ºFlag of Convenienceâ€šÃ„¨Â Ships Evade Fiscal Curbs, U.N. Study Shows | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/the-sense-of-limits.html | The Sense Of Limits | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/service-at-temple-recalls-warsaw-ghetto.html | Service at Temple Recalls Warsaw Ghetto | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/nicklaus-takes-coast-playoff-beating-lietzke-nicklaus-defeats.html | Nicklaus Takes Coast Playoff, Beating Lietzke | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/world-news-briefs-europes-socialists-agree-to-press-east-on-rights.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/zaire-army-attacks-katangan-positions-with-moroccan-aid.html | Zaire Army Attacks Katangan Positions With Moroccan Aid | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/william-t-russell.html | WILLIAM T. RUSSELL | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/feliciano-mesmerizes-but-songs-lack-bite.html | Feliciano Mesmerizes, but Songs Lack Bite | True | Robert Palmer | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/carey-denies-cuomo-has-his-sponsorship-he-stands-on-his-own-two.html | CAREY DENIES CUOMO HAS HIS SPONSORSHIP | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/sneeds-birdie-wins-golf-on-first-hole-of-playoff.html | Sneed's Birdie Wins Golf On First Hole of Playoff | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/carter-plan-would-give-amnesty-to-illegal-aliens-already-in-us.html | Carter Plan Would Give Amnesty To Illegal Aliens Already in U.S. | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977- | https://www.nytimes.com/1977/04/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/bless-the-blitz.html | Bless the Blitz | True | By William Safire | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/bhutto-offers-foes-some-social-change-in-appeal-for-unity.html | BHUTTO OFFERS FOES SOME SOCIAL CHANGE IN APPEAL FOR UNITY | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/daley-successor-expected-to-win-by-big-margin-in-chicago-primary.html | Daley Successor Expected to Win By Big Margin in Chicago Primary | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/pilgrimage-to-burnedout-shrine.html | Pilgrimage to Burnedâ€šÃ„¨Out Shrine | True | Red Smith | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/bond-prices-show-renewed-strength-as-tax-rebate-dies-money-supply.html | BOND PRICES SHOW RENEWED STRENGTH AS TAX REBATE DIES | True | By John H. Allan | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/dognappers-win-their-ransom-by-preying-on-owners-emotions.html | â€šÃ„¨Dognappersâ€šÃ„¨Â Win Their Ransom By Preying on Owners' Emotions | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/floundering-against-crime.html | Floundering Against Crime | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-18 | 1977-04-18 | https://www.nytimes.com/1977/04/18/archives/lester-johnson-69-commissioner-of-customs-service-from-64-to69.html | Lester Johnson, 69, Commissioner Of Customs Service From '64 to '69 | True | | 2005-12-29 0:00 | RE 925-697 | B 209-261 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/young-becoming-selfconscious.html | Young Becoming â€šÃ„ºSelfâ€šÃ„¨Â*Conscious'â€šÃ„¨Â· | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/carter-asks-delay-on-auto-fumes.html | Carter Asks Delay on Auto Fumes | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/muddying-the-clearwater-law.html | Muddying the Cleanâ€šÃ„¨Â*Water Law | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/trudeau-in-speech-in-winnipeg-campaigns-for-canadian-unity.html | Trudeau, in Speech in Winnipeg, Campaigns for Canadian Unity | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/brezhnev-cautions-nations-meddling-in-zairian-conflict-he-says-they.html | BREZHNEV CAUTIONS NATIONS â€šÃ„¨Â*MEDDLINGâ€šÃ„¨Â Â* IN ZAIRIAN CONFLICT | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/new-yorks-boxers-top-chicagoans.html | New York's Boxers Top Chicagoans | True | By Al Harvin | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-americans-price.html | The American's Price | True | By Russell Baker | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/haley-assailing-critic-says-roots-is-sound.html | Haley, Assailing Critic, Says â€šÃ„Ã²Rootsâ€šÃ„Ã´ Is Sound | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/confident-7th-army-faces-bigger-red-force.html | Confident 7th Army Faces Bigger Red Force | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/miss-lear-sings-of-3-singers.html | Miss Lear Sings of 3 Singers | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/rockets-are-a-franchise-reborn.html | Rockets Are a Franchise Reborn | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/idaho-state-hires-coach.html | Idaho State Hires Coach | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/tv-networks-wary-on-carter-coverage-they-indicate-their-original.html | TV NETWORKS WARY ON CARTER COVERAGE | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/strike-halts-geneva-newspapers.html | Strike Halts Geneva Newspapers | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/brooklyns-dewey-hs-is-more-like-a-college.html | Brooklyn's Dewey H.S. Is More Like a College | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/dollar-edges-lower-in-trading-abroad-price-of-gold-gains.html | Dollar Edges Lower In Trading Abroad; Price of Gold Gains | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/passports-of-mrs-gandhis-son-and-exdefense-chief-are-lifted.html | Passports of Mrs. Gandhi's Son And Exâ€šÃ„Ã²Defense Chief Are Lifted | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/exdetective-sentenced-to-prison.html | Exâ€šÃ„Ã²Detective Sentenced to Prison | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/jazz-strange-double-piano-bill.html | Jazz: Strange Double Piano Bill | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/confident-7th-army-faces-bigger-red-force-a-newly-confident-7th.html | Confident 7th Army Faces Bigger Red Force | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/christian-tells-israel-beirut-blocks-red-cross.html | CHRISTIAN TELLS ISRAEL BEIRUT BLOCKS RED CROSS | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/hrh-and-starrett-resume-discussions.html | H. R. H. and Starrett Resume Discussions | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/monticello-raceway-to-put-new-focus-on-hospitality.html | Monticello Raceway to Put New Focus on Hospitality | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/steel-production-shows-rise-of-02-for-week.html | STEEL PRODUCTION SHOWS RISE OF 0.2% FOR WEEK | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/bhuttos-opponents-reject-peace-offer-coalition-spurns-stratagems.html | BHUTTO'S OPPONENTS REJECT PEACE OFFER | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/state-u-at-old-westbury-boycotted-in-dispute-on-minority-admissions.html | State U. at Old Westbury Boycotted In Dispute on Minority Admissions | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/a-rare-call-for-sacrifices.html | A Rare Call for Sacrifices | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/dow-drops-by-5-as-trading-falls-gm-ford-and-chrysler-decline-dow.html | Dow Drops by 5 as Trading Falls; G.M., Ford and Chrysler Decline | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/rhodesia-chief-wins-freer-hand-at-talks-smiths-party-allows.html | RHODESIA CHIEF WINS FREER HAND AT TALKS | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/wife-testifies-she-tried-to-dissuade-croatian-from-hijacking.html | Wife Testifies She Tried to Dissuade Croatian From Hijacking Jetliner | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/fiveday-aweek-postal-deliveries-and-increased-subsides-proposed.html | Fiveâ€šÃ„Ã²Dayâ€šÃ„Ã²aâ€šÃ„Ã²Week Postal Deliveries And Increased Subsides Proposed | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/cia-sees-oil-price-increases-unless-conservation-cuts-demand.html | C.I.A. Sees Oil Price Increases Unless Conservation Cuts Demand | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/ward-allan-howe-a-travel-writer.html | Ward Allan Howe, a Travel Writer | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/naturalgas-policy.html | Naturalâ€šÃ„Ã²Gas Policy | True | By Thomas E. Girard | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/march-housing-starts-up-to-highest-rate-since-73-plentiful-mortgage.html | March Housing Starts Up To Highest Rate Since '73 | | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/haley-gets-special-pulitzer-prize-lufkin-tex-news-takes-a-medal.html | Haley Gets Special Pulitzer Prize; Lufkin, Tex., News Takes a Medal | | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/city-charter-copies-wont-be-available-until-this-summer.html | City Charter Copies Won't Be Available Until This Summer | | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/us-business-opens-campaign-to-amend-antiboycott-bills-mideast-trade.html | U.S. BUSINESS OPENS CAMPAIGN TO AMEND ANTIBOYCOTT BILLS | | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/a-summary-of-actions-taken-by-the-supreme-court-aliens.html | A Summary of Actions Taken by the Supreme Court | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/about-new-york-marriage-municipalstyle.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/savings-units-net-gain-in-march.html | Savings Units Net Gain in March | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/naacp-board-adjourns-without-acting-on-staff-employees-strike.html | N.A.A.C.P. Board Adjourns Without Acting on Staff Employees' Strike | True | By George Goodman Jr. | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/governor-sidesteps-mayoral-questions-he-refuses-to-be-pinned-down.html | GOVERNOR SIDESTEPS MAYORAL QUESTIONS | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/news-conference-friday.html | News Conference Friday | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/belgian-premier-seems-assured-of-backing-in-hunt-for-a-coalition.html | Belgian Premier Seems Assured Of Backing in Hunt for a Coalition | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/frontline-leaders-discuss-strategy.html | â€šÃ„Â´Frontâ€šÃ„Â´Lineâ€šÃ„Â´ Leaders Discuss Strategy | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/exxon-scientist-gets-award.html | Exxon Scientist Gets Award | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/violence-destroys-a-boom-in-kansas-citys-old-section.html | Violence Destroys a Boom in Kansas City's Old Section | | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/banned-jockeys-lawyer-tries-to-get-hearing-officer-to-testify.html | Banned Jockey's Lawyer Tries To Get Hearing Officer to Testify | | By Michael Katz | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/marjorie-gateson-actress-86-dies-her-career-spanned-6-decades-was.html | MARJORIE GATESON, ACTRESS, 86, DIES | | By Louis Calta | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/report-of-soybean-inventory-drop-brings-rise-of-30-cents-a-bushel.html | Report of Soybean Inventory Drop Brings Rise of 30 Cents a Bushel | | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/market-place-anderson-claytons-offer-for-gerber.html | Market Place | | By Robert Metz | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/women-united-back-on-the-scene-unified.html | Women United Back on the Scene, Unified | True | By Nadine Brozan | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/2-who-survived-collision-of-jets-on-the-canary-islands-die-in-texas.html | 2 Who Survived Collision of Jets On the Canary Islands Die in Texas | | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/tv-ben-l-wattenberg-series-sticks-up-for-the-real-america-and-twits.html | TV: Ben I. Wattenberg Series Sticks Up for the â€šÃ„Â´Realâ€šÃ„Â´ America and Twits the Naysayers | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/us-reveals-papers-on-49-korea-pullout-seouls-reaction-was-described.html | U.S REVEALS PAPERS ON '49 KOREA PULLOUT | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-cast.html | The Cast | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/how-union-became-allamerican-city-for-197677.html | How Union Became â€šÃ„Â´Allâ€šÃ„Â´Americanâ€šÃ„Â´ City for 1976â€šÃ„Â´77 | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/a-rare-call-for-sacrifices-from-a-peacetime-president-to-nation-of.html | A Rare Call for Sacrifices | | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/indian-is-found-guilty-of-firstdegree-murder-in-death-of-2-fbi-men.html | Indian Is Found Guilty Of Firstâ€šÃ„Â´Degree Murder in Death of 2 F.B.I. Men | | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/panatta-defeats-gerulaitis-in-final.html | Panatta Defeats Gerulaitis in Final | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/advertising-woman-with-a-mission-on-tv-ratings.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/ralph-m-carson-80-corporate-lawyer-noted-for-work-on-complex-cases.html | RALPH M. CARSON, 80, CORPORATE LAWYER | | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/blue-jays-beat-yanks-hunter-on-disabled-list-expansion-blue-jays.html | Blue Jays Beat Yanks; Hunter on Disabled List | | By Murray Chass | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-nonindifference-policy-in-europe.html | The â€šÃ„Â´Nonâ€šÃ„Â´Indifferenceâ€šÃ„Â´ Policy in Europe | | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/byrne-slated-to-announce-today-that-he-will-run-for-a-2d-term.html | Byrne Slated to Announce Today That He Will Run for a 2d Term | | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/brooklyns-dewey-h-s-is-more-like-a-college.html | Brooklyn's Dewey H. S. Is More Like a College | | By Anna Quindlen | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/wilder-recalled-with-humanism.html | Wilder Recalled With Humanism | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/woman-speaks-up-men-control-conversation.html | Woman Speaks Up: Men Control Conversation | True | By Robin Brantley | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/dollar-falls-further-against-yen.html | Dollar Falls Further Against Yen | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/decisions-on-water-projects.html | Decisions on Water Projects | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/ferry-runs-display-commuter-troubles-legislators-experience-service.html | FERRY RUNS DISPLAY COMMUTER TROUBLES | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/connecticut-ruling-latest-in-drive-to-equalize-education-in-all.html | Connecticut Ruling Latest in Drive To Equalize Education in All States | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/books-of-the-times-moby-dick-as-novelist.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/a-comfortable-pair-sing-at-bottom-line.html | A Comfortable Pair Sing at Bottom Line | True | John Rockwell | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/around-the-nation-pine-ridge-indians-vote-not-to-build-model-town.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/carter-asks-strict-fuel-saving-urges-moral-equivalent-of-war-to-bar.html | CARTER ASKS STRICT FUEL SAVING; URGES â€šÃ„Â¶MORAL EQUIVALENT OF WARâ€šÃ„Â¹ TO BAR A â€šÃ„Â¹NATIONAL CATASTROPHEâ€šÃ„Â´ | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/going-too-far-in-africa.html | â€šÃ„Â¹Going Too Farâ€šÃ„Â´ In Africa | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/3253-million-tender-for-gerber-announced-by-anderson-clayton.html | $325.3 Million Tender for Gerber Announced by Anderson, Clayton | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/1700-lm-workers-strike.html | 1,700 L. & M. Workers Strike | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/california-power-station-blasted.html | California Power Station Blasted | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/corporation-affairs-general-foods-increases-price-of-coffee-25.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/transcript-of-carters-address-to-the-nation-about-energy-problems.html | Transcript of Carter's Address to the Nation About Energy Problems | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/note-believed-left-by-bronx-killer-is-called-rambling-incoherent.html | Note Believed Left by Bronx Killer: Is Called â€šÃ„Â¹Rambling, Incoherentâ€šÃ„Â´ | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/reaction-to-carter-talk-favorable.html | Reaction to Carter Talk Favorable | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/cards-edge-mets-by-32-on-homer-reitzs-2run-homer-off-swan-edges.html | Cards Edge Mets by 3â€šÃ„Â²2 On Homer | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/miss-hearst-pleads-to-2-state-charges-says-no-contest-to-armed.html | MISS HEARST PLEADS TO 2 STATE CHARGES | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-editorial-notebook-cancer-still-no-easy-answers.html | The Editorial Notebook | True | Harry Schwartz | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/new-jersey-briefs-forest-fires-plague-parts-of-state-defalco.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/usery-to-head-panel-for-labor-study-on-arts.html | Usery to Head Panel for Labor Study on Arts | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/dr-charles-leroy-lowman-dies-was-a-leading-orthopedic-surgeon.html | Dr. Charles LeRoy Lowman Dies; Was a Leading Orthopedic Surgeon | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/who-will-pay-to-stay-inflation.html | Who Will Pay to Stay Inflation? | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/senegal-to-send-art-abroad.html | Senegal to Send Art Abroad | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/now-the-islanders-take-a-rest-their-next-opponent-in-question.html | Now the Islanders Take a Rest, Their Next Opponent in Question | True | By Parton Keese | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/united-technologies-net-a-record.html | United Technologies Net a Record | True | By Gene Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/carter-says-new-water-projects-will-face-even-stiffer-standards.html | Carter Says New Water Projects Will Face Even Stiffer Standards | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/anxieties-of-business-over-the-presidents-energy-plans.html | Anxieties of Business Over the President's Energy Plans | True | Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/indy-500-entries-at-85-janet-guthrie-gets-car.html | Indy 500 Entries at 85 | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/venezia-tossed-at-start.html | Venezia Tossed at Start | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/stage-kay-carneys-off-off-broadway-reprise.html | Stage: Kay Carney's Off Off Broadway Reprise | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/beames-budget-will-revive-plans-to-build-convention-center-in-city.html | Beame's Budget Will Revive Plans To Build Convention Center in City | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/exschool-aide-tells-of-collecting-400000-as-coauthor-of-tests.html | Exâ€šÃ„Â¹School Aide Tells of Collecting $400,000 as Coâ€šÃ„Â¹Author of Tests | True | BY Laurie Johnston | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/miss-mcbride-and-schaufuss-in-eglevsky-sleeping-beauty.html | Miss McBride and Schaufuss In Eglevsky â€šÃ„Â¢Sleeping Beautyâ€šÃ„Â¢ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-cast-75282922.html | The Cast | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/metropolitan-briefs-reactor-gets-license-life-for-1960-murder.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/supreme-court-will-hear-us-appeal-of-ruling-that-curbs-right-to-search.html | Supreme Court Will Hear U.S. Appeal of Ruling That Curbs Right to Search for Job Safety Violations | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/people-and-business-rumsfeld-exdefense-secretary-is-named-searle.html | People and Business | True | Brendan Jones | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/businessmen-visiting-cuba-urge-trade-52-minnesota-businessmen-visit.html | Businessmen Visiting Cuba Urge Trade | True | By Jerry Flint Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/carter-asks-delay-on-auto-fumes-carter-asks-delay-on-auto-fume.html | Carter Asks Delay on Auto Fumes | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/companies-list-their-sales-and-earnings-figures.html | Companies List Their Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/british-study-finds-concorde-is-noisier-than-other-planes.html | British Study Finds Concorde Is Noisier Than Other Planes | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/zaire-optimistic-on-fighting.html | Zaire Optimistic on Fighting | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/new-york-brokerage-is-among-6-new-defendants-in-35-million-stock.html | New York Brokerage Is Among 6 New Defendants In $3.5 Million Stock Suit | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/oaks.html | Oaks | True | By Kay Keeshan Hamod | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/yields-on-treasury-bills-decline.html | Yields on Treasury Bills Decline | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/music-unfamiliar-of-the-familiar.html | Music: Unfamiliar of the Familiar | True | By John Rockwell | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/governor-starts-boxing-tourney-inquiry-governor-starts-an.html | Governor Starts Boxing Tourney Inquiry | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/young-sees-himself-as-too-moderate-he-says-militants-have.html | YOUNG SEES HIMSELF AS â€šÃ„Â¢TOO MODERATEâ€šÃ„Â¢ | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/pakistani-chief-in-eye-of-storm-zulfikar-ali-bhutto.html | Pakistani Chief In Eye of Storm | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/americans-judo-victors.html | Americans Judo Victors | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/carters-plan-to-raise-gas-tax-runs-into-opposition.html | Carter's Plan to Raise Gas Tax Runs Into Opposition | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/world-news-briefs-philippine-voters-reject-separate-moro-region.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/connecticut-high-court-invalidates-property-tax-for-school.html | Connecticut High Court Invalidates Property Tax for School Financing | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/world-bank-issues-to-go-on-sale-today-600-million-of-notes-and.html | WORLD BANK ISSUES TO GO ON SALE TODAY | True | By John H. Allan | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/assembly-gets-a-bill-controlling-casino-gambling.html | Assembly Gets a Bill Controlling Casino Gambling | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/robert-dunn-executive-of-aviation-underwriters.html | ROBERT DUNN, EXECUTIVE OF AVIATION UNDERWRITERS | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/belmonte-wins-at-big-a-then-collapses-belmonte-rides-winner-at-big.html | Belmonte Wins at Big A, Then Collapses | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/correction-75283106.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/black-asserts-geneva-demands.html | Black Asserts Geneva Demands | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/drayton-wins-boston-marathon-but-isnt-overjoyed-drayton-wins-boston.html | Drayton Wins Boston Marathon, but Isn't Overjoyed | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/chemical-producers-profits-lag-sales-on-plateau.html | Chemical Producers'Profits Lag | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/iceberg-aground-after-10-years-at-sea.html | Iceberg Aground After 10 Years at Sea | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/in-memoriam.html | In Memoriam | True | Peter White | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/bank-holding-units-show-profit-rises-bank-america-up-175-for-first.html | BANK HOLDING UNITS SHOW PROFIT RISES | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/high-court-to-scan-tripledamag-pleas-of-foreign-nations.html | High Court to Scan Tripleâ€šÃ„Â“Damage Plea Of Foreign Nations | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/familystyle-all-that-glitters-isnt-sold.html | family/style | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/in-kinshasa-where-palmgreasing-is-a-way-of-life-war-seems-far-away.html | In Kinshasa, Where Palmâ€šÃ„Â“Greasing Is a Way of Life, War Seems Far Away | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/cambodian-leader-cites-progress.html | Cambodian Leader Cites Progress | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/2-scientists-tell-of-gains-in-mapping-genes-in-human-chromosomes-in.html | 2 Scientists Tell of Gains in Mapping Genes in Human Chromosomes in Fight on Cancer and Birth Defects | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/venezuela-to-spend-700-million-to-develop-oil-industry-in-1977.html | Venezuela to Spend $700 Million To Develop Oil Industry in 1977 | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/mrs-carter-plans-white-house-conference-on-aging.html | Mrs. Carter Plans White House Conference on Aging | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/howard-hunt-questioned-in-a-hughes-case.html | Howard Hunt Questioned in a Hughes Case | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/loss-of-nastase-seen.html | Loss of Nastase Seen | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/ladany-wins-walk.html | Ladany Wins Walk | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/dock-union-orders-end-of-strike-as-ship-lines-move-on-job-issue.html | Dock Union Orders End of Strike As Ship Lines Move on Job Issue | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/czechoslovak-six-tops-canada-in-exhibition-41.html | Czechoslovak Six Tops Canada in Exhibition, 4â€šÃ„Â“1 | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/the-athlete-in-the-wheelchair.html | The Athlete in the Wheelchair | True | Dave Anderson | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/scientists-find-hot-springs-on-pacific-ocean-floor-teeming-with.html | Scientists Find Hot Springs on Pacific Ocean Floor Teeming With Life | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¶â€šÃ„Â“ No Title | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/diamonds-estimated-at-1-million-stolen-on-w47th-st.html | Diamonds Estimated at $1 Million Stolen on W. 47th St. | True | By Molly Wins | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/notes-on-people.html | Notes on People | True | David Bird | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/taxes-accounting-backstage-disputes-at-metcalf-hearings-disputes.html | Taxes & Accounting | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/demarco-testifies-to-selfinjections-doctor-tells-his-license.html | DEMARCO TESTIFIES TO SELFâ€šÃ„Â“INJECTIONS | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/theater-side-by-side-by-sondheim-is-a-dream.html | Theater: â€šÃ„Â¶Side by Side by Sondheimâ€šÃ„Â´ Is a Dream | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/carey-proposes-aid-for-grape-growers-legislation-is-aimed-at.html | CAREY PROPOSES AID FOR GRAPE GROWERS | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/front-page-1-no-title.html | MISS HEARST PLEADS T0 2 STATE CHARGES | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/rca-earnings-rise-by-414-in-quarter-rca-earnings-climb-by-414-in.html | RCA Earnings Rise By 41.4% in Quarter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/group-says-9-planned-communities-tend-to-hurt-florida-environment.html | Group Says 9 Planned Communities Tend to Hurt Florida Environment | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/bridge-2-teams-to-vie-for-the-title-in-westchesterjersey-area.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/brezhnev-cautions-nations-meddling-in-zairian-conflict.html | BREZHNEV CAUTIONS NATIONS â€šÃ„Â¶MEDDLINGâ€šÃ„Â´ IN ZAIRIAN CONFLICT | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/streaking-dodgers-rout-reds-73.html | Streaking Dodgers Rout Reds, 7â€šÃ„Â“3 | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/parley-on-flow-of-news-from-third-world-opens.html | PARLEY ON FLOW OF NEWS FROM THIRD WORLD OPENS | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/catholics-in-korea-demand-park-put-end-to-repression.html | Catholics in Korea Demand Park Put End to Repression | True | | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-19 | 1977-04-19 | https://www.nytimes.com/1977/04/19/archives/seventh-avenue-softens-up.html | Seventh Avenue Softens Up | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-699 | B 209-265 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/assad-ends-2-days-of-consultations-in-moscow-on-the-mideast.html | Assad Ends 2 Days of Consultations in Moscow on the Mideast | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-article-7-no-title.html | Article 7 â€šÃ„Â¶â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/about-education-reading-test-delay-stirs-debate-on-worth-of-such.html | About Education | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/meyer-is-named-coach-of-49ers.html | Meyer Is Named Coach of 49ers | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/brooklyn-drug-facilitys-outlay-is-put-at-45000-a-year-a-patient.html | Brooklyn Drug Facility's Outlay Is Put at $45,000 a Year a Patient | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/prisonrelease-escapes-are-decried.html | Prisonâ€šÃ„Â´Release Escapes Are Decried | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-childs-world-trucks-for-dreaming.html | Child's World | True | Richard Flaste | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/more-bigtime-tennis-in-new-york-as-garden-gets-grand-prix-masters.html | More Bigâ€šÃ„Â´Time Tennis in New York As Garden Gets Grand Prix Masters | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/phosphate-detergent-ban-signed.html | Phosphate Detergent Ban Signed | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/dr-dorothy-s-brady-73-is-dead-a-professor-at-wharton-school.html | Dr. Dorothy S. Brady, 73, Is Dead; A Professor at Wharton School | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/senate-committee-backs-president-on-aid-to-nations-observing-rights.html | Senate Committee Backs President On Aid to Nations Observing Rights | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/get-immunized-campaign-is-off-to-audible-start.html | â€šÃ„Â´Get Immunizedâ€šÃ„Â´ Campaign Is Off to Audible Start | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/venezuela-seeking-to-strengthen-opec-president-perez-in-a-unity-bid.html | VENEZUELA SEEKING TO STRENGTHEN OPEC | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-personal-health-sexual-patterns-in-marriage.html | Personal Health | True | Jane E.brody | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/trenton-topics-industry-asks-fuelsaving-in-new-building-codes.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/constitution-no-bar-to-school-spanking-high-court-rules-justices.html | CONSTITUTION NO BAR TO SCHOOL SPANKING, HIGH COURT RULES | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-carters-raiders-the-outsiders-are-in-carters.html | Carter's Raiders: The Outsiders Are In | True | By Laura Foreman | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/hortense-lowenthal-gans.html | HORTENSE LOWENTHAL GANS | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/ralph-nardella-sr-80-founder-of-foreign-language-station-wov.html | Ralph Nardella Sr., 80, Founder Of Foreign Language Station WOV | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/books-a-man-smitten-by-art.html | Books: A Man Smitten by Art | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carters-first-big-crunch-foreign-affairs.html | Carter's First Big Crunch | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-plans-rebate-of-new-energy-levies-through-income-tax-speech.html | CARTER PLANS REBATE OF NEW ENERGY LEVIES THROUGH INCOME TAX | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/citicorp-chase-operating-nets-increase-modestly-in-the-quarter.html | Citicorp, Chase Operating Nets Increase Modestly in the Quarter | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/revival-of-li-press-ruled-out-by-mobil.html | Revival of L.I. Press Ruled Out by Mobil | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/energy-plan-said-to-lack-a-public-transport-aspect.html | Energy Plan Said to Lack A Public Transport Aspect | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-tv-for-serious-viewers.html | TV: For â€šÃ„Â´Seriousâ€šÃ„Â´ Viewers | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/tv-and-radio-to-carry-carter-speech-tonight.html | TV and Radio to Carry Carter Speech Tonight | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/corporation-affairs-freeport-finds-buyer-for-uranium-oxide-output.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/postal-service-has-surplus-for-year.html | Postal Service Has Surplus for Year | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/us-asks-sugar-accord-that-holds-price-shifts-within-reasonable.html | U.S. Asks Sugar Accord That Holds Price Shifts Within Reasonable Levels | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-plans-rebate-of-new-energy-levies-through-income-tax.html | CARTER PLANS REBATE OF NEW ENERGY LEVIES THROUGH INCOME TAX | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/moroccan-king-says-cubans-are-in-zaire-hassan-reports-receiving.html | MOROCCAN KING SAYS CUBANS ARE IN AIRE | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/flyers-win-20-on-leachs-goals-and-take-a-32-lead-over-leafs.html | Flyers Win, 2â€šÃ„Â´0, on Leach's Goals And Take a 3â€šÃ„Â´2 Lead Over Leafs | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-dance-following-in-spirit-of-limon.html | Dance: Following In Spirit of Limon | True | Clive Barnes | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-energy-problem-held-graver-than-predecessors.html | Carter Energy Problem Held Graver Than Predecessors' | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/council-approves-a-liberalized-proposal-on-delinquent-realty-taxes.html | Council Approves a Liberalized Proposal on Delinquent Realty Taxes | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/richard-l-kennedy.html | RICHARD L. KENNEDY | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/constitution-no-bar-to-school-spanking-high-court-rules-beatings-no.html | CONSTITUTIONNOBAR TO SCHOOL SPANKING, HIGH COURT RULES | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/article-1-no-title.html | Article 1 â€ÃA°â€¢Ã¸Ã¸ÃÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/article-3-no-title.html | Article 3 â€ÃA°â€¢Ã¸Ã¸ÃÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/france-plans-24-billion-in-aid-to-ease-crisis-in-steel-industry.html | France Plans $2.4 Billion in Aid To Ease Crisis in Steel Industry | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/justice-for-juvenile-offenders.html | Justice for Juvenile Offenders | True | By Justine Wise Polier | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/byrne-announcing-his-candidacy-stresses-tax-as-the-election-issue.html | Byrne, Announcing His Candidacy, Stresses Tax as the Election Issue | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/home-for-battered-women-facing-uncertain-future-in-hackensack-court.html | Home for Battered Women Facing Uncertain Future in Hackensack | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/moynihan-lecture-engagements-brought-him-152000-last-year.html | Moynihan Lecture Engagements Brought Him $152,000 Last Year | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/mcenroe-upsets-pasarell.html | McEnroe Upsets Pasarell | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/dollar-rises-in-tokyo.html | Dollar Rises in Tokyo | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/moral-equivalent-of-war.html | â€ÃA°Moral Equivalent of Warâ€ÃÂ° | True | By James Reston | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/un-report-criticizes-companies-operating-in-southwest-africa.html | U.N. Report Criticizes Companies Operating in Southâ€ÃA°West Africa | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/district-attorney-aide-indicted.html | District Attorney Aide Indicted | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-gregory-in-swan-lake.html | Gregory In â€ÃA°Swan Lakeâ€ÃÂ° | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/nyquist-defends-the-segregation-of-high-school-in-queens-section.html | Nyquist Defends the Segregation Of High School in Queens Section | True | By Max H. Seigel. | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/reluctance-to-follow-steel-on-arbitration-labor-scene-a.html | Reluctance to Follow Steel on Arbitration | True | A. H. Raskin | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/oil-fleet-captains-shape-up-for-alaskan-waters-fleet-captains-cram.html | Oil Fleet Captains Shape Up for Alaskan Waters | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/article-4-no-title.html | Article 4 â€ÃA°â€¢Ã¸Ã¸ÃÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/young-says-criticism-will-not-deter-him-protocol-has-never-been.html | Young Says Criticism Will Not Deter Him | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-signs-earthquake-aid-bill.html | Carter Signs Earthquake Aid Bill | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-music-empire-quintet-brass-with-gusto.html | Music: Empire Quintet â€ÃâBrass With Gusto | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/mr-carters-certain-trumpet.html | Mr. Carter's Certain Trumpet | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/alfred-eller.html | ALFRED ELLER | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/rubber-capital-of-akron-no-longer-revolves-around-tires.html | â€ÃA°Rubber Capitalâ€ÃÂ° of Akron No Longer Revolves Around Tires | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/senate-panel-keeps-credits-for-business-in-new-tax-measure-proposal.html | SENATE PANEL KEEPS CREDITS FOR BUSINESS IN NEW TAX MEASURE | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-60minute-gourmet.html | 60â€ÃA°Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-three-to-get-awards-from-dance-magazine.html | Three to Get Awards From Dance Magazine | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/news-summary-international-75661358.html | News Summary | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-pizza-pizazz-in-the-kitchen.html | Pizza Pizazz In the Kitchen | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/jack-maxwell.html | JACK MAXWELL | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-they-almost-threw-in-the-towel.until.html | They Almost Threw in the Towel...Until | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-designed-for-the-practical-professional.html | Designed for the Practical Professional | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/accusatory-tone-in-carter-talk-is-deplored-by-oilmen-in-houston.html | Accusatory Tone in Carter Talk Is Deplored by Oilmen in Houston | True | By James Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/front-page-3-no-title.html | Front Page 3 â€¦Â¢â€¦Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-will-double-support-for-farms-move-seeks-to-increase-backing.html | CARTER WILL DOUBLE SUPPORT FOR FARMS | True | By William D. Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/general-signal-agrees-to-acquire-sola-basic-for-over-100-million.html | General Signal Agrees To Acquire Sola Basic For Over $100 Million | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-article-2-no-title.html | Article 2 â€¦Â¢â€¦Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-discoveries-a-30s-revival-small-fry-get-cracking.html | DISCOVERIES | True | Enid Nemy | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/discovery-of-blight-may-aid-chestnuts-low-virulence-fungus-in.html | DISCOVERY OF BLIGHT MAY AID CHESTNUTS | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/2-officers-are-critically-wounded-as-suspect-seizes-a-police-pistol.html | 2 Officers Are Critically Wounded As Suspect Seizes a Police Pistol | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-aria-caps-senate-testimony-for-arts.html | Aria Caps Senate Testimony for Arts | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/accounting-unit-proposes-financialreporting-rules-for-pension.html | Accounting Unit Proposes Financialâ€¦Â¢â€¦Â¢Reporting Rules For Pension Statements | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/zairian-force-including-a-company-of-pygmies-is-said-to-have.html | Zairian Force, Including a Company of Pygmies, Is Said to Have Encircled Key Town Held by Katangns | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¢â€¦Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/careers-college-education-and-job-satisfaction.html | Careers | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/exfrench-envoy-takes-own-life-killed-wife-2-children-in-february.html | Exâ€¦Â¢â€¦Â¢French Envoy Takes Own Life; Killed Wife, 2 Children in February | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/the-annual-threat-to-the-adirondacks.html | The Annual Threat to the Adirondacks | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/bullock-is-signed-by-spurs.html | Bullock Is Signed by Spurs | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carey-urges-banks-to-invest-in-housing-savings-institutions-also.html | CAREY URGES BANKS TO INVEST IN HOUSING | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/dollar-mixed-in-trading-on-european-markets-gold-price-off-in.html | Dollar Mixed in Trading On European Markets; Gold Price Off in London | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/ruthven-of-braves-wins-third-in-row.html | Ruthven of Braves Wins Third in Row | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/dr-demarco-at-a-license-hearing-disputes-fda-study-on-his-drug.html | Dr. DeMarco, at a License Hearing, Disputes F.D.A. Study on His Drug | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/talks-open-in-beirut-on-enforcing-curbs-over-plo-activity.html | Talks Open in Beirut On Enforcing Curbs Over P.L.O. Activity | True | By Ihsan A. Hijazi Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/about-real-estate-fastfood-chains-cater-to-the-local-architecture.html | About Real Estate | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/winnipeg-coach-is-fired.html | Winnipeg Coach Is Fired | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-all-about-dogs-and-diet.html | All About: Dogs and Diet | True | By Olive Evans | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/abc-sports-names-ring-inquiry-head-exknapp-commission-counsel-is.html | ABC Sports Names Ring Inquiry Head | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/mobutu-wants-cokes-to-go-with-his-plane.html | Mobutu Wants Cokes To Go With His Plane | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/environment-groups-press-bridge-tolls-judge-is-asked-to-compel.html | ENVIRONMENT GROUPS PRESS BRIDGE TOLLS | True | By Arnold H Lurasch | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/subject-bobo-rockefeller.html | Subject: Bobo Rockefeller | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/outlook-held-bleak.html | Outlook Held Bleak | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/ussoviet-relations-a-period-of-testing-and-testiness.html | U.S.â€¦Â¢â€¦Â¢Soviet Relations: A Period of Testing and Testiness | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/mercenaries-recruiter-denies-link-with-cia.html | MERCENARIESRECRUITER DENIES LINK WITH C.I.A. | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/technology.html | Technology | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/koosman-wins-first-as-mets-top-cards-52-koosman-gets-first-victory.html | Koosman Wins First as Mets Top Cards, 5â€šÃ„Â²2 | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/metropolitan-briefs-suspect-in-shooting-at-hospital-is-seized.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/bullets-box-score.html | Bullets/Box Score | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/two-face-kidnapping-sentence.html | Two Face Kidnapping Sentence | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/us-lowers-its-estimate-on-76-corporate-profits.html | U.S. LOWERS ITS ESTIMATE ON '76 CORPORATE PROFITS | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-studies-environment-plan.html | Carter Studies Environment Plan | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carey-urges-banks-to-invest-in-housing.html | CAREY URGES BANKS TO INVEST IN HOUSING | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/social-notes-from-the-backstretch.html | Social Notes From the Backstretch | True | Red Smith | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-notes-on-people.html | Notes on People | True | David Bird | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/technology-major-nuclear-role-for-gas-centrifuge.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/havana-wants-tourists-but-is-in-no-mood-to-rhumba-havana-welcomes.html | Havana Wants Tourists, but Is in No Mood to Rhumba | True | By Paul L. Montgomery Special to New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/yankees-box-score.html | Yankees/Box Score | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-mime-full-of-symbolism.html | Mime Full of Symbolism | True | Don McDonagh | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-theater-24-weill-melodies-september-in-april.html | Theater: 24 Weill Melodies | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/house-panel-approves-a-stripmine-control-bill.html | House Panel Approves a Stripâ€šÃ„Âª"Mine Control Bill | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/nixon-offer-to-brief-carter-is-reported.html | Nixon Offer to Brief Carter Is Reported | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/a-priest-is-stirring-the-melting-pot-to-revitalize-ethnic.html | A Priest Is Stirring the Melting Pot To Revitalize Ethnic Neighborhoods | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/2-thompson-officers-plan-early-retirement.html | 2 Thompson Officers Plan Early Retirement | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-supports-arms-for-turks-in-policy-review.html | Carter Supports Arms for Turks In Policy Review | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/albany-assembly-passes-measure-requiring-licenses-and-annual.html | Albany Assembly Passes Measure Requiring Licenses And Annual Inspections of Soâ€šÃ„Âª"Called Medicaid Mills | True | By Richard J. Meisun Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/havana-wants-tourists-but-is-in-no-mood-to-rhumba.html | Havana Wants Tourists, but Is in No Mood to Rhumba | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/geneva-newspapers-are-struck.html | Geneva Newspapers Are Struck | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/street-theaters-appeal-as-big-as-all-outdoors.html | Street Theater's Appeal as Big as All Outdoors | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/offer-for-irvine-company-by-taubman-seen-as-best.html | Offer for Irvine Company By Taubman Seen as Best | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/new-jersey-briefs-41-indicted-in-importing-of-heroin-from-mexico.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/chemical-companies-sales-up-net-of-many-falls.html | Chemical Companies' Sales Up | True | By Gene Smith | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-a-toast-to-ethnic-bakeries-and-noble-loaves-of.html | A Toast to Ethnic Bakeries, And Noble Loaves of Splendor | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/vote-results-cast-shadow-over-philippine-accord.html | Vote Results Cast Shadow Over Philippine Accord | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/soybeans-futures-prices-advance-and-then-slump-daily-limit-of-30.html | Soybeans Futures Prices Advance and Then Slump Daily Limit of 30 Cents | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/brush-fires-destroy-1000-acres-of-woodlands-in-suffolk-county.html | Brush Fires Destroy 1,000 Acres Of Woodlands in Suffolk County | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/young-is-silenced-but-only-for-a-while.html | Young Is Silencedâ€šÃ„Â®But Only for a While | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/coalcarrying-railroads-advance-as-dow-drops-for-2d-day-by-399.html | Coalâ€¦â€”Carrying Railroads Advance As Dow Drops for 2d Day by 3.99 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-that-wonton-soup-headache.html | That Wonâ€¦â€™Ton Soup Headache | True | By Patricia L. Raymer | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/light-amex-fine-spurs-sec-suit-against-brokers-light-fines-by-amex.html | Light Amex Fine Spurs S.E.C. Suit Against Brokers | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/carter-will-not-block-move-to-ease-cuba-trade.html | CARTER WILL NOT BLOCK MOVE TO EASE CUBA TRADE | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/events-today-theater.html | Events Today | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/head-of-navy-requesting-delay-in-changes-in-pay-and-retirement.html | Head of Navy Requesting Delay in Changes in Pay And Retirement Benefits | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-photo-sale-for-veterans-mozart-to-present.html | Photo Sale for Veterans | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-chess-westerinen-comes-in-last-but-takes-the.html | Chess: | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westgerman-star-is-slated-to-join-cosmos-next-month.html | West German Star Is Slated To Join Cosmos Next Month | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/activist-priest-in-hud-post-seeks-to-revitalize-ethnic.html | Activist Priest in H. U. D. Post Seeks To Revitalize Ethnic Neighborhoods | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/issue-and-debate-when-do-franchises-have-the-right-to-relocate.html | Issue and Debate | True | By Steve Cady | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/market-place-citicorp-earnings-stir-debate-on-outlook.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/byrne-stresses-tax-as-issue-of-election-in-announcing-his-candidacy.html | BYRNE STRESSES TAX AS ISSUE OF ELECTION | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/lawyers-push-for-nofault-repeal.html | Lawyers Push for Noâ€¦â€™Fault Repeal | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-once-again-french-bread.html | Once Again, French Bread | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/conference-on-soviet-jewry-stages-demonstration-on-steps-of-library.html | Conference on Soviet Jewry Stages Demonstration on Steps of Library | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/prices-in-retreat-from-recent-rally-inflationary-effects-of-energy.html | PRICES IN RETREAT FROM RECENT RALLY | True | By John H. Allan | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/correction-75660836.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/justices-deadlock-on-sex-segregation-vote-backs-system-in.html | JUSTICES DEADLOCK ON SEX SEGREGATION | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/search-for-the-killer-of-five-put-under-a-unified-command.html | Search for the Killer of Five Put Under a Unified Command | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/beame-seeks-to-tie-pay-raises-to-workrule-changes-in-budget.html | Beame Seeks to Tie Pay Raises To Workâ€¦â€™Rule Changes in Budget | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/doctor-calls-woman-companion-good-influence-on-groucho-marx.html | Doctor Calls Woman Companion Good Influence On Groucho Marx | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/richard-d-brauer-dies-at-age-76-a-pioneer-in-modern-algebra.html | Richard D. Brauer Dies at Age 76; A Pioneer in Modern Algebra | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/world-news-briefs-indictment-of-britons-in-ulster-proposed-3.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/article-5-no-title.html | PROPOSED FOR DOWNTOWN NEWARK: An aerial view with an artist's conception of a 26â€¦â€”A²story office building superimposed in the center of the picture. Public | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/press-role-disputed-at-meeting.html | Press Role Disputed at Meeting | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/westchester-weekly-the-four-seasons-go-it-alone-almost.html | The Four Seasons Go It Alone â€¦â€”Â® Almost | True | By John Rockwell | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/schoolage-pregnancy-problems-reach-crisis-stage-officials-say.html | Schoolâ€¦â€™Age Pregnancy Problems Reach Crisis Stage, Officials Say | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/general-telephone-reports-net-up-53-first-quarters-profit-at-record.html | GENERAL TELEPHONE REPORTS NET UP 53% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/20/archives/biggest-rise-posted-in-personal-incomes-in-nearly-two-years-242.html | BIGGEST RISE POSTED IN PERSONAL INCOMES IN NEARLY TWO YEARS | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/andrus-urges-expanded-redwood-park.html | Andrus Urges Expanded Redwood Park | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/murders-by-strangers-drop-in-new-york-decline-in-murders-by.html | Murders by â€šÃ„Â'Strangersâ€šÃ„Â' Drop in New York | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/topics-travelers-tribulations-alliance-of-the-deaf.html | Topics | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-new-yorkers-etc-the-ins-and-outs-of-reverse-chic.html | New Yorkers, etc. | True | John Corry | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/some-in-pakistan-rally-for-bhutto.html | Some in Pakistan Rally for Bhutto | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/school-results.html | School. Results | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/yankees-iron-some-things-out-then-drop-fifth-in-a-row-83-garvin.html | Yankees Iron Some Things Out, Then Drop Fifth in a Row, 8â€šÃ„Â'3 | True | By Murray Chass | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/martin-m-goldberg.html | MARTIN M. GOLDBERG | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/murders-by-strangers-drop-in-new-york.html | Murders by â€šÃ„Â'Strangersâ€šÃ„Â' Drop in New York | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/childabuse-and-snooping.html | Childâ€šÃ„Â'Abuse And Snooping | True | By Rena K. Uviller | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/daley-protege-wins-primary-for-mayor-or-bilandic-defeats-five.html | DALEY PROTEGE WINS PRIMARY FOR MAYOR | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â'â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/2-deserters-return-to-leave-army.html | 2 Deserters Return to Leave Army | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-best-buys.html | Best Buys | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/living-abroad-singapore-the-clack-of-chopsticks.html | Living Abroad: Singaporeâ€šÃ„Â'the Clack of Chopsticks | True | By David A. Andelman | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carters-selling-of-his-energy-plan-expected-to-accentuate-the.html | Carter's Selling of His Energy Plan Expected to Accentuate the Positive | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-wine-talk-restaurants-where-wine-is-one-of-the.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/85yearold-exlongshoreman-apparently-strangled-in-bronx.html | 85â€šÃ„Â'Yearâ€šÃ„Â'Old Exâ€šÃ„Â'Longshoreman Apparently Strangled in Bronx | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-bridge-low-contract-level-makes-complex-play.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-urged-to-intervene-in-seoul.html | Carter Urged to Intervene in Seoul | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/percy-at-big-8-hearings-chides-accountants-for-fiscal-reports.html | Percy, at Big 8 Hearings, Chides Accountants for Fiscal Reports | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/los-angeles-reply-on-energy-usual-congestion-and-delays.html | Los Angeles Reply on Energy: â€šÃ„Â'Usual Congestion and Delaysâ€šÃ„Â' | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/bypass-for-a-segregation-impasse.html | Bypass for a Segregation Impasse | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-woody-allen-fights-anhedonia-about-woody-allen.html | Woody Allen Fights Anhedonia | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/odor-leads-inquiry-to-factory-area.html | Odor Leads Inquiry to Factory Area | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/columbia-gets-lipchitz-sculpture.html | Columbia Gets Lipchitz Sculpture | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/israel-releases-47-arabs-in-an-exchange-for-9-dead-soldiers-and-2.html | Israel Releases 47 Arabs in an Exchange for 9 Dead Soldiers and 2 Spies | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/advertising-pied-pipers-for-the-supermarkets.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/an-oldtimer-impressed-by-meadowlands.html | An Oldâ€šÃ„Â'Timer Impressed by Meadowlands | True | BY Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/conferees-in-accord-on-jobs-bill-details-but-they-postpone-action.html | CONFEREES IN ACCORD ON JOBS BILL DETAILS | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/british-governments-advisers-find-concorde-noisy.html | British Government's Advisers Find Concorde Noisy | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/strike-shuts-westinghouse-plant.html | Strike Shuts Westinghouse Plant | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/around-the-nation-miami-area-aides-uphold-homosexual-rights-law.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/bullets-down-rockets-with-rally-111101.html | Bullets Down Rockets With Rally, 111â€šÃ„Â¢101 | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-lynne-stuarts-sunshine.html | Lynne Stuart's Sunshine | True | John S. Wilson | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/mondale-and-oneill-rebuke-ford-for-his-early-criticism-of-carter.html | Mondale and O'Neill Rebuke Ford For His Early Criticism of Carter | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/salvador-minister-reported-kidnapped.html | Salvador Minister Reported Kidnapped | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/london-office-for-morgan-stanley.html | London Office for Morgan Stanley | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/69-of-79-convicted-in-buildings-inquiry-morgenthau-reports-the.html | 69 OF 79 CONVICTED IN BUILDINGS INQUIRY | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/six-magazines-honored-in-national-competition.html | SIX MAGAZINES HONORED IN NATIONAL COMPETITION | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-met-gets-a-david-as-a-gift.html | Met Gets A David As a Gift | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/bhuttos-choice-resign-or-resist-people-are-with-me-pakistani-chief.html | Bhutto's Choice: Resign or Resist | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/seoul-rounding-up-political-foes-in-wake-of-visit-by-us-officials.html | Seoul Rounding Up Political Foes In Wake of Visit by U.S. Officials | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/foreman-rehires-sadler-as-pilot-drops-clancy.html | Foreman Rehires Sadler As Pilot, Drops Clancy | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/meeting-scheduled-on-curbing-of-smut-planning-commission-sets.html | MEETING SCHEDULED ON CURBING OF SMUT | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/carter-supports-arms-for-turks-in-policy-review-carter-supports.html | Carter Supports Arms for Turks In Policy Review | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-20 | 1977-04-20 | https://www.nytimes.com/1977/04/archives/westchester-weekly-arts-endowment-issues-booklet.html | Arts Endowment Issues Booklet | True | | 2005-12-29 0:00 | RE 925-700 | B 209-266 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/ufo-buffs-want-us-help.html | U.F.O. Buffs Want U.S. Help | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/mad-machines-on-show.html | Mad Machines On Show | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/theodore-n-edelbaum.html | THEODORE N. EDELBAUM | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/makers-of-childrens-nightwear-ask-delay-in-consumers-refunds.html | Makers of Children's Nightwear Ask Delay in Consumers' Refunds | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/the-cruel-price-of-tuna.html | The Cruel Price of Tuna | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/advertising-fashioning-department-stores-tv-ads.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/arledge-move-in-question.html | Arledge Move In Question | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/carey-moves-to-cut-nofault-costs-carey-moves-to-cut-costs-of.html | Carey Moves to Cut Noâ€šÃ„Â¢Fault Costs | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/german-minister-visits-india.html | German Minister Visits India | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/jazz-rare-nagaswaram.html | Jazz: Rare Nagaswaram | True | John S. Wilson | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/around-the-nation-army-spurring-program-to-upgrade-discharges.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-jacobs-generator-gone-with-the-wind-and-back.html | A Jacobs Generatorâ€šÃ„Â¢â€šÃ„Â¢Gone With the Wind and Back | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/5-womens-sports-at-yale-upgraded-to-varsity-status.html | 5 Women's Sports at Yale Upgraded to Varsity Status | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/companies-list-reports-covering-their-earnings-figures.html | Companies List Reports Covering Their Earnings Figures | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/stage-perfect-mollusc.html | Stage: â€šÃ„Â¢â€šÃ„Â¢'Perfect Mollusc'â€šÃ„Â¢ | True | By Richard Shepard | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/mr-warnkes-hit-list.html | Mr. Warnke's Hit List | True | By William Safire | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/whats-new-in-the-furniture-market.html | What's New in the Furniture Market | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/stage-a-macbeth-swift-to-the-point.html | Stage: A â€šÃ„Â¢â€šÃ„Â¢'Macbeth'â€šÃ„Â¢ Swift to the Point | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/passing-of-counterfeits-charged.html | Passing of Counterfeits Charged | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-believer-in-wind-power-from-1922.html | A Believer In Wind Power From 1922 | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/justices-voice-doubt-on-nixon-tapes-law-lawyers-are-queried-in-suit.html | JUSTICES VOICE DOUBT ON NIXON TAPES LAW | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/dance-dull-swan-lake.html | Dance: Dull â€šÃ„Ã²Swan Lakeâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/nursinghome-case-brings-3-indictments-li-physician-and-2-others.html | NURSINGâ€šÃ„Ã´HOME CASE BRINGS 3 INDICTMENTS | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/genetic-engineering.html | Genetic Engineering | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/quake-hits-central-yugoslavia.html | Quake Hits Central Yugoslavia | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/church-has-energy-plan.html | Church Has Energy Plan | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/reading-by-schoolchildren-marks-new-york-states-200th-birthday.html | Reading by Schoolchildren Marks New York State's 200th Birthday | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/house-votes-to-bar-compliance-in-us-with-arab-boycott-house-votes.html | House Votes to Bar Compliance in U.S. With Arab Boycott | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/byrne-promises-hard-fighting-campaign-says-income-tax-should-not.html | Byrne Promises â€šÃ„Ã²Hard Fightingâ€šÃ„Ã´ Campaign; Says Income Tax Should Not Be Key Issue | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/time-to-draw-line-widespread-impact-foreseen-on-standards-of-living.html | â€šÃ„Ã²TIME TO DRAW LINEâ€šÃ„Ã´ | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/coptic-leader-visits-carter.html | Coptic Leader Visits Carter | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/sound.html | Sound | True | Hans Fantel | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-test-of-leadership-carter-in-first-address-to-congress-makes.html | A Test of Leadership | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/british-merchant-invades-american-furniture-market.html | British Merchant Invades American Furniture Market | True | By Joan Kron | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/notes-on-people.html | Notes on People | True | David Bird | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/highlights-of-energy-program-taxes-rebates-and-price-rises.html | Highlights of Energy Program: Taxes, Rebates and Price Rises | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/people-in-sports-oerters-mission-to-mosow-begins-in-earnest-in.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/home-repair-qa.html | Home Repair Q&A | True | Bernard Gladstone | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/obituary-1-no-title.html | Obituary 1â€šÃ„Ã´â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/israelis-mourn-war-dead-then-hail-independence.html | Israelis Mourn War Dead, Then Hail Independence | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/corporation-affairs-chapin-says-amc-had-profit-for-quarter-columbia.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/books-of-the-times.html | Books of The Times | True | ByJohn Leonard | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/freedom-jazz-from-berlin.html | Freeâ€šÃ„Ã²Form Jazz From Berlin | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/gardening-in-and-out-flower-power-for-terraces.html | GARDENING: IN AND OUT | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/new-york-exchange.html | NEW YORK EXCHANGE | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/warnke-wary-of-stand-of-soviet-on-arms-pact.html | WARNKE WARY OF STAND OF SOVIET ON ARMS PACT | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/mulch-advice.html | Mulch Advice | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/european-gold-price-off-for-third-straight-day-dollar-finishes.html | European Gold Price Off For Third Straight Day; Dollar Finishes Mixed | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/time-to-draw-line.html | â€šÃ„Ã²TIME TO DRAW LINEâ€šÃ„Ã´ | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/new-useful-trompe-i-oeil.html | NEW & USEFUL | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/anglosaxon-sword-enriches-boy.html | Angloâ€šÃ„Ã²Saxon Sword Enriches Boy | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/author-proposes-freedom-for-dogs-in-offbeat-ways.html | Author Proposes Freedom for Dogs in Offbeat Ways | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/us-says-it-will-provide-peaceful-benefits-of-atom.html | U.S. Says It Will Provide â€šÃ„Ã²Peaceful Benefitsâ€šÃ„Ã´ of Atom | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-better-sweater.html | A Better Sweater | True | Bernadine Morris | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/columbias-fromm-swings-hot-racquet.html | Columbia's Fromm Swings Hot Racquet | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/reaction-support-criticism-an-air-of-resignation.html | Reaction: Support, Criticism, an Air of Resignation | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-bill-to-legalize-casino-gambling-is-pushed-by-democrats-in-albany.html | A Bill to Legalize Casino Gambling Is Pushed by Democrats in Albany | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/tiny-gambia-represents-one-of-africas-success-stories.html | Tiny Gambia Represents One of Africa's Success Stories | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/heros-funeral-given-to-drowned-fireman-2500-of-his-colleagues-join.html | HERO'S FUNERAL GIVEN TO DROWNED FIREMAN | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/plainviews-town-board-rejects-application-for-ymwha.html | Plainview's Town Board Rejects Application for Y.M.â€šÃ„Â¥Y.W.H.A. | True | By Ari L Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/jewish-agencies-close-as-talks-break-down.html | Jewish Agencies Close As Talks Break Down | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/solomon-joins-gottfried-for-davis-cup-play.html | Solomon Joins Gottfried for Davis Cup Play | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/ycaza-is-racing-again-this-time-its-in-a-sulky-ycaza-is-racing.html | Ycaza Is Racing Again, This Time It's in a Sulky | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/amex-taking-a-new-look-at-disciplinary-measures.html | Amex Taking A New Look At Disciplinary Measures | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/solar-by-the-book.html | Solar by the Book | True | Norma Skurka | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-case-of-murder-a-charge-of-forced-confessions.html | A Case of Murder; a Charge of Forced Confessions | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/scientists-seek-data-on-causes-of-ice-age-such-information-seen.html | SCIENTISTS SEEK DATA ON CAUSES OF ICE AGE | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/gm-signs-accord-to-label-its-engines.html | G.M. Signs Accord To Label Its Engines | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/aclu-suit-says-honeywell-conspired-with-fbi-aclu-suit-charges.html | A.C.L.U. Suit Says Honeywell Conspired With F.B.I. | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/market-place-brokers-response-to-information-gap.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/us-and-britain-plan-new-rhodesia-talks.html | U.S. AND BRITAIN PLAN NEW RHODESIA TALKS | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/bridge-when-leading-equal-honors-declarer-remembers-orwell.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/beame-assails-end-of-annenberg-plan-denies-city-is-at-fault-in.html | BEAME ASSAILS END OF ANNENBERG PLAN | True | BY Grace Glueck | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/for-a-busy-us-general-in-korea-pullout-is-later-readiness-now.html | Fora Busy U.S. General in Korea, Pullout Is Later, Readiness Now | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/zaire-invasion-halts-the-return-of-belgian-role.html | Zaire Invasion Halts the Return Of Belgian Role | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/pop-betts-reaches-pinnacle.html | Pop: Betts Reaches Pinnacle | True | Robert Palmer | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/thousands-of-harlem-drug-runners-9-to-16-find-the-rewards-are-high.html | Thousands of Harlem Drug Runners, 9 to 16, Find the Rewards Are High, the Risks Low | True | By Lena Williams | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/news-summary-energy-program.html | News Summary | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/76ers-trounce-celtics-to-tie-series-at-11-76ers-defeat-celtics.html | 76ers Trounce Celtics to Tie Series at 1â€šÃ„Â¬1 | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â¬â€šÃ„Â¬ No Title | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/metropolitan-briefs-school-board-restricts-hiring-of-relatives.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/antidefamation-league-says-rockaways-klan-plans-crossburnings.html | Antiâ€šÃ„Â¬Defamation League Says Rockaways Klan Plans Crossâ€šÃ„Â¬Burnings | True | By Laurie Johnson | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/home-beat-what-price-good-taste.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/beame-severs-political-relations-with-carey-over-backroom-deals.html | Beame Severs Political Relations With Carey Over â€šÃ„Â¬Backroom Dealsâ€šÃ„Â¬ | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/landlords-must-pay-interest.html | Landlords Must Pay Interest | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/9600-bottles-of-liquor-dumped.html | 9,600 Bottles of Liquor Dumped | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/minnesota-medical-association-ordered-to-end-fee-fixing-plan.html | Minnesota Medical Association Ordered to End â€šÃ„Â¬Fee Fixingâ€šÃ„Â¬ Plan | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/the-new-pilot-for-cbs-john-david-backe-the-new-pilot-for-cbs.html | The New Pilot for CBS | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/major-conservative-in-canada-defects-to-trudeau-party.html | Major Conservative In Canada Defects To Trudeau Party | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/dr-beryl-loftman-bailey-57-professor-of-english-at-hunter.html | Dr. Beryl Loftman Bailey, 57, Professor of English at Hunter | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/police-officer-fights-for-his-life-after-being-shot-by-drug-suspect.html | Police Officer Fights for His Life After Being Shot by Drug Suspect | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/i-started-cutting-dope-at-13.html | â€¦Â¸Â¸I Started Cutting Dope at 13â€¦Â¸Â¸' | | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/inco-net-rose-76-for-first-quarter-profit-55-cents-a-share-against.html | INCO NET ROSE 76% FOR FIRST QUARTER | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/energyrelated-stocks-and-rails-lead-rally-as-dow-advances-382.html | Energyâ€¦Â¸Â¸'Related Stocks and Rails Lead Rally as Dow Advances 3.82 | | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/former-hoppin-chief-cashier-is-charged-with-250000-theft-of-stock.html | Former Hoppin Chief Cashier Is Charged With $250,000 Theft of Stock | | By Leslie Maitland | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/loss-by-radicals-in-berkeley-tiad-to-student-apathy-and-rent.html | Loss by Radicals in Berkeley Tied To Student Apathy and Rent Control | | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/article-2-no-title.html | Article 2 â€¦Â¸Â¸'â€¦Â¸Â¸' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/publishers-offered-hughes-documents-materials-appear-to-be-among.html | PUBLISHERS OFFERED HUGHES DOCUMENTS | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/2-captives-displayed-by-zaire-in-stadium-crowd-of-60000-calls-for.html | 2 CAPTIVES DISPLAYED BY ZAIRE IN STADIUM | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Board Issues Its Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/us-securities-market-declines-for-3d-day-on-doubts-over-fed.html | U.S. Securities Market Declines For 3d Day on Doubts Over Fed | True | By John H. Allan | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/variations-on-a-modern-theme.html | Variations on a Modern Theme | True | By Rita Reif | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/economy-advanced-at-a-52-rate-in-the-first-quarter-best-in-a-year.html | Economy Advanced at a 5.2% Rate In the First Quarter, Best in a Year | | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/news-summary-energy-program-76428238.html | News Summary | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/new-pollution-reported-in-italy.html | New Pollution Reported in Italy | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/44caliber-death-bullets-called-an-outside-purchase.html | 44â€¦Â¸Â¸'Caliber Death Bullets Called an â€¦Â¸Â¸'Outsideâ€¦Â¸Â¸' Purchase | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/mr-bhuttos-last-stand.html | Mr. Bhutto's Last Stand? | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/rangers-5-mariners-2.html | Rangers 5, Mariners 2 | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/nassau-candidates-joust-at-luncheon-3-gop-rivals-for-county.html | NASSAU CANDIDATES JOUST AT LUNCHEON | | By Frank Lynn Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/outofhat-lineup-collects-14-hits-to-defeat-blue-jays-yanks-snap-out.html | â€¦Â¸Â¸'Outâ€¦Â¸Â¸'ofâ€¦Â¸Â¸'Hatâ€¦Â¸Â¸' Lineup Collects 14 Hits to Defeat Blue Jays | | By Michael Katz | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/film-animated-evil.html | Film: Animated Evil | | By A.h. Weiler | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/backe-to-succeed-paley-on-may-11-as-the-chief-executive-of-cbs.html | Backe to Succeed Paley on May 11 As the Chief Executive of CBS | | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/article-4-no-title.html | Article 4 â€¦Â¸Â¸'â€¦Â¸Â¸' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/soybean-oil-futures-rise-limit-on-chicago-board-brazilian-cutoff-is.html | Soybean Oil Futures Rise Limit on Chicago Board; Brazilian Cutoff Is Cited | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/olive-branch-given-by-chicagos-mayor-to-rival-in-primary.html | Olive Branch Given By Chicago's Mayor To Rival in Primary | | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/potential-impact-more-jobs-and-inflation.html | Potential Impactâ€¦Â¸Â¸®More Jobs and Inflation' | True | Leonard Silk | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/article-1-no-title.html | Article 1 â€¦Â¸Â¸'â€¦Â¸Â¸' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/washington-business-genetic-engineering-and-industry.html | Washington & Business | True | By Harold M. Schmeck Jr. | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/marion-gering-stagefilm-director.html | Marion Gering, Stageâ€¦Â¸Â¸'Film Director | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/administration-officials-describe-energy-plans-effect-on-consumer.html | Administration Officials Describe Energy Plan's Effect on Consumer | | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/gene-wilder-the-worlds-greatest-lover.html | Gene Wilder â€¦Â¸Â¸® The World's Greatest Lover? | | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/jets-beat-mariners-30-gain-32-lead-in-play0ffs.html | Jets Beat Mariners, 3â€¦Â¸Â¸'0; Gain 3â€¦Â¸Â¸'2 Lead in Playoffs | | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/at-t-to-allow-secret-proxy-vote-at-t-to-allow-secret-proxies.html | A.T. & T. to Allow Secret Proxy Vote | | By H. J. Maidenberg Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/cuba-says-lifting-blockade-wont-bring-gush-in-trade-cuba-says-no.html | Cuba Says Lifting Blockade Won't Bring Gush in Trade | | By Jerry Flint Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/scrippshoward-fund-names-award-winners.html | SCRIPPSâ€¦Â¸Â¸'HOWARD FUND NAMES AWARD WINNERS | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/archives/helen-l-beck.html | HELEN L. BECK | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/audubon-society-in-maine-saves-money-with-a-headquarters-using.html | Audubon Society in Maine Saves Money With a Headquarters Using Solar Heating | | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/conviction-on-conspiracy-of-rabbi-is-overturned-in-checkcashing.html | Conviction on Conspiracy Of Rabbi Is Overturned In Checkâ€šÃ„Â¶Cashing Case | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/oss-veterans-recall-cloakanddagger-days.html | O.S.S. Veterans Recall Cloakâ€šÃ„Â¶and â€šÃ„Â¶Dagger Days | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/new-jersey-briefs-silent-mob-figure-released-from-jail-hospital.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/some-economists-dispute-administration-forecast-on-jobs-and.html | Some Economists Dispute Administration Forecast on Jobs and Inflation | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/royals-tighten-crowd-defense.html | Royals Tighten Crowd Defense | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/the-upwardly-mobile-adventurers.html | The Upwardly Mobile Adventurers | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/pentagon-medical-students-urge-congressmen-to-save-their-school.html | Pentagon Medical Students Urge Congressmen to Save Their School | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/xerox-earnings-increase-by-117-in-the-first-quarter.html | Xerox Earnings Increase by 11.7% in the First Quarter | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/carbide-quarterly-falls-197-but-sales-climb-11-for-record.html | Carbide Quarterly Falls 19.7% But Sales Climb 11%, for Record | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/spain-dismisses-general-to-curb-dissent-on-reds.html | SPAIN DISMISSES GENERAL TO CURB DISSENT ON REDS | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¶!â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/transcript-of-speech-by-carter-on-energy-program-at-joint-session.html | Transcript of Speech by Carter on Energy Program at Joint Session of Congress | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/letters-76428294.html | Letters | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/bank-earnings-listed-for-quarter.html | Bank Earnings Listed for Quarter | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/nick-kovalchick.html | NICK KOVALCHICK | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/music-berlin-octet.html | Music: Berlin Octet | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/disks-rachmaninoff-by-soderstrom.html | Disks: Rachmaninoff By Soderstrom | True | Raymond Ericson | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/house-votes-to-bar-compliance-in-us-with-arab-boycott.html | House Votes to Bar Compliance in U.S. With Arab Boycott | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/text-of-fact-sheet-on-the-presidents-program-issued-by-white-house.html | Text of Fact Sheet on the President's Program Issued by White House Energy Staff | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/samuel-h-schwartz-leaving-theater-post.html | Samuel H. Schwartz Leaving Theater Post | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/foreign-exchange.html | Foreign Exchange | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/heroin-found-at-london-airport.html | Heroin Found at London Airport | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/in-the-royal-box-with-king-george.html | In the Royal Box With King George | True | Dave Anderson | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/swiss-medical-academy-issues-guidelines-for-doctors-to-discontinue.html | Swiss Medical Academy Issues Guidelines for Doctors to Discontinue Treatment for Dying Patients | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-tale-of-six-squirrels.html | A Tale of Six Squirrels | True | By Alvin Maurer | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/fed-proposing-a-basic-reform-in-bank-system-reserve-is-proposing-a.html | Fed Proposing A Basic Reform in Bank System | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/clev-er-tell-suffers-knee-break-and-will-miss-wood-and-derby.html | Clev Er Tell Suffers Knee Break and Will Miss Wood and Derby | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/5-employees-of-a-plant-in-newark-charged-with-large-opium-thefts.html | 5 Employees of a Plant in Newark Charged With Large Opium Thefts | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/about-new-york-nothing-to-do-but-catch-this-person.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/sec-moves-to-curb-abuses-of-rule-exempting-a-filing.html | S. E. C. Moves to Curb Abuses of Rule Exempting a Filing | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/russians-hold-pacific-exercise.html | Russians Hold Pacific Exercise | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/tax-credit-plan-makes-sun-power-bargain-at-home-new-tax-credit.html | Tax Credit Plan Makes Sun Power Bargain at Home | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/president-is-scolded-for-vegetarian-meal.html | President Is Scolded For Vegetarian Meal | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/at-your-service-a-home-for-the-bicycle.html | At Your Service: A Home For the Bicycle | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/film-annie-hall-allen-at-his-best.html | Film: â€šÃ„Â¶Annie Hall,â€šÃ„Â¶` Allen at His Best | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/in-airborne-gardens-soils-the-thing.html | In Airborne Gardens, Soil's the Thing | True | BY Richard W. Langer | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/wilmer-allison-72-tennis-star-dies-texan-ranked-first-in-country-in.html | WILMER ALLISON, 72, TENNIS STAR, DIES | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/order-came-from-zaire-un-mission.html | Order Came From Zaire U.N. Mission | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/cuban-exile-jailed-for-refusing-to-testify-in-murder-of-letelier.html | Cuban Exile Jailed for Refusing To Testify in Murder of Letelier | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/wilmer-allison-dies.html | Wilmer Allison Dies | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/letter-from-home.html | Letter From Home | True | William Zinsser | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/foes-of-auto-tag-messages-gain.html | Foes of Auto Tag Messages Gain | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/anderson-share-bid-rejected-by-gerber-tender-offer-to-maker-of-baby.html | ANDERSON SHARE BID REJECTED BY GERBER | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/panel-urges-breakup-of-hew-and-consideration-of-education.html | Panel Urges Breakâ€šÃ„Â´Up of H.E.W. And Consideration of Education | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/25-students-drown-in-taiwan.html | 25 Students Drown in Taiwan | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/new-york-to-spend-75-million-a-cut-in-plans-to-spur-economy.html | New York to Spend $7.5 Million, A Cut in Plans, to Spur Economy | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/carters-proposed-halt-to-russell-dam-project-irks-some-georgians.html | Carter's Proposed Halt to Russell Dam Project Irks Some Georgians | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/john-r-mcdermott-who-served-as-combat-artist-in-war-at-57.html | John R. McDermott, Who Served As Combat Artist in War, at 57 | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/watson-heads-field-of-150-in-new-orleans-golf.html | Watson Heads Field of 150 In New Orleans Golf | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/delivering-the-bad-news.html | Delivering the Bad News | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/john-j-baessler-77-germanborn-inventor.html | JOHN J. BAESSLER, 77, GERMANâ€šÃ„Â´BORN INVENTOR | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/lebanon-prepares-to-rebuild-army.html | Lebanon Prepares to Rebuild Army | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/obituary-3-no-title.html | Unveiling | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/front-page-3-no-title-backe-to-succeed-paley-on-may-11-as-head-of.html | Backe to Succeed Paley on May 11 as Head of CBS | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/books-are-inveterate-hopscotcher-looks-back.html | Books: An Inveterate Hopscotcher Looks Back | True | By Paul Grimes | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/protests-against-pakistan-regime-virtually-paralyze-karachi-port.html | Protests Against Pakistan Regime Virtually Paralyze Karachi Port | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/world-news-briefs-120-pupils-abducted-in-southwest-africa-joint.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/wrigley-service-today.html | Wrigley Service Today | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/oyster-creek-nuclear-plant-recently-called-a-risk-is-now-ruled-safe.html | Oyster Creek Nuclear Plant, Recently Called a Risk, Is Now Ruled Safe by U.S. Standards | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/fda-bureaucracy-scored-in-study.html | F.D.A. Bureaucracy Scored in Study | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/us-and-britain-plan-new-rhodesia-talks-look-to-prompt-transfer-to.html | U.S. AND BRITAIN PLAN NEW RHODESIA TALKS | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/congress-is-expected-to-take-up-issue-of-f16-purchase-by-taiwan.html | Congress Is Expected to Take Up Issue of Fâ€šÃ„Â´16 Purchase by Taiwan | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/its-close-but-no-cigar-for-tiant-as-tigers-conquer-red-sox-32.html | It's Close but No Cigar for Tiant as Tigers Conquer Red Sox, 3â€šÃ„Â´2 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/judge-issues-stays-order-removing-marx-guardian.html | Judge Issues Stays, Order Removing Marx Guardian | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/yankees-snap-out-of-slump-and-win-75-mets-beaten-42-by-rasmussen-of.html | Yankees Snap Out of Slump and Win, 7â€šÃ„Â´5; Mets Beaten, 4â€šÃ„Â´2, by Rasmussen of Cards | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/tv-a-winning-sinatra-and-friends.html | TV: A Winning â€šÃ„Â´Sinatra and Friendsâ€šÃ„Â´ | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/horse-destroyed-5-hurt-in-a-fire-at-hawthorne.html | Horse Destroyed, 5 Hurt In a Fire at Hawthorne | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/imports-of-crude-oil-rose-slightly-in-week.html | IMPORTS OF CRUDE OIL ROSE SLIGHTLY IN WEEK | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/trenton-topics-20-and-out-pension-bill-draws-fire-from-municipal.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/design-notebook-courthouse-as-symbol.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/more-flexible-plan-on-gas-tax-hinted-also-indicated-are-stretchout.html | MORE FLEXIBLE PLAN ON â€šÃ„Ã'GAS⟨â€šÃ„Ã'⟩ TAX HINTED | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/if-the-reds-helped-govern-france.html | If the Reds Helped Govern France | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/utility-gives-night-life-a-boost.html | Utility Gives Night Life a Boost | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/carey-moves-to-cut-nofault-costs.html | Carey Moves to Cut Noâ€šÃ„Ã'Fault Costs | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/stage-tigers-tale.html | Stage: Tigers' Tale | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/american-family-at-the-crossroads-american-family-at-the-crossroads.html | American Family: At the Crossroads | True | By Nadine Brozan | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/2-policemen-seized-as-harlem-narcotics-extorters.html | 2 Policemen Seized as Harlem Narcotics Extorters | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/a-test-on-wiretaps.html | A Test On Wiretaps | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-21 | 1977-04-21 | https://www.nytimes.com/1977/04/21/archives/paddling-justice.html | Paddling Justice | True | | 2005-12-29 0:00 | RE 925-705 | B 211-494 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/where-strings-are-wailing.html | Where Strings Are Wailing | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/top-state-dept-aide-likely-to-visit-cuba-for-talks.html | Top State Dept. Aide Likely to Visit Cuba for Talks | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/in-delis-2d-ave-is-a-palace.html | In Delis, 2d Ave. Is a Palace | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/antiques.html | Antiques | True | Rita Reif | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/aclu-suit-cites-honeywell-fbi.html | A.C.L.U. Suit Cites Honeywell, F.B.I. | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/new-face-a-broadway-debut-for-a-new-orphan-girl-in-town.html | New Face | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/dr-demarco-shows-slides-defending-wonder-drug.html | DR. DEMARCO SHOWS SLIDES DEFENDING â€šÃ„Ã'WONDER DRUGâ€šÃ„Ã' | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/mrs-carters-mental-health-drive-has-tight-budget.html | Mrs. Carter's Mental Health Drive Has Tight Budget | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/new-york-city-is-getting-tougher-on-companies-planning-to-leave.html | New York City Is Getting Tougher On Companies Planning to Leave | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/kingston-salutes-the-state.html | Kingston Salutes the State | True | By Harold Faber | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/out-of-doors.html | Out of Doors | True | Richard Flaste | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/art-giants-of-photography.html | Art: Giants of Photography | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/news-summary-energy-program-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/durables-show-7-march-rise-in-new-orders.html | Durables Show 7% March Rise In New Orders | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/compromise-reached-on-pornogrpahy-bill-beame-and-manes-agree-on.html | COMPROMISE REACHED ON PORNOGRAPHY BILL | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/gummo-marx-managed-comedians.html | Gummo Marx, Managed Comedians | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/publishing-a-touch-of-the-pulitzer.html | Publishing: A Touch of The Pulitzer | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/new-york-city-is-getting-tougher-on-companies-planning-to-leave-new.html | New York City Is Getting Tougher On Companies Planning to Leave | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/art-robert-irwin-at-the-whitney.html | Art: Robert Irwin At the Whitney | True | By John Russell | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/house-ethics-panel-votes-criteria-on-gifts-spurred-by-case-of-south.html | House Ethics Panel Votes Criteria on Gifts, Spurred By Case of South Koreans | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/new-jersey-briefs-gm-in-slaying-traced-casino-police-force-rapist.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/article-2-no-title.html | Article 2 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/teaneck-school-board-eases-curb-on-events-scheduled-on-sabbaths.html | Teaneck School Board Eases Curb on Events Scheduled on Sabbaths | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/art-landmarks-on-the-color-field.html | Art: Landmarks On the Color Field | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/john-washington-rallies-for-forerunner-victory.html | John Washington Rallies For Forerunner Victory | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/rep-rosenthal-renews-proposal-for-11-pm-curfew-at-la-guardia.html | Rep. Rosenthal Renews Proposal For 11 P.M. Curfew at La Guardia | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/utilities-in-metropolitan-area-report-energy-saving.html | Utilities in Metropolitan Area Report Energy â€Saving | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/foodday-dinner-at-the-white-house-offers-the-meat-of-controversy.html | Foodâ€Day Dinner at the White House Offers the Meat of Controversy | True | By Dee Wedemeyer Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/fatal-tornado-strikes-louisiana.html | Fatal Tornado Strikes Louisiana | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/rate-of-inflation-eased-in-march-prices-up-06-food-a-key-factor-in.html | Rate of Inflation Eased in March; Prices Up 0.6% | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/cashew-crisis-indians-delay-shipments-indian-lag-causes-cashew.html | Cashew Crisis: Indians Delay Shipments | True | By Nathaniel C. Nash | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/schoollevel-curb-on-sabbaths-eased-teaneck-board-backs-minimum.html | SCHOOLâ€LEVEL CURB ON SABBATHS EASED | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/merrill-lynch-co-discloses-payments.html | Merrill Lynch & Co. Discloses Payments | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/new-face-hart-bochner-a-20yearold-chip-in-the-stream.html | New Face | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/high-court-reported-to-oppose-a-review-of-nixon-aides-case-sources.html | HIGH COURT REPORTED TO OPPOSE A REVIEW OF NIXON AIDES' CASE | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/southwest-africa-and-south-africa-appear-to-be-on-a-collision.html | Southâ€West Africa and South Africa Appear to Be on a Collision Course | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/wow-of-a-bow.html | Wow of a Bow | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-impact-of-carters-momentous-moves.html | The Impact of Carter's Momentous Moves | True | Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/with-coachs-job-secure-boys-high-runners-continue-on-victory-path.html | With Coach's Job Secure, Boys High Runners Continue on Victory Path | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/american-motors-plans-smallcar-shutdowns.html | AMERICAN MOTORS PLANS SMALLâ€CAR SHUTDOWNS | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/metropolitan-briefs-professor-is-cleared-hasids-autopsy-waived.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/uncertainties-of-energy-outlook-help-depress-dow-average-679-energy.html | Uncertainties of Energy Outlook Help Depress Dow Average 6.79 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/some-experts-view-elasticity-of-demand-as-key-to-success-in-carters.html | Some Experts View Elasticity of Demand. As Key to Success in Carter's Energy Plan | True | By Leonard Silk | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/monetary-expansion-accelerates-rise-in-federal-funds-rate-seen.html | Monetary Expansion Accelerates; Rise in Federal Funds Rate Seen | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/players-and-reviewer-hail-shakespeare.html | Players and Reviewer Hail Shakespeare | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/why-i-wont-run-for-mayor.html | Why I Won't Run for Mayor | True | By Dore Schary | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/proposed-tax-and-rebate-scale-for-new-cars.html | Proposed Tax and Rebate Scale for New Cars | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/world-news-briefs-bangladesh-leader-quits-gives-his-post-to-general.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/moscow-science-seminar-is-convened-unofficially-with-little.html | Moscow Science Seminar Is Convened Unofficially With Little Interference | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/homes-for-the-unadoptable.html | Homes for the â€Unadoptableâ€ | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/ronan-tells-carey-he-wants-to-quit-goldmark-advanced-for-port-post.html | Ronan Tells Carey He Wants to Quit;Goldmark Advanced for Port Post | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/a-night-on-patrol-for-illegal-mexican-aliens.html | A Night on Patrol for Illegal Mexican Aliens | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/jim-farley-the-man-in-the-middle.html | Jim Farley, the Man in the Middle | True | Red Smith | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/in-land-of-plaid-cymru-wales-is-very-much-a-nation.html | In Land of Plaid Cymru, Wales Is Very Much a Nation | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/thai-general-is-shot-without-trial-for-leading-coup.html | Thai General Is Shot Without Trial for Leading Coup | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/film-forum-charles-ives-and-harry-partch-2-originals.html | Film Forum: Charles Ives And Harry Partch, 2 originals | True | By A.h. Weiler | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/art-people-muhlenbergs-arts-adventure.html | Art People | True | John Russell | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/ballet-a-contrast-for-baryshnikov.html | Ballet: A Contrast For Baryshnikov | True | Olive Barnes | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/summit-in-london-seen-as-an-impetus-to-talks-on-trade.html | Summit in London Seen as an Impetus To Talks on Trade | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/operetta-bubbly-offenbach.html | Operetta: Bubbly Offenbach | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/parentschildren-dealing-with-appeal-of-religious-sects.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/manhattanville-offers-concert-early-music-concert-is-set.html | Manhattanville Offers Concert Early Music Concert Is Set | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/high-court-reported-to-oppose-a-review-of-nixon-aides-case.html | HIGH COURT REPORTED TO OPPOSE A REVIEW OF NIXON AIDES' CASE | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/utilities-having-second-thoughts-on-coal-from-west.html | Utilities Having Second Thoughts on Coal From West | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/weekender-guide-friday-saturday-weekender-guide-sunday.html | WEEKENDER GUIDE | True | Carol Lawson | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/abc-backs-arledge-amid-boxing-inquiry-abc-president-supports.html | ABC Backs Arledge Amid Boxing Inquiry | True | By Steve Cady | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/dollar-and-sterling-decline-in-europe-price-of-gold-drops.html | Dollar and Sterling Decline in Europe; Price of Gold Drops | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/consumer-prices-rose-06-percent-last-month-in-new-york-city-area.html | Consumer Prices Rose 0.6 Percent Last Month In New York City Area | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/europe-ahead-of-us-in-conserving-fuels-several-industrial-countries.html | EUROPE AHEAD OF U.S. IN CONSERVING FUELS | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/carter-news-parley-on-at-10-am-today.html | Carter News Parley On at 10 A. M. Today | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/front-page-1-title.html | Front Page 1 â€š Ã„Ã®â€š Ã„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/bhutto-puts-3-cities-under-martial-law-pakistani-leader-in.html | BHUTTO PUTS 3 CITIES UNDER MARTIAL LAW | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/pistol-clubs-federation-rewards-a-superintendent-who-shot-man.html | Pistol Clubs Federation Rewards A Superintendent Who Shot Man | True | By Farnsworth Fowle | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/white-house-shifts-says-energy-plans-wont-aid-economy-retraction-is.html | WHITE HOUSE SHIFTS, SAYS ENERGY PLANS WON'T AID ECONOMY | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/brooklynite-won-a-pulitzer-prize-for-texas-paper.html | Brooklynite Won A Pulitzer Prize For Texas Paper | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/good-vibes-will-travel.html | Good Vibes, Will Travel | True | BY Johns. Wilson | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/for-children.html | For Children | True | Phyllis A. Ehrlich | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/carter-demagogic-pravda-writer-says-president-accused-on-campaign.html | CARTER â€š Ã„Â²DEMAGOGIC, â€š Ã„Â´ PRAVDA WRITER SAYS | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/money-supply-data-upsets-bond-prices-sharp-drop-follows-fed.html | MONEY SUPPLY DATA UPSETS BOND PRICES | True | By John H. Allan | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/questions-on-energy.html | Questions on Energy | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/nevada-sheriff-pleads-not-guilty-to-income-tax-evasion-charges.html | Nevada Sheriff Pleads Not Guilty To Income Tax Evasion Charges | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/at-the-movies-the-inside-story-of-welcome-to-la-can-now-be-told.html | At the Movies | True | Guy Flatley | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/bhutto-puts-3-cities-under-martial-law.html | BHUTTO PUTS 3 CITIES UNDER MARTIAL LAW | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/stage-annie-finds-a-home.html | Stage: â€š Ã„Â²Annieâ€š Ã„Â´ Finds a Home | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/moscow-police-bar-two-russians-from-a-visiting-american-family.html | Moscow Police Bar Two Russians From a Visiting American Family | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/wallace-considers-a-senate-race-while-behaving-like-a-candidate.html | Wallace Considers a Senate Race While Behaving Like a Candidate | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/sports.html | Sports | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/utilities-in-new-york-city-area-report-some-energy-savings-in.html | Utilities in New York City Area Report Some Energy Savings in Effect Already | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/about-real-estate-vote-by-board-of-estimate-aids-conversion-of-st.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-show-at-the-copacabana-brings-in-the-kids-and-sends-in-the.html | The Show at the Copacabana Brings In The Kids and funds In the Clowns | True | Jennifer Dunning | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/students-get-to-know-the-elderly.html | Students Get to Know the Elderly | True | By Lena Williams | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/proposal-to-relax-turkey-arms-ban-meets-resistance.html | Proposal to Relax Turkey Arms Ban Meets Resistance | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/french-airlift-backed-by-african-governments.html | French Airlift Backed by African Governments | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/donald-r-young-78-author-sociologist-and-director-of-russell-sage.html | Donald R. Young, 78, Author, Sociologist And Director of Russell Sage Foundation | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/why-britons-emigrate.html | Why Britons Emigrate | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/pba-head-asserts-city-will-rehire-1372-officers.html | P.B.A. HEAD ASSERTS CITY WILL REHIRE 1,372 OFFICERS | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/addicted-twin-doctors-endangered-patients-assembly-panel-is-told.html | Addicted Twin Doctors Endangered Patients, Assembly Panel Is Told | True | By Jane Brody | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/mansfield-is-endorsed-for-tokyo.html | Mansfield Is Endorsed for Tokyo | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/drag-racer-killed-in-crash.html | Drag Racer Killed in Crash | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/dunnes-panel-refuses-to-vote-out-his-nofault-bill.html | Dunne's Panel Refuses to Vote Out His No‑Fault Bill | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/moon-church-supporter-charges-coast-parents-with-kidnapping.html | Moon Church Supporter Charges Coast Parents With Kidnapping | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/bell-promises-to-seek-legislation-to-curb-illegal-border-traffic.html | Bell Promises To Seek Legislation To Curb Illegal Border Traffic | True | By Jon Nordheimer ?? | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/cash-prices.html | Cash Prices | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/broadway-frank-loesser-is-remembered-in-a-most-happy-display.html | Broadway | True | <B>John Corry</B> | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/judson-poets-to-stage-opera-by-gertrude-stein.html | Judson Poets to Stage â€šÃ„Â³Operaâ€šÃ„Â´ by Gertrude Stein | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/canada-downs-us-six-41-in-world-hockey.html | Canada Downs U.S. Six, 4â€šÃ„Â¹1, in World Hockey | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/corporation-affairs-us-steel-studying-wide-price-increases.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/power-failure-cancels-angelswhite-sox-game.html | Power Failure Cancels Angelsâ€šÃ„Â´White Sox Game | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/for-lindsay-his-retirement-leaves-little-time-for-leisure-for.html | For Lindsay, His â€šÃ„Â³Refrementâ€šÃ„Â´ Leaves Little Time for Leisure | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/rifts-occur-on-albany-pay-pacts.html | Rifts Occur on Albany Pay Pacts | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/advertising-insulating-against-energy-loss.html | Advertising | True | BY Philip H. Dougherty | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/quarterhorse-opening-set-back-a-bit-to-may-19.html | Quarterâ€šÃ„Â³Horse Opening Set Back a Bit, to May 19 | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/fbi-agents-subpoenaed-in-new-haven-wiretapping-investigation.html | F.B.I. Agents Subpoenaed in New Haven Wiretapping Investigation | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/music-brazilian-jazz-at-environ.html | Music: Brazilian Jazz at Environ | True | Robert Palmer | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/where-to-drive-rest-and-dine-at-the-end-of-the-long-gray-line-how.html | Where to Drive, Rest and Dine at the End of the Long Gray Line | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/hrh-to-become-starrett-subsidiary-in-merger-accord-hrh-to-be-a.html | H.R.H. to Become Starrett Subsidiary In Merger Accord | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/consumers-brace-for-hardships-large-and-small-in-energy-cuts.html | Consumers Brace for Hardships, Large and Small, in Energy Cuts | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/court-blocks-an-abortion-for-teenaged-student-on-male-friends-plea.html | Court Blocks an Abortion For Teenâ€šÃ„Â¹Aged Student On Male Friend's Plea | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/giants-deal-hughes-get-saints-pick.html | Giants Deal Hughes, Get Saints' Pick | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/march-sales-gains-of-6-city-stores-again-exceeded-average-for-area.html | March Sales Gains of 6 City Stores A gain Exceeded Average for Area | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/egypt-holds-naval-drill.html | Egypt Holds Naval Drill | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/people-in-sports-joe-mccarthy-marks-his-90th-birthday.html | People in Sports | True | Diane McGowen | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/for-visitors-west-point-is-always-on-parade.html | For Visitors, West Point Is Always on Parade | True | By James Feron | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/albany-aides-cancel-gambling-night-fete.html | Albany Aides Cancel Gambling Night Fete | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/more-south-koreans-are-seized-as-government-appears-to-build-a-case.html | More South Koreans Are Seized as Government Appears to Build a Case of Communist Conspiracy | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/notes-on-people.htm | Notes on People | True | David Bird | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/oilmen-attack-lack-of-incentive-in-carter-plan-to-increase-output.html | Oilmen Attack Lack of Incentive In Carter Plan to Increase Output | True | By Robert D. Hershey Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/zaire-reports-military-offensive.html | Zaire Reports Military Offensive | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/front-page-4-no-title.html | Front Page 4 â€ÂÂ*â€ÂÂ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/mrcarter-and-the-car.html | Mr. Carter and the Car | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/us-giving-solarheating-grants-to-homeowners-in-3state-area.html | U.S. Giving Solarâ€ÂÂ*Heating Grants To Homeowners in 3â€ÂÂ*State Area | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/alcoholism-gets-health-coverage-as-an-illness-under-trenton-bills.html | Alcoholism Gets Health Coverage As an Illness Under Trenton Bills | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/immigration-chief-is-approved.html | Immigration Chief Is Approved | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/regents-are-scored-on-integration-issue-clark-accuses-other-members.html | REGENTS ARE SCORED ON INTEGRATION ISSUE | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/whitney-shows-maui-frank-gillette-video-work.html | Whitney Shows â€ÂÂ*Maui.â€ÂÂ* Frank Gillette Video Work | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/management-the-first-draft-of-a-new-constitution-for-corporations.html | Management | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/10-artists-downtown-have-open-door-policy.html | 10 Artists Downtown Have Open Door Policy | True | Richard F. Shepard | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/nba-balks-at-mediation-in-strike-nba-rules-outmediation-angering.html | N.B.A. Balks at Mediation in Strike | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/jersey-indians-triumph.html | Jersey Indians Triumph | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/winston-hanovers-2014-triumphs-at-westbury.html | Winston Hanover's 2:01.4 Triumphs at Westbury | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/bridge-knockout-team-tournament-is-decided-at-semifinal-stage.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/jobless-clash-with-police-at-tent-city-at-foley-sq.html | Jobless Clash with Police at â€ÂÂ*Tent Cityâ€ÂÂ* at Foley Sq. | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/readership-studied-on-long-island-press.html | Readership Studied On Long Island Press | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/bill-would-curb-tests-on-animals.html | Bill Would Curb Tests on Animals | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/unveiling.html | Unveiling | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/us-assures-europe-it-wont-curb-trade-opposing-protectionist.html | U.S. ASSURES EUROPE IT WON'T CURB TRADE | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/around-the-nation-army-plans-to-remove-chemical-warfare-items.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/butts-banks-in-triple-jump.html | Butts, Banks in Triple Jump | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/pot-luck-lineup-again-thrives-as-yanks-down-blue-jays-86-chambliss.html | 'Lot Luck' Lineup Again Thrives As Yanks Down Blue Jays, 8â€ÂÂ*6 | True | By Michael Katz | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/dance-wendy-perron-presents-suite-and-quartet-at-cunningham.html | Dance: Wendy Perron Presents Suite and Quartet at Cunningham | True | Don McDonagh | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/it-was-italian-style-with-a-french-accent.html | It Was Italian Style, With a French Accent | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/front-page-3-no-title.html | Front Page 3 â€ÂÂ*â€ÂÂ* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/a-night-on-patrol-for-illegal-mexican-aliens-a-night-on-patrol-for.html | A Night on Patrol for Illegal Mexican Aliens | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/vermont-lottery-bill-voted.html | Vermont Lottery Bill Voted | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/ronan-is-reported-ready-to-quit-goldmark-advanced-for-port-post.html | Ronan Is Reported Ready to Quit; Goldmark Advanced for Port Post | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/dibbs-ousts-roche-7663-4-charlotte.html | Dibbs Ousts Roche, 7â€ÂÂ*6, 6â€ÂÂ*3, At Charlotte | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/a-rally-seeks-to-save-grand-central-terminal.html | A Rally Seeks to Save Grand Central Terminal | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/presidents-son-officiates-at-lake-placid-ceremony.html | President's Son Officiates At Lake Placid Ceremony | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/hackensack-delays-on-battered-women-puts-off-enforcement-of-an.html | HACKENSACK DELAYS ON â€ÂÂ*BATTERED' WOMEN | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/metropolitan-baedeker-prince-st-a-byway-for-the-chic-and-an-ethnic.html | Metropolitan Baedeker | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/derose-becomes-11th-democrat-seeking-nomination-for-governor.html | DeRose Becomes 11th Democrat Seeking Nomination I or Governor | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/pga-tour-sets-record-of-9688977-in-purses.html | P.G.A. Tour Sets Record Of $9,688,977 in Purses | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/robinson-takes-100meter-dash-in-102.html | Robinson Takes 100â€šÃ„Â¶Meter Dash in 10.2 | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/screen-laughing-with-fassbinder.html | Screen: Laughing With Fassbinder | True | By Vincent CanBY | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/for-lindsay-retirement-leaves-little-time-for-leisure-for-lindsay.html | For Lindsay, â€šÃ„Â¶'Retirement'â€šÃ„Â¶ Leaves Little Time for Leisure | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/what-do-you-drink-with-the-most-expensive-food-in-new-york.html | What Do You Drink With the Most Expensive Food in New York? | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/seattle-slew-15-for-wood.html | Seattle Slew 1â€šÃ„Â¶'5 for Wood | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/auto-makers-generally-endorse-energy-proposals-but-qn-terms-guzzler.html | Auto Makers Generally Endorse Energy Proposals, But G.M. Terms â€šÃ„Â¶'Guzzler'â€šÃ„Â¶ Penalty Tax â€šÃ„Â¶'Simplistic'â€šÃ„Â¶ | True | By William K. Stevens Special to the New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/short-interest-on-big-board-amex-rose-for-the-month-ended-april-15.html | Short Interest on Big Board, Amex Rose for the Month Ended April 15 | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/white-house-shifts-says-energy-plans-wont-aid-economy.html | WHITE HOUSE SHIFTS, SAYS ENERGY PLANS WON'T AID ECONOMY | True | By Steven Rauner Special to the New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/profits-climb-for-alcoa-and-alcan-us-concerns-489-million-a-high.html | Profits Climb for Alcoa and Alcan; U.S. Concern's $48.9 Million a High | True | By Gene Smith | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/flyers-eliminate-leafs-in-6-games-with-43-victory-on-jim-watson.html | Flyers Eliminate Leafs in 6 Games With 4â€šÃ„Â¶-3 Victory on Jim Watson Goal | True | By Robin Herman Special to the New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/music-minnesotans-led-through-familiar-paces.html | Music: Minnesotans Led Through Familiar Paces | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/restaurants.html | Restaurants | True | Mimi Sheraton | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/american-exchange-bond-trading.html | American Exchange Bond Trading | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/nader-feels-carter-overplayed-sacrifice.html | Nader Feels Carter Overplayed Sacrifice | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/test-for-congress.html | Test for Congress | True | By James Reston | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/22-social-agencies-close-their-centers-act-in-union-dispute.html | 22 SOCIAL AGENCIES CLOSE THEIR CENTERS | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/critics-in-congress-take-cues-from-constituents-objecting-strongly.html | Critics in Congress Take Cues From Constituents, Objecting Strongly to an Increase in Gasoline Taxes | True | By Adam Clymer Special to the New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/bryan-foy-vaudevillian-and-film-producer-80-dies.html | Bryan Foy, Vaudevillian and Film Producer, 80, Dies | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/letters-75662212.html | Letters | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/senators-retain-business-credits-in-tax-bill-despite-carters-stand.html | Senators Retain Business Credits In Tax Bill Despite Carter's Stand | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/lo-says-this-play-think-on-the-ending.html | Lo, Says This Play, Think on the Ending | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-asian-development-bank-sounds-a-somber-note.html | The Asian Development Bank Sounds a Somber Note | True | By Henry Kamm Special to the New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/stadler-2-shots-ahead.html | Stadler 2 Shots Ahead | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/taking-back-the-mets-mink.html | Taking Back the Met's Mink | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/3m-reports-258-rise-in-profits-on-13-gain-in-sales-for-quarter.html | 3M Reports 25.8% Rise in Profits On 13% Gain in Sales for Quarter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/schlesinger-in-key-role-serving-3d-president.html | Schlesinger in Key Role Serving 3d President | True | By James M. Naughton Special to the New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/oldcrop-soybean-futures-climb-by-17c-but-new-crops-are-steady.html | Oldâ€šÃ„Â¶Crop Soybean Futures Climb By 17c but New Crops Are Steady | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/books-dance-from-the-heart.html | Books: Dance From the Heart | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/zeppo-marx-offers-to-be-conservator-of-grouchos-assets.html | Zeppo Marx Offers To Be Conservator Of Groucho's Assets | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/penn-names-football-aide.html | Penn Names Football Aide | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/dance-a-classic-by-limon-troupe.html | Dance: A Classic By Limon Troupe | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/red-sox-are-up-for-sale.html | Red Sox Are Up For Sale | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/the-us-and-korea.html | The U.S. and Korea | True | By Choe U Gyun | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/french-legislator-dead-at-33.html | French Legislator Dead at 33 | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/market-place.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/events.html | Events | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/fda-is-urged-to-ban-drug-for-diabetics.html | F .D. A . Is Urged to Ban Drug for Diabetics | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/a-safety-net-for-tumbling-allies.html | A Safety Net for Tumbling Allies | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/keeny-may-be-given-arms-control-post-he-is-said-to-be-warnkes.html | KEENY MAY BE GIVEN ARMS CONTROL POST | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-22 | 1977-04-22 | https://www.nytimes.com/1977/04/22/archives/ef-hutton-bache-testifyingat-inquiry-on-coffee-futures.html | E. F. Hutton, Bache Testifying at Inquiry On Coffee Futures | True | | 2005-12-29 0:00 | RE 925-707 | B 211-496 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/patents-a-better-lightpulse-regenerator-radio-wave-reflectors-spot.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/cards-find-spirit-in-77-phils-are-battered-10â€¦â€1.html | Cards Find Spirit in â€¦Â'77; Phils Are Battered, 10â€¦Â'1 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/three-crews-compete-for-childs-cup-today.html | Three Crews Compete For Childs Cup Today | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/school-baseball.html | School Baseball | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/neville-marriner-is-a-virtuoso-conductor.html | Neville Marriner Is a Virtuoso Conductor | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/9400-new-city-workers-to-be-hired-i-new-york-city-is-taking-on-9400.html | 9,400 New City Workers to Be Hired | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/dance-natalia-makarova-twice.html | Dance: Natalia Makarova Twice | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/market-volume.html | MARKET VOLUME | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/overkill-concern-in-access-to-press-is-cited-by-carter.html | â€˜â€Overkillâ€â€ Concern In Access to Press Is Cited by Carter | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/president-asserts-he-cant-vow-refund-of-all-energy-taxes-some.html | PRESIDENT ASSERTS HE CAN'T VOW REFUND OF ALL ENERGY TAXES | True | By James T. Wooten | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/letter-reply.html | Letter &Reply | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/judge-orders-department-store-to-remain-in-media-pa.html | Judge Orders Department Store To Remain in Media, Pa. | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/the-standings.html | The Standings. | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/president-may-veto-tax-bill-if-it-keeps-business-incentives-with.html | PRESIDENT MAY VETO TAX BILL IF IT KEEPS BUSINESS INCENTIVES | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/walter-b-coleman-at-64-served-as-water-supply-commissioner.html | Walter B. Coleman, at 64, Served As Water Supply Commissioner | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/lightwave-communications.html | Lightâ€¦Â*Wave Communications | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/mail-law-violations-are-charged-to-ama-postal-service-accuses.html | MAIL LAW VIOLATIONS ARE CHARGED TO A.M.A. | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/taiwan-altering-emphasis-of-its-economy-aim-is-highly-developed.html | Taiwan Altering Emphasis of Its Economy | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/market-index.html | MARKET INDEX | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/unveiling.html | Housling | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/nastase-and-vilas-gain-final.html | Nastase and Vilas Gain Final | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/the-enshrinement-of-george-washington-carver.html | The Enshrinement of George Washington Carver... | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/berme-offers-budget-totaling-139-billion-sees-long-climb-back.html | BERME OFFERS BUDGET TOTALING $13.9 BILLION, SEES â€¦Â*LONG CLIMB BACKâ€Â | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/beame-offers-budget-totaling-139-billion-sees-long-climb-back.html | BEAM OFFERS BUDGET TOTALING $13.9 BILLION, SEES â€¦Â*LONG CLIMB BACKâ€Â | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/9400-new-city-workers-to-be-hired-new-york-city-is-taking-on-9400.html | 9,400 New City Workers to Be Hired | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/bill-would-aid-trot-tracks.html | Bill Would Aid Trot Tracks | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/article-6-no-title.html | Article 6 â€¦Â*â€¦Â* No Title | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/dollar-is-steady-against-yen.html | Dollar Is Steady Against Yen | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/a-meow-in-search-of-an-enemy.html | A Meow In Search of an Enemy | True | By Russell Baker | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/teachers-approve-contract.html | Teachers Approve Contract | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/milton-helpern-exchief-medical-examiner-75-dies-with-new-york.html | Milton Helpern, Exâ€‹Â‹Chief Medical Examiner, 75, Dies | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/board-advances-southern-goals-but-softpedals-regional-rivalry-board.html | Board Advances Southern Goals But Softâ€‹Â‹Pedals Regional Rivalry | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/press-club-elects-bragg.html | Press Club Elects Bragg | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/music3-debuts-gives-monodrama-study-in-timbre-bagatelles.html | Music: 3 Debuts | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/hospital-allocation-put-at-24-million-sum-proposed-in-the-budget.html | HOSPITAL ALLOCATION PUT AT $24 MILLION | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/seattle-agency-director-reported-in-line-for-urban-transit-office.html | Seattle Agency Director Reported In Line for Urban Transit Office | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/corporation-affairs-ban-asked-on-dividend-payments-by-columbia-gas.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/dollar-gains-and-pound-slips-in-trading-abroad-gold-rallies-after.html | Dollar Gains and Pound Slips in Trading Abroad; Gold Rallies After Losses | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/lieut-gen-ivan-gureyev.html | LIEUT. GEN. IVAN GUREYEV | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/events-today-music-dance.html | Events Today | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/soybean-prices-retreat-as-profit-taking-erodes-early-rises-to-new.html | Soybean Prices Retreat As Profit Taking Erodes Early Rises to New Highs | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/food-fair-deal-with-hill-chain-reported-near.html | Food Fair Deal With Hill Chain Reported Near | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/opec-aides-unworried-by-carters-energy-proposals.html | OPEC Aides Unworried by Carter's Energy Proposals | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/judge-names-longtime-friend-of-groucho-marx-and-a-bank-the.html | Judge Names Longtime Friend of Groucho Marx And a Bank the Comedian's Conservators for Now | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/novelists-suit-charges-roots-copied-parts-of-her-1966-book.html | Novelist's Suit Charges â€‹â€‹â€‹'Rootsâ€‹â€‹â€‹' Copied Parts of Her 1966 Book | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/hensons-contract-extended.html | Henson's Contract Extended | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/bhutto-meets-partys-legislators-in-one-of-most-violent-days-of.html | Bhutto Meets Party's Legislators in One of Most Violent Days of Crisis | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/beames-message-to-city-council-and-estimate-board-on-1978-budget.html | Beame's Message to City Council and Estimate Board on 1978 Budget | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/around-the-nation-possible-clue-found-to-cause-of-alcoholism.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/12month-trend.html | 12â€‹â€‹â€‹MONTH TREND | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/barber-and-stadler-share-twoatstroke-lead-at-66.html | Barber and Stadler Share Twoâ€‹â€‹â€‹Stroke Lead at 66 | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/rabin-ends-service-as-premier-peres-is-sitting-in.html | Rabin Ends Service as Premier;Peres Is Sitting In | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/personal-investing-factors-pro-and-con-in-taxes-on-utilities.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/bill-would-broaden-new-yorks-deathpenalty-law.html | Bill Would Broaden New York's Deathâ€‹â€‹â€‹Penalty Law | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/us-downs-rumania-72-swedens-six-tops-canada.html | U.S. Downs Rumania, 7â€‹â€‹â€‹2; Sweden's Six Tops Canada | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/briton-links-air-treaty-to-dispute-on-concorde.html | BRITON LINKS AIR TREATY TO DISPUTE ON CONCORDE | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/a-chance-to-repair-rent-control.html | A Chance to Repair Rent Control | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/gobbi-falstaff-not-subtle-but-singers-show-promise.html | Gobbi â€‹â€‹â€‹'Falstaffâ€‹â€‹â€‹' Not Subtle But Singers Show Promise | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/moroccan-king-sees-zaire-aid-as-bar-to-wider-war.html | Moroccan King Sees Zaire Aid as Bar to Wider War | True | By Andreas Freund Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/article-5-no-title.html | Article 5 â€Š..Â¹â€Š..Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/problems-of-ghostlaying.html | Problems Of Ghostâ€Š..Â¹Laying | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/antiques-that-work-and-also-play.html | Antiques That Workâ€Š..Â¹and Also Play | True | By Rita Reif | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/beames-budget-includes-money-for-design-of-convention-center.html | Beame's Budget Includes Money For Design of Convention Center | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/free-mail-to-congress-proposed.html | Free Mail to Congress Proposed | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/soviet-renews-criticism-of-china-saying-ties-have-not-improved.html | Soviet Renews Criticism of China, Saying Ties Have Not Improved Since Mao's Death | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/police-have-no-suspect-in-murder-in-coop-city.html | POLICE HAVE NO SUSPECT IN MURDER IN COâ€Š..Â¹OP CITY | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/jersey-supreme-court-overturns-2-gag-orders-against-the-press-state.html | Jersey Supreme Court Overturns 2 Gag Orders Against the Press | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/article-7-no-title.html | Article 7 â€Š..Â¹â€Š..Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/article-4-no-title.html | Article 4 â€Š..Â¹â€Š..Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/6-new-films-by-new-directors.html | 6 New Films by New Directors | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/bonnett-at-pole-in-889-mph.html | Bonnett at Pole in 88.9 M.P.H. | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/lance-sees-a-67-77-price-rise-gnp-projection-pared-to-49.html | Lance Sees a 6.7% â€Š..Â¹ '77 Price Rise; G.N.P. Projection Pared to 4.9% | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/in-jail-thinking-about-the-children.html | In Jail, Thinking About the Children | True | By Elizabeth McAlister | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/faulty-wiring-cited-in-garden-state-fire.html | Faulty Wiring Cited In Garden State Fire | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/asian-bank-members-call-for-aid-to-vietnam.html | Asian Bank Members Call for Aid to Vietnam | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/faa-blames-argentine-pilot-in-near-crash-of-a-kennedy-jet.html | F.A.A. Blames Argentine Pilot in Near Crash of a Kennedy Jet | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/merck-increases-earnings-by-7-from-its-continuing-operations.html | Merck Increases Earnings by 7% From Its Continuing Operations | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/exsalesman-guilty-in-74-coast-theft-of-hughes-papers.html | ExÂ¹Salesman Guilty In â€Š..Â¹ '74 Coast Theft Of Hughes Papers | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/carter-bars-oil-breakups-backs-antitrust-remedies-carter-sees-no.html | Carter Bars Oil Breakups; Backs Antitrust Remedies | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/ellis-calls-off-verbal-battle-with-yankees-ellis-calls-a-truce-in.html | Ellis Calls Off Verbal Battle With Yankees | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/energy-plan-hits-home-in-dayton-crisis-was-real.html | Energy Plan Hits Home in Dayton: Crisis Was Real | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/pressed-by-us-new-york-city-plans-rise-in-minority-teachers-pressed.html | Pressed by U.S., New York City Plans Rise in Minority Teachers | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/rhode-island-legislator-struggles-to-avoid-sentence-for-shoplifting.html | Rhode Island Legislator Struggles To Avoid Sentence for Shoplifting | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/world-news-briefs-soviet-plane-from-cuba-flies-over-a-us-force.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/the-enshrinement-of-george-washington-carver-hall-of-fame-is-slated.html | The Enshrinement of George Washington Carver... | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/dance-ideas-surpass-kinetics.html | Dance: Ideas Surpass Kinetics | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/henri-benami.html | HENRI BENâ€Š..Â¹AMI | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/celtics-box-score.html | Celticsâ€Š..Â¹. Box Score | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/clearing-the-air-for-clean-air.html | Clearing the Air for Clean Air | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/the-last-of-a-militant-band-retirement-of-bridges-spells-end-of-an.html | The Last of a Militant Band | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/beame-bid-on-pornography-zoning-sent-back-to-planning-commission.html | Beame Bid on Pornography Zoning Sent Back to Planning Commission | True | BY Edward Ranzal | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/hofstra-trustees-accept-law-deans-resignation-despite-withdrawal.html | Hofstra Trustees Accept Law Dean's Resignation Despite Withdrawal | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/women-lobby-state-legislators-for-bills-to-aid-battered-wives.html | Women Lobby State Legislators For Bills to Aid Battered Wives | | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/stiff-penalties-for-airlines-urged.html | Stiff Penalties for Airlines Urged | | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/18-unaccounted-for-as-search-ends-in-hotel-fire-in-galveston.html | 18 Unaccounted For as Search Ends in Hotel Fire in Galveston | | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/world-and-labor-issues-dominate-annual-meeting-of-manufacturers.html | World and Labor Issues Dominate Annual Meeting Of Manufacturers Hanover | | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/eventssports.html | Events/Sports | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/jersey-court-voids-two-gags-on-press-it-upsets-rulings-in-murder.html | JERSEY COURT VOIDS TWO â€šÃ„Ã¹GAGSâ€šÃ„Ã¹ ON PRESS | | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/new-jersey-briefs-brush-fire-halts-trains-term-set-in-perjury-case.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/metropolitan-briefs-two-freed-in-killing-case-treatment-center-cut.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/carey-in-ireland-calls-ira-killers-and-marxists-carey-in-ireland.html | Carey, in Ireland, Calls I.R.A. â€šÃ„Ã¹Killersâ€šÃ„Ã¹ and â€šÃ„Ã¹Marxistsâ€šÃ„Ã¹ | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/singer.html | Singer | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/crash-in-scarsdale-kills-copter-pilot-injures-an-officer.html | Crash in Scarsdale Kills Copter Pilot, Injures an Officer | | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/carter-to-propose-limit-on-increases-in-hospitals-fees-program.html | CARTER TO PROPOSE LIMIT ON INCREASES IN HOSPITALS FEES | | By Richard D. Lyons | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/about-new-york-the-unheralded-city-hall-herald.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/going-from-london-to-geneva.html | Going from London to Geneva | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/against-abolishing-any-studentloan-programs.html | Against Abolishing Any Studentâ€šÃ„Ã¹Loan Programs | | By Larry Barton | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/3-nations-lead-20-in-cup-tennis.html | 3 Nations Lead, 2â€šÃ„Ã¹0, in Cup Tennis | | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/mabel-b-ackerman.html | MABEL B. ACKERMAN | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/look-down-look-down-that-lonesome-road.html | Look Down, Look Down, That Lonesome Road | | By Larry van Goethem | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/hassan-has-been-invited-to-us.html | Hassan Has Been Invited to U.S. | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/seattle-slew-is-expected-to-toy-with-7-rivals-in-todays-wood.html | Seattle Slew Is Expected to Toy With 7 Rivals in Today's Wood | | By Steve Cady | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/amin-arrives-in-zaire-pledges-aid-to-mobutu-against-shaba-invaders.html | Amin Arrives in Zaire, Pledges Aid To Mobutu Against Shaba Invaders | | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/carter-to-propose-limit-on-increases-in-hospitals-fees.html | CARTER TO PROPOSE LIMIT ON INCREASES IN HOSPITALSâ€šÃ„Ã¹ FEES | | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/76ers-triumph-109100-go-up-by-21-frees-late-spurt-sparks-76ers-to.html | 76ersTriumph, 109 â€šÃ„Ã¹*100; Go Up by 2 â€šÃ„Ã¹*1 | | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/and-the-flowering-of-his-favorite-plant.html | ...and the Flowering of His Favorite Plant | | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/1098-stocks-lower-as-dow-drops-873-credit-rein-factor-feat-of-fed.html | 1,098 STOCKS LOWER AS DOW DROPS 8.73; CREDIT REIN FACTOR | | By Vartanig G. Var?An | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/vietnamese-mother-now-in-us-denied-custody-of-children.html | Vietnamese Mother, Now in U.S., Denied Custody of Children | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/a-referendum-is-scheduled-for-bangladesh.html | A Referendum Is Scheduled for Bangladesh | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/bridge-discards-by-the-opposition-can-help-in-solving-problem.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/people-in-sports-loughery-said-to-receive-another-5year-nets-pact.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/carey-in-ireland-calls-ira-killers-and-marxists.html | Carey, in Ireland, Calls I.R.A. â€šÃ„Ã¹Killersâ€šÃ„Ã¹ and â€šÃ„Ã¹Marxistsâ€šÃ„Ã¹ | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/new-labels-for-ice-cream.html | New Labels for Ice Cream | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/trenton-topics-unemployment-in-the-state-drops-for-fifth-straight.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/order-barring-womans-abortion-arrives-too-late-to-halt-surgery.html | Order Barring Woman's Abortion Arrives Too Late to Halt Surgery | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/italy-grants-loan-to-egypt.html | Italy Grants Loan to Egypt | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/4000-palestinians-are-told-to-move-to-south-lebanon.html | 4,000 Palestinians Are Told to Move To South Lebanon | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/dance-limon-offers-g-string-doris-humphreys-work-has-proud.html | Dance: Limon Offers â€šÃ„Â"G Stringâ€šÃ„Â" | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/seattle-slews-controversial-jockey.html | Seattle Slew's Controversial Jockey | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/special-olympics-an-example-for-all-third-parents.html | Special Olympics: An Example for All Third Parents | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/bank-of-england-cuts-lending-rate.html | Bank of England Cuts Lending Rate | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/barazzutti-advances.html | Barazzutti Advances | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/designers-softly-changing-the-way-women-will-dress.html | Designers Softly Changing the Way Women Will Dress | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/witness-on-faln-fighting-a-subpoena-episcopal-panel-member-is-asked.html | WITNESS ON F.A.L.N. FIGHTING A SUBPOENA | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/virginia-clark-steuer.html | VIRGINIA CLARK STEUER | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/bell-asks-high-court-to-uphold-dayton-school-order.html | Bell Asks High Court to Uphold Dayton School Order | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/president-asserts-he-cantvow-refund-of-all-energy-taxes.html | PRESIDENT ASSERTS HE CAN'TVOW REFUND OF ALL ENERGY TAXES | True | By James T. Wooten | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/exagent-subpoenaed-in-spy-trial.html | Exâ€šÃ„Â"Agent Subpoenaed in Spy Trial | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/young-explains-his-style-to-group-of-exdiplomats.html | YOUNG EXPLAINS HIS STYLE TO GROUP OF EXâ€šÃ„Â"DIPLOMATS | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/caution-is-advised-on-insulation-work-homeowners-urged-by-state.html | CAUTION IS ADVISED ON INSULATION WORK | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/con-ed-differs-with-us-on-need-to-use-scrubbers-in-burning-coal.html | Con Ed Differs With U.S. on Need To Use â€šÃ„Â"Scrubbersâ€šÃ„Â" in Burning Coal | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/zenith-radio.html | Zenith Radio | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/miss-bradleys-64-leads-by-3.html | Miss Bradley's 64 Leads by 3 | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/assad-concludes-soviet-visit.html | Assad Concludes Soviet Visit | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/engineer-of-train-injured-badly-by-stone-thrown-in-mamaroneck.html | Engineer of Train Injured Badly By Stone Thrown in Mamaroneck | True | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/people-in-business-official-says-us-favors-open-trade-with-3d-world.html | People in Business | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/japanese-car-output-up-138.html | Japanese Car Output Up 13.8% | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/oscar-s-rosner.html | OSCAR S. ROSNER | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/islanders-eager-and-healthy-for-series-with-canadiens.html | Islanders Eager and Healthy For Series With Canadiens | True | By Parton Keese | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/kings-scoring.html | Kingsâ€šÃ„Â" Scoring | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/novelists-suit-charges-roots-copied-parts-of-her-1966-book-writers.html | Novelist's Suit Charges â€šÃ„Â"Rootsâ€šÃ„Â" Copied Parts of Her 1966 Book | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/amerada-hess.html | Amerada Hess | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/commodity-price-index-rose-to-2219-from-2213-for-week.html | Commodity Price Index Rose To 221.9 From 221.3 for Week | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/reaction-to-energy-plan-depends-on-point-of-view.html | Reaction to Energy Plan Depends on Point of View | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/3-more-named-to-energy-panel.html | 3 More Named to Energy Panel | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/guzzler-tax-backed-by-public-poll-finds-but-abcharris-interviews.html | â€šÃ„Â'GUZZLERâ€šÃ„Â' TAX BACKED BY PUBLIC, POLL FINDS | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/carter-reports-some-stabilizing-of-military-status-in-south-zaire.html | Carter Reports â€šÃ„Â'Some Stabilizingâ€šÃ„Â' Of Military Status in South Zaire | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/abc-and-nbc-grant-reply-time-to-gop.html | ABC and NBC Grant Reply Time to G.O.P. | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/allen-m-look-a-retired-lawyer-marthas-vineyard-conservationist.html | Allen M. Look, a Retired Lawyer, Martha's Vineyard Conservationist | True | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/books-of-the-times-a-writers-writer.html | Books of The Times | True | By John Russell | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/state-aide-assails-bare-isolation-cell-in-hackensack-jail.html | State Aide Assails Bare Isolation Cell In Hackensack Jail | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/seaver-chased-in-8th-pirates-win-in-9th-43-pirates-chase-seaver-in.html | Seaver Chased in 8th, Pirates Win in 9th, 4â€šÃ„Â'3 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-23 | 1977-04-23 | https://www.nytimes.com/1977/04/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | | | 2005-12-29 0:00 | RE 925-706 | B 211-495 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/airline-noise-charge-is-proposed-for-operations-at-major-airports.html | Airline â€šÃ„Â'Noise Chargeâ€šÃ„Â' Is Proposed For Operations at Major Airports | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/mrbyrne-who-is-governor-will-run-again-but-in-a-crowd-the-pattern.html | Mr. Byrne, Who Is Governor, Will Run Again but in a Crowd | True | By Alvin Maurer | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-interview-after-a-nightmare-awakened-interests.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-high-stakes-fail-to-daunt-him.html | High Stakes Fail To Daunt Him | True | BY Frank Lynn | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/only-the-boxers-change-rockys-manager.html | Only the Boxers Change | True | Dave Anderson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/dance-view-the-happy-difference-in-the-top-two.html | DANCE VIEW | True | Clive Barnes | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-academics-getting-in-letter-from-washington-now.html | Academics: Getting In | True | By Matthew L. Wald | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/commentary-productivity-rewards-needed-for-taking-risks.html | COMMENTARY | True | By Peter L. Bernstein | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/tribulations-of-marriage-the-knicks-on-cable-tv-a-plague-on-the.html | Tribulations of Marriage: The Knicks on Cable TV | True | By Ellen Karsh | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-500000-gift-aids-community-health-gift-aids.html | $500,000 Gift Aids Community Health | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/electric-fences-shield-vegetables-from-animals.html | Electric Fences Shield Vegetables From Animals | True | By Paul J. King | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/realty-news-taxfree-property-exchanges.html | Realty News | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-speaking-personally-shopping-for-mother-nature.html | SPEAKING PERSONALLY | True | By William Paul Watley | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/what-are-women-doing-the-literary-view.html | What Are Women Doing? | True | By Francine Du Plessix Gray | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/votes-in-congress-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/little-americas-cup-winds-of-dissent.html | Little America's Cup: Winds of Dissent | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-best-of-ernie-kovacs-captures-a-classic-tv-funnyman-the-best-of.html | â€šÃ„Â'The Best of Ernie Kovacsâ€šÃ„Â' Captures a Classic TV Funnyman | True | By Jeff Greenfield | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/us-approval-seen-for-jet-sale.html | U.S. Approval Seen for Jet Sale | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/correction.html | Correction | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/city-council-units-set-hearings-for-week.html | City Council Units Set Hearings for Week | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/diane-m-driggs-is-engaged-to-cameron-adair.html | Diane M. Driggs Is Engaged to Cameron Adair | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/as-easy-as-pi.html | As Easy as Pi | True | By Harry Schwartz | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/employee-killed-by-bomb-at-washington-airport.html | EMPLOYEE KILLED BY BOMB AT WASHINGTON AIRPORT | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/israels-selfinflicted.html | ISRAEL'S SELFâ€šÃ„Â'INFLICTED | True | By Yoel Marcus | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-letter-from-fairfield-liberal-arts-or-paying.html | LETTER FROM FAIRFIELD | True | By Nod Barnett | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-dining-out-an-in-restaurant-in-tenafly.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/harry-a-sprague91-led-montclair-college.html | HARRY A. SPRAGUE, 91; LED MONTCLAIR COLLEGE | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/advice-on-alcohol-in-pregnancy.html | Advice on Alcohol in Pregnancy | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/world-news-briefs-carter-sees-top-aides-reportedly-on-arms-talks.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/rubin-carter-asks-county-to-pay-for-transcript-needed-in-appeal.html | Rubin Carter Asks County to Pay For Transcript Needed in Appeal | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/eliza-chase-jones-is-married.html | Eliza Chase Jones Is Married | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/pupils-given-animal-poster-awards-1500-entered-contest.html | Pupils Given Animal Poster Awards | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/retired-teacher-95-dead-in-apartment-was-murder-victim.html | Retired Teacher, 95, Dead in Apartment, Was Murder Victim | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/charles-p-hackett-and-laura-wicker-are-married-on-li.html | Charles P. Hackett And Laura Wicker Are Married on L.I. | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-avocado-pits-reincarnated.html | Avocado Pits Reincarnated | True | By Joan Cook | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/man-said-to-admit-spying-for-soviet.html | MAN SAID TO ADMIT SPYING FOR SOVIET | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/miss-schultz-artistis-wed-to-executive.html | Miss Schultz, Artist, Is Wed To Executive | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/keeping-secrets-secret-foreign-affairs.html | Keeping Secrets Secret | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-young-sex-is-topic-of-talks-sexuality-and-youth.html | Young Sex Is Topic of Talks | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/youngs-loss-was-eatons-gain.html | Youngs Loss Was Eaton's Gain | True | Robert E. Bedingfield | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/protests-organized-at-columbia-against-eviction-of-free-school.html | Protests Organized at Columbia Against Eviction of Free School | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/mary-eyork-is-betrothed.html | Mary E. York Is Betrothed | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/one-mans-universe-universe.html | One Man's Universe | True | By C. P. Snow | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/ushockey-team-waits-for-a-missing-center.html | U.S. Hockey Team Waits for A Missing Center | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€ẩ,Â°â€ẩ,Â° No Title | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/rightist-leader-opposes-vorster-as-too-liberal-on-blacks-son-of-a.html | Rightist Leader Opposes Vorster as Too Liberal on Blacks | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/cheryl-l-chevins-married-to-bradley-davis-golf-pro.html | Cheryl L. Chevins Married To Bradley Davis, Golf Pro | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/walter-b-coleman-at-64-served-as-water-supply-commissioner.html | Walter B. Coleman, at 64, Served As Water Supply Commissioner | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-red-orchestra-leader.html | The Red Orchestra Leader | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/if-you-go-.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-white-house-looks-at-white-plains.html | White House Looks at White Plains | True | By James Feron | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/penn-state-defeats-villanova-in-two-distance-relays-penn-state.html | Penn State Defeats Villanova in Two Distance Relays | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/a-quiz-on-energy-in-the-nation.html | A Quiz on Energy | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/chcathcade-curio-named-best-borzoi.html | Ch. Cathcade Curio Named Best Borzoi | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/against-the-yale-tradition-a-woman-at-the-helm-provost-since-1974.html | Against the Yale Tradition, a Woman at the Helm? | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/a-practical-primer-on-the-merits-of-peanut-culture.html | A Practical Primer On the Merits of Peanut Culture | True | By Walter Chandoha | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-summer-jobs-sunny-outlook.html | Summer Jobs: Sunny Outlook | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/cynthia-north-wed-to-john-morawski.html | Cynthia North Wed To John Morawski | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-which-way-stamford-stamford-studies.html | Which Way Stamford? | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/zambiatanzania-railway-is-monument-to-chinese-builders-prestige.html | Zambiaâ€ẩ,Â°Tanzania Railway Is Monument to Chinese Builders' Prestige | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/week-of-rainfall-revives-the-midwest-wheat-crop-rains-ease-drought.html | Week of Rainfall Revives the Midwest Wheat Crop | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/article-1-no-title.html | Article 1 â€ẩ,Â°â€ẩ,Â° No Title | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/fashion.html | Fashion | True | By Patricia Peterson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/us-protests-over-order.html | U.S. Protests Over Order | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/ncaa-promotes-hunt.html | N.C.A.A. Promotes Hunt | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/bruce-berman-fiance-of-deborah-sorcher.html | Bruce Berman Fiance Of Deborah Sorcher | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/maria-h-osterwel-is-engaged-to-geoffrey-l-hewitt.html | Maria H. Osterwel Is Engaged to Geoffrey L. Hewitt | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/pulitzer-loser-proves-winner-in-other-areas.html | Pulitzer Loser Proves Winner In Other Areas | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/by-air-grand-canyon-a-birdseye-view-of-the-grand-canyon.html | By Air: Grand Canyon | True | By Alan Levy | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/clives-comeback-fired-four-years-ago-by-cbs-clive-davis-is-setting.html | Clive's Comeback | True | By Geoffrey Stokes | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-music-concerto-grasso.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/illegal-aliens-pose-a-crowing-problem-immigration-officials-say.html | ILLEGAL ALIENS POSE A GROWING PROBLEM | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/crime.html | CRIME | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/soccer-final-reached-by-manchester-united.html | Soccer Final Reached By Manchester United | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/cristina-quezada-mezzo-compelling-but-studied.html | Cristina Quezada, Mezzo, Compelling but Studied | True | Raymond Ericson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/bhutto-opponents-arrested.html | Bhutto Opponents Arrested | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-rye-center-nurtures-local-experts.html | Rye Center Nurtures Local Experts | True | By Susan G. Bronk | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/the-streetwise-city-tree-the-streetwise-city-tree.html | The Streetâ€‹Â"Wise City Tree | True | By April Koral | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-theater-ibsen-in-a-new-translation.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/landfill-in-the-suburbs-who-wants-it-next-door-landfill-who-wants.html | Landfill in the Suburbs: Who Wants It Next Door? | True | By William Tucker | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/beckenbauer-of-little-value-to-cosmos-chinaglia-says-cluwhats-104.html | Beckenbauer of Little Value to Cosmos, Chinaglia Says | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-so-you-want-to-be-a-supervisor.html | So You Want to Be a Supervisor? | True | By Louis H. Engel Jr. | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/julius-hallheimer.html | JULIUS HALLHEIMER | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/illiteracy-of-adults-called-us-disease-lawyer-of-youth-suing-li.html | ILLITERACY OF ADULTS CALLED U.S. â€‹Â'DISEASEâ€‹Â' | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/alfred-rstern-elected-to-head-hospital-board.html | ALFRED R. STERN ELECTED TO HEAD HOSPITAL BOARD | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/speaking-personally.html | SPEAKING PERSONALLY | True | By Arthur Knapp Jr. | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/carolyn-afflitto-an-artist-married-to-lawrence-weiss.html | Carolyn Afflitto, an Artist, Married to Lawrence Weiss | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/21-shut-subway-facilities-may-open-special-meeting-scheduled-token.html | 21 Shut Subway Facilities May Open | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/preserving-but-not-petrifying-the-past-old-wethers-field-the-past.html | Preserving But Not Petrifying The Past | True | By James Egan | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/in-havana-a-look-at-cubas-shopping-list.html | In Havana, a Look at Cuba's Shopping List | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/just-a-beginning-a-broad-energy-program-has-a-long-way-to-go.html | Just a Beginning | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/greek-government-attempting-to-end-hallowed-custom-of-siesta-long.html | Greek Government Attempting to End Hallowed Custom of Siesta | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/ideas-trends-in-summary-the-high-court-gives-approval-of-spanking.html | Ideas &Trends | True | Tom Ferrell and Virginia Adams | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-manhunt-for-a-police-chief-a-manhunt-in.html | A Manhunt In Ridgefield | True | By Murray Illson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/opera-trilogy-by-city-company.html | Opera: â€‹Â'Trilogyâ€‹Â' by City Company | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/hcbarkhorn-3d-weds-karin-v-johnson-editor.html | H.C. Barkhorn 3d Weds Karin V. Johnson, Editor | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/free-running-clinics-in-park.html | Free Running Clinics in Park | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/jets-owner-aids-mayoral-campaign-of-political-unknown.html | Jets Owner Aids Mayoral Campaign of Political Unknown | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/oil-spill-damage-may-depend-on-wind-elements-are-critical-in-region.html | OIL SPILL DAMAGE MAY DEPEND ON WIND | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/new-jersey-weekly-ancient-art-shines-in-drew-exhibition.html | Ancient Art Shines In Drew Exhibition | True | By Marian H. Mundy | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/international-federation-in-state-of-flux.html | International Federation in State of Flux | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/schappert-takes-iona-mile-but-byrne-steals-show-double-for-dobson.html | Schappert Takes Iona Mile, but Byrne Steals Show | True | By William J. Miller | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/sanitarians-begin-cleanup-drive.html | â€šÃ„Â'Sanitariansâ€šÃ„Â' Begin Cleanup Drive | | By Eleanor Blau | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/barbara-savitt-jh-pearson-jr-set-june-bridal.html | Barbara Savitt, J. H. Pearson Jr. Set June Bridal | | Barbara Savitt | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-shop-talk-pipe-boxes-and-not-just-for-pipes.html | SHOP TALK | True | By Muriel Fischer | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/miss-feldman-in-fine-recital-on-the-cello.html | Miss Feldman In Fine Recital On the Cello | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/dance-limons-emperor-jones.html | Dance: Limon's â€šÃ„Â'Emperor Jonesâ€šÃ„Â' | | Don McDonagh | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-prodigals-swim-back-to-the-hudson.html | Prodigals Swim Back to the Hudson | True | By Harvey Minkoff | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/wood-field-end-stream-cod-fishing.html | Wood, Field and Stream: Cod Fishing | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/clark-becomes-a-victim-of-joe-thomass-iron-fist.html | Clark Becomes a Victim Of Joe Thomas's Iron Fist | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/jennifer-whelan-is-bride-of-jack-craig-smeeton.html | Jennifer Whelan Is Bride of Jack Craig Smeeton | | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-bridge-new-paths-to-expertise.html | BRIDGE | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/markets-in-review-glamour-group-plunges.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/pal-adds-culture-to-sports-program-choral-dance-and-drama-groups.html | PAL ADDS CULTURE TO SPORTS PROGRAM | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-forest-fires-laid-to-arsonists.html | Forest Fires Laid to Arsonists | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-symphony-that-hopes-to-make-milwaukee-famous-milwaukee-symphony.html | The Symphony That Hopes to Make Milwaukee Famous | True | By Karen Monson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-food-danish-pastry-simpler-than-it-sounds.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/mabel-b-ackerman.html | MABEL B. ACKERMAN | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/metros-blank-sting.html | Metros Blank Sting | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-carter-energy-plan-can-the-state-cope-carter.html | Carter Energy Plan: Can the State Cope? | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/public-opposition.html | Public Opposition | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-trenton-notebook-state-intensifies-drive-on.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/meanwhile-in-the-ring-fighter-vs-trainer.html | Meanwhile, in the Ring | | Red Smith | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/reports-of-psychosis-after-erhard-course-doctors-tell-of-7-who.html | REPORTS OF PSYCHOSIS AFTER ERHARD COURSE | True | By Jane Brody | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/shadyside-trixie-paces-jersey-mile-in-1-56-45.html | Shadyside Trixie Paces Jersey Mile in 1:56 4/5 | | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-the-thesis-as-creative-writing-the-thesis-as.html | The Thesis as Creative Writing | True | By Nancy Nappo | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/lloyd-frees-wildlooking-shots-are-natural-for-76er-playoff-star.html | Lloyd Free's Wildâ€šÃ„Â'Looking Shots Are Natural for 76er Playoff Star | | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-campingwhere-to-go-what-to-expect-campingwhere-to.html | Camping Where to Go, What to Expect | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/highrisk-urban-insurance-is-under-attack-in-state-urban-insurance.html | Highâ€šÃ„Â'Risk Urban Insurance Is Under Attack in State | | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/around-the-garden-this-week-strawberries.html | AROUND THE Garden | True | Joan Lee Faust | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/from-joy-to-depression-new-insights-into-the-chemistry-of-moods.html | FROM JOY TO DEPRESSION | True | By Maggie Scrarf | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-interview-kay-niles-coordinator-for-arts.html | INTERVIEW | True | James Feron | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/peter-wyman-fiance-of-amy-b-holzworth.html | Peter Wyman Fiance Of Amy B. Holzworth | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-nyacks-feast-of-antiques.html | Nyack's Feast Of Antiques | True | By Elizabeth Stillinger | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/hughes-cousin-makes-changes-to-keep-assets-relatively-little.html | Hughes's Cousin Makes Changes To Keep Assets | | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/home-style-inside-story-on-coops.html | Home Style | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/spanish-premier-leaving-for-us.html | Spanish Premier Leaving for U.S. | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-politics-taxing-questions.html | POLITICS | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/andrea-smith-plans-a-wedding-in-august-to-jonathan-sprole.html | Andrea Smith Plans A Wedding in August To Jonathan Sprole | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/pakistan-seizes-foes-of-bhutto-in-raids-move-follows-the-imposition.html | PAKISTAN SEIZES FOES OF BHUTTO IN RAIDS | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/carter-shaped-energy-plan-with-disregard-for-politics-he-vowed-to.html | Carter Shaped Energy Plan With Disregard for Politics | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-nation-in-summary.html | The Nation | True | R. V. Denenberg and Caroline Rand Herron | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-interview-traffic-director-posts-caution-signs.html | INTERVIEW | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-a-shelter-that-isnt-a-shelter.html | A Shelter That Isn't a Shelter | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/sports-editors-mailbox-the-cost-of-yankee-tickets-what-does-150-buy.html | Sports Editor's Mailbox The Cost of Yankee Tickets | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/not-so-flaming-youth.html | Not So Flaming Youth | True | By Paul Fussell | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/drivers-and-dealers-assess-carter-plan-reaction-to-proposals-so.html | DRIVERS AND DEALERS ASSESS CARTER PLAN | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/audrey-b-fleming-sets-june-bridal.html | Audrey B. Fleming Sets June Bridal | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/janet-gibson-plans-wedding-on-sept-10-to-richard-fricke.html | Janet Gibson Plans Wedding on Sept. 10 To Richard Fricke | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/yvonne-lebourdais-crimley-wed-to-l-ashley-robinson.html | Yvonne Lebourdais Crimley Wed to L. Ashley Robinson | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/watson-136-in-golflead.html | Watson 136 In Golf Lead | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-man-who-painted-robert-altmans-3-women.html | The Man Who Painted Robert Altman's â€šÃ„Ã³ Womenâ€šÃ„Â¹ | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/letters-a-volley-in-defense-of-utica-letters-to-the-editor.html | Letters: A Volley In Defense of Utica | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/letters-gandhi.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/around-the-nation-candidate-for-us-job-says-debts-are-no-obstacle.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/stage-view-theres-more-to-anna-christie-than-this-production-knows.html | STAGE VIEW | True | Walter Kerr | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/spotlight-gerrys-little-store-on-57th-street.html | SPOTLIGHT | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/bank-profits-mixed.html | Bank Profits Mixed | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/tv-view-programming-for-women-time-for-reevaluation.html | TV VIEW | True | John J. O'Connor | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-gardening-for-a-challenge-try-pansies.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/survivors-recall-the-titanic.html | Survivors Recall the Titanic | True | By Kevin L. Goldman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-the-redcoats-are-coming-ridgefield-reenacts.html | The Redcoats Are Coming | True | By Ian T. MacAuley | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/pugs-victory-makes-up-for-ordeal.html | Pugs' Victory Makes Up for Ordeal | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/stamps-new-commemorative-for-lindberghs-flight.html | STAMPS | True | Samuel A. Tower | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-catholic-lay-teachers-and-eroding-salaries.html | Catholic Lay Teachers And Eroding Salaries | True | By Thomas J. Barrett | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/crimson-conquers-brown-on-charles.html | Crimson Conquers Brown on Charles | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-womens-rights-1977.html | Women's Rights, 1977 | True | By Diane Henry | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/some-economists-see-only-the-dark-the-uncertain-impact-of-the.html | Some Economists See Only the Dark | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/solid-gold-down-on-the-farm-solid-gold-down-on-the-farm.html | Solid Gold Down on the Farm | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/lefkowitz-is-scored-on-office-efficiency-federal-judge-criticizes.html | LEFKOWITZ IS SCORED ON OFFICE EFFICIENCY | True | By Arnold R. Lubasch | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-oradell-welcomes-new-post-office.html | Oradell Welcomes New Post Office | True | By James F. Lynch | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/in-triumph-or-in-defeat-a-good-job-is-still-good-another-parental.html | In Triumph or in Defeat, A Good Job Is Still Good | True | By Stephen Kaufman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/gallery-view-trapping-the-look-of-new-york.html | GALLERY VIEW | True | John Russell | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/letters-about-being-soft-on-eurocommunism.html | Letters | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-letter-from-washington-hot-lines-to-the-hill.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/carters-best-week-washington.html | Carter's Best Week | True | By James Reston | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/polaroids-coup-instant-movies-polaroids-coup-as-it-battles.html | Polaroid's Coup: Instant Movies | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/immigration-service-begins-deportation-proceedings-against-178.html | Immigration Service Begins Deportation Proceedings Against 178 Members of the Moon Church | True | By Lena Williams | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/article-2-no-title.html | Article 2 â€¦ Â³â€¦ Â³ No Title | | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/new-jersey-weekly-art-vibrantnotsoplain-geometry.html | ART | True | By David L Shirey | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/jill-hammer-is-married-to-stephen-barry-stanley.html | Jill Hammer Is Married To Stephen Barry Stanley | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-letter-from-iona-college.html | LETTER FROM IONA COLLEGE | True | By Kevin McHugh | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-letters-to-the-editor-a-proper-perspective-on.html | LETTERS TO THE EDITOR | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-finding-shelter-in-mt-vernon.html | Finding Shelter in Mt. Vernon | True | By Joan Potter | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/investing-the-energy-play-in-antiquities.html | INVESTING | True | By Rita Reif | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/drfrederick-porkolab-weds-dr-margaret-ragni.html | Dr. Frederick Porkolab Weds Dr. Margaret Ragni | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/more-and-more-schools-are-turning-to-formal-courses-ethics.html | More and More Schools Are Turning to Formal Courses | True | By Harold M. Schmeck Jr. | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/how-edison-stumbled-on-his-phonograph-how-edison-stumbled-on-his.html | How Edison Stumbled On His Phonograph | True | By Hans Fantel | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-carey-responds-to-usonia-alarm.html | Carey Responds to Usonia Alarm | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/sue-anne-steffey-a-cleric-is-bride.html | Sue Anne Steffey, A Cleric, Is Bride | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/nancy-goodman-is-engaged-to-michael-david-morse.html | Nancy Goodman Is Engaged to Michael David Morse | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-county-puts-artist-on-the-road.html | County Puts Artist On the Road | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/connecticut-weekly-fishing-getting-hooked-on-sport-fishing.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/not-for-children-only.html | Not For Children Only | True | By Julie Maxey | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/the-economic-scene-an-energy-policyat-last.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/daughter-to-marshall-field.html | Daughter to Marshall Field | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/a-yankee-pilgrim-in-the-old-south.html | A Yankee Pilgrim In The Old South | True | By Blair Sabol | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/zeniths-ominous-victory.html | Zenith's Ominous Victory | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/at-yonkers-horse-sale-buyers-hunt-for-winners-a-deficit-last-year.html | At Yonkers Horse Sale, Buyers Hunt for Winners | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/catherine-fogarty-is-bride-of-james-peterson.html | Catherine Fogarty Is Bride of James Peterson | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/mrvorster-and-the-grim-issue-of-namibia.html | Mr. Vorster and | True | By John F. Burns | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/edmund-fleming-lawyer-to-marry-nancy-green.html | Edmund Fleming, Lawyer, To Marry Nancy Green | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/article-3-no-title.html | Article 3 â€¦ Â³â€¦ Â³ No Title | | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-bridge-where-the-novice-gets-tourney-wise.html | BRIDGE | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/school-districts-in-suburbs-of-new-york-city-are-troubled-by.html | School Districts in Suburbs of New York City Are Troubled by Declining Enrollments | True | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/the-world-in-summary-errbhutto-is-struggling-for-control.html | The World | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/future-events-going-going-gone-to-may.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/assad-east-and-west-syria-has-not-lost-its-pivotal-role-in-the.html | Assad East and West | True | By Henry Tanner | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/assessment-appeals-increase-in-suburbs-major-property-owners.html | ASSESSMENT APPEALS INCREASE IN SUBURBS | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/charles-lindbergh-unexplained.html | Charles Lindbergh Unexplained | True | By William F. Buckley Jr. | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/indiasoviet-pact-to-continue.html | Indiaâ€¦ Â³Soviet Pact to Continue | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/archives/westchester-weekly-ambulance-duty-one-yonkers-night.html | Ambulance Duty One Yonkers Night | True | By Peter F. Goldstein | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/camera-view-professional-quality-super-8-film-making.html | CAMERA VIEW | True | Tony de Nonno | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/rebirth-of-a-guide-for-music-lovers.html | Rebirth of a Guide for Music Lovers | True | By Gerald Gold | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/miss-haskell-becomes-bride-of-jmcohen.html | Miss Haskell Becomes Bride Of J. M. Cohen | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/by-map-a-whole-world-a-map-readers-trip.html | By Map: A Whole World | True | By Michael Norman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/noise-physical-harm-is-only-part-of-it.html | Noise: Physical Harm Is Only Part of It | True | By Evan Jenkins | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-poets-tale.html | The Poet's Tale | True | By Charles Muscatine | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/marcia-king-is-married.html | Marcia King Is Married | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/no-oua-intervention-seen.html | No O.A.U. Intervention Seen | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/last-weeks-energy-plan-was-reminiscent-of-the-teddy-roosevelt-style.html | Last Week's Energy Plan Was Reminiscent of the Teddy Roosevelt Style | True | By Hedrick Smith | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/berlin-captures-rich-bowling-title.html | Berlin Captures Rich Bowling Title | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-surrealism-at-suny-suny-plans-home-for.html | Surrealism at SUNY | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/south-africans-can-view-star-is-born-not-read-it.html | SOUTH AFRICANS CAN VIEW âEurÃ'STAR IS BORN,âEurÃ' NOT READ IT | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/transportation-workers-laid-off.html | Transportation Workers Laid Off | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-actors-who-live-with-the-intimacies-of-ashes-the-actors-in.html | The Actors Who Live With The Intimacies of âEurÃ'AshesâEurÃ' | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/its-because-all-sides-have-new-perceptions-of-how-government-should.html | It's Because All Sides Have New Perceptions of How Government Should Be Run | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/600000-lebanese-fled-abroad.html | 600,000 Lebanese Fled Abroad | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-for-children-help-by-interdigitation.html | For Children, Help by Interdigitation | True | By Joan R. Saltzman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/teddy-pendergrass-soul-singer-at-carnegie-hall.html | Teddy Pendergrass, Soul Singer, at Carnegie Hall | True | Robert Palmer | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-speaking-personally-path-to-a-bit-of-serenity.html | SPEAKING PERSONALLY | True | By Elaine Steiner | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/alexis-massad-is-wed-to-james-k-gleitman.html | Alexis Massad Is Wed To James K. Gleitman | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/followup-on-the-news-hudson-tolls.html | FollowâEurÃ'Up on the News | True | Richard Haitch | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/halting-colorados-doityourself-divorce.html | Halting Colorado's DoâEurÃ'ItâEurÃ'Yourself Divorce | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-a-sentimental-pause-in-freehold-for-station.html | A Sentimental Pause | True | By Robert Lorenzi | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/henri-benami.html | HENRI BENâEurÃ'AMI | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-special-library-in-southport.html | A Special Library in Southport | True | By Ethel Gorham | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-birthday-present-a-new-coppelia.html | Birthday Present: A New âEurÃ'CoppeliaâEurÃ' | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/washington-report-imf-expands-its-role-prescribing-for-ailing.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/andrea-shay-wed-to-edward-h-thaxter.html | Andrea Shay Wed to Edward H. Thaxter | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/peggy-pruett-sings-vibrant-debut-recital.html | Peggy Pruett Sings Vibrant Debut Recital | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/jl-shea-student-and-barbara-dbell-are-planning-bridal.html | J. L. Shea, Student, And Barbara D. Bell Are Planning Bridal | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-things-and-god.html | Things and God | True | By James H Wells | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/art-view-detente-yields-a-dismal-show.html | ART VIEW | True | Hilton Kramer | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/israel-still-prefers-its-peace-one-step-at-a-time-the-allon-plan.html | Israel Still Prefers Its Peace One Step at a Time | True | By Naomi Shepherd | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/homer-at-home-homer.html | Homer at Home | True | By Ralph Schoenstein | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/blowout-in-north-sea-occurred-at-critical-period-of-maintenance-oil.html | Blowout in North Sea Occurred At Critical Period of Maintenance | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/islanders-succumb-to-a-rally-by-canadiens-43-islanders-fall-to.html | Islanders Succumb to a Rally by Canadiens, 4âEurÃ'3 | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/bicycle-race-next-sunday.html | Bicycle Race Next Sunday | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-haleys-son-an-adviser-to-gis.html | Haley's Son: An Adviser to G.I.'s | True | By Edward Brown | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/alex-haley-denies-allegation-that-parts-of-roots-were-copied-from.html | Alex Haley Denies Allegation That Parts of âEurÃ'RootsâEurÃ' Were Copied From Novel Written by Mississippi Teacher | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-connecticut-this-week-art.html | Connecticut /This Week | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-woman-old-jazz-hemingway-one-critics-fiction.html | New Woman, Old Jazz, Hemingway | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-a-resource-center-for-women.html | A Resource Center for Women | True | Shawn G. Kennedy | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/levitt-attributes-mismanagement-to-new-york-city-housing-aides-who.html | Levitt Attributes Mismanagement to New York City Housing Aides, Who Respond by Citing Efforts Made | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-bach-and-then-onward-playing-it-again-or-for-the.html | Bach and Then Onward | True | By Ira Henry Freeman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-trials-of-a-jury.html | Trials of a Jury | True | By Emily Jefferson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/wounded-policeman-dies.html | Wounded Policeman Dies | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/birth-notice-1-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/munsonnettles-help-sink-the-indians-conditions-were-ridiculous.html | Munson, Nettles Help Sink the Indians | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/seattle-slew-takes-wood-by-3-lengths-he-runs-a-14935-with-little.html | Seattle Slew Takes Wood by 3Â¾Â° Lengths | True | By Steve Cady | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-dining-out-inthe-spanish-style.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-gardening-wildflowers-the-joy-of-spring.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/north-sea-blowout-causes-big-oil-slick-112man-crew-on-rig-evacuated.html | NORTH SEA BLOWOUT CAUSES BIG OIL SLICK | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-letters-to-the-westchester-editor-vergari.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-gets-wildlife-area.html | Connecticut Gets Wildlife Area | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-islandthis-week-art.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/debate-on-energy-program-widens-as-liberals-and-gop-give-views.html | Debate on Energy: Program Widens as Liberals and G. O. P. Give Views | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/some-us-facilities-are-ordered-closed-by-the-ethiopian-regime.html | Some U.S. Facilities Are Ordered Closed by the Ethiopian Regime | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-of-autonomy-and-the-golden-egg-letter-from.html | Of Autonomy and the Golden Egg | True | By Jay G. Baris | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/a-poet-16-gives-free-rein-to-love-for-aging-horse-and-rides-home-a.html | A Poet,16, Gives Free Rein To Love for Aging Horse And Rides Home a Winner | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/regional-ballet-is-on-the-march-regional-dance-is-on-the-march.html | Regional Ballet Is on the March | True | By Doris Hering | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-at-long-last-the-rites-of-spring.html | At Long Last, the Rites of Spring | True | By Diane Henry | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/reds-stay-in-doldrums-cubs-end-losing-streak-baseball-roundup.html | Reds Stay in Doldrums, Cubs End Losing Streak | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/hearings-this-week-by-legislative-panels.html | Hearings This Week By Legislative Panels | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-rebuttal-on-bridgeport.html | A Rebuttal On Bridgeport | True | BY W. L. Hawkins | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/incidents-in-lebanon-are-delaying-efforts-to-restore-peace-to-area.html | Incidents in Lebanon Are Delaying . . Efforts to Restore Peace to Area | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/molly-rubens-has-bridal.html | Molly Rubens Has Bridal | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/miss-sherrill-becomes-bride.html | Miss Sherrill Becomes Bride | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/carters-decision-to-abandon-plutonium-worries-western-europe.html | Carter's Decision to Abandon Plutonium Worries Western Europe | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-dining-out-at-the-same-address-but-.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-better-habitat-for-people.html | A Better Habitat | True | By Parton Keese | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-gardening-breeding-new-life-into-pansies.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/allen-m-look-a-retired-lawyer-marthas-vineyard-conservationist.html | Allen M. Look, a Retired Lawyer, Martha's Vineyard Conservationist | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-ever-so-delicate-art-of-becoming-an-operatic-prima-donna.html | The Ever So Delicate Art of Becoming An Operatic Prima Donna | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-back-to-the-books-on-school-financing.html | Back to the Books on School Financing | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/intervention-by-courts-arouses-deepening-disputes-intervention-by.html | Intervention by Courts Arouses Deepening Disputes | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/modern-dimmer-switches-help-save-energy.html | Modern Dimmer Switches Help Save Energy | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/photography-view-acrobatics-vs-pastoral-poetry.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/windsor-rocking-chairsfrom-slovenia.html | Windsor Rocking Chairsâ€¦Â¬Â®From Slovenia | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/backers-of-tennessee-breeder-reactor-hope-for-funds-from-congress.html | Backers of Tennessee Breeder Reactor Hope for Funds From Congress | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-artist-and-the-politiciannatural-antagonists-the-artist-and-the.html | The Artist and the Politicianâ€¦Â®Natural Antagonists? | True | By Walter Goodman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-about-long-island-orchids-to-hirmot-to-say.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/patricia-tobin-plans-nuptials.html | Patricia Tobin Plans Nuptials | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/bridge-parliamentary-procedure.html | BRIDGE | True | Alan Truscott | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-home-clinic-when-allpurpose-paint-isnt.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-bridge-big-deal-at-hofstra.html | BRIDGE | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-setting-rome-1941-to-1947-the-setting.html | The Setting. Rome 1941 to 1947 | True | By Robert Alter | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/growing-up-american-growing-up.html | Growing Up American | True | By John Demos | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-new-wave-in-hair.html | The New Wave in Flair | True | By Alexandra Penney | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/hew-may-settle-new-yorks-claim-grant-100-million-state-would-get.html | H.E.W. MAY SETTLE NEW YORK'S CLAIM, GRANT $100 MILLION | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/reporters-are-criticized-in-assassination-inquiry.html | REPORTERS ARE CRITICIZED IN ASSASSINATION INQUIRY | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/television-this-week.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/cucumbers-take-up-little-space-if-they-are-trained-to-climb.html | Cucumbers Take Up Little Space If They Are Trained to Climb | True | By Robert Hendrickson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/liberated-apartment-complex-offers-nudity-frolicking-decline.html | â€¦Â¬Liberated Apartment Complexâ€¦Â¬Â¬ Offers Nudity, Frolicking | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-golf-clinic-how-watson-helped-swing-by-study-ing-nicklaus.html | The Golf Clinic | True | By Nick Seitz | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/renovated-building-drawing-attention-called-a-vertical-industrial.html | RENOVATED BUILDING DRAWING ATTENTION | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/judo-champion-sets-goal-for-chance-at-80-olympics.html | Judo Champion Sets Goal For Chance at '80 Olympics | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/sports-in-the-21st-century-science-and-rollerball.html | Sports in the 21st Century: Science and â€¦Â¬Rollerballâ€¦Â¬ | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-music-concerto-grasso.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/nostalgia-for-the-old-germany-nostalgia.html | Nostalgia for the Old Germany | True | By Ernst Pawel | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/margot-sdewey-has-nuptials.html | Margot S. Dewey Has Nuptials | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-fishing-poised-for-the-mackerel-attack.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/epilogue-the-last-word-on-some-major-stories.html | Epilogue | True | Joyce Jensen | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/at-cbs-paley-picks-his-successor.html | At CBS, Paley Picks His Successor | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/a-reading-and-a-mourning.html | A Reading and a Mourning | True | By Sidney Bernard | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/byrd-asserts-plan-to-reform-welfare-will-be-postponed.html | Byrd Asserts Plan To Reform Welfare Will Be Postponed | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/aimee-enid-randall-is-bride.html | Aimee Enid Randall Is Bride | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/how-recordings-can-create-careers.html | How Recordings Can Create Careers | True | By Harvey E. Phillips | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-selfexpression-without-straggly-ends.html | Selfâ€¦Â¬Expression Without Straggly Ends | True | BY David L. Sherry | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/major-revamping-is-expected-at-olympic-meeting.html | Major Revamping Is Expected at Olympic Meeting | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/headliners-harsh-words-for-the-ira.html | Headliners | True | Gary Hoenig | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/paul-j-elston-plans-to-marry-miss-beinecke.html | Paul J. Elston Plans to Marry Miss Beinecke | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/goodwillrefusing-jumps-misses-hand-of-princess.html | Goodwill, Refusing Jumps, Misses Hand of Princess | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/air-force-says-cruise-missile-will-be-ready-by-1980-acceleration.html | Air Force Says Cruise Missile Will Be Ready by 1980 | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/stars-light-up-lights-on.html | Stars Light Up â€šÃ„Ã¹Lights Onâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/luxury-car-makers-doubt-tax-will-hurt-cadillac-and-lincoln-sales.html | LUXURY CAR MAKERS DOUBT TAX WILL HURT | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-english-mandarin-con-man-con-man.html | The English Mandarin Con Man | True | By Paul Theroux | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-politics-by-me-as-a-star-in-the-primary.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/college-head-joining-foundation.html | College Head Joining Foundation | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-the-camps-are-calling-its-not-too-early-to-plan.html | The Camps Are Calling | True | By Shawn G. Kennady | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/andretti-at-trenton-en-route-to-indy.html | Andretti at Trenton En Route to Indy | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/offshore-at-elath-in-the-midst-of-the-sea-upon-dry-ground-in-the.html | Offshore at Elath: â€šÃ„Ã²In the Midst of the Sea Upon Dry Groundâ€šÃ„Ã´ | True | By Moshe Brilliant | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/indias-images-in-the-us-mirror.html | India's Images in the U.S. Mirror | True | By T. D. Allman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-speaking-personally-the-farm-i-remember.html | SPEAKING PERSONALLY | True | By William Wrenn | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-librariesbranching-out-libraries-places-where.html | Libraries: Branching Out | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/policeman-shot-during-drug-arrest-dies-of-wound-mayor-expresses.html | Policeman Shot During Drug Arrest Dies of Wound | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/richard-nest-to-wed-stacey-leigh-rose.html | Richard Nestto Wed Stacey Leigh Rose | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-shop-talk-for-men-in-madison.html | SHOP TALK | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/dining-out.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/an-educational-overnight.html | An Educational Overnight | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/lost-in-cambodia.html | Lost in Cambodia | True | By Tom Buckley | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/hugh-trevoroper-history-is-relevant.html | Hugh Trevorâ€šÃ„Ã´Roper: History Is Relevant | True | By Caroline Seebohm | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-returning-to-the-campus.html | Returning to the Campus | True | By Michael Bobkoff | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-betting-in-suburbia-is-a-sure-thing.html | Betting in Suburbia Is a Sure Thing | True | By Arthur Reinstein | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-interview-new-job-old-desk.html | INTERVIEW | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/soviet-union-joins-team-tennis-this-week-borne-at-forum-and-garden.html | Soviet Union Joins Team Tennis This Week | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-gardening-making-heathers-feel-at-home.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/vilas-beats-nastase-in-3set-final-borg-gains-final.html | Vilas Beats Nastase in 3â€šÃ„Ã´Set Final | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-right-price-of-energy.html | The Right Price of Energy | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/canadian-pianist-shows-technical-strengths.html | Canadian Pianist Shows Technical Strengths | True | Raymond Ericson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/bridal-on-may-28-set-by-carole-mahoney.html | Bridal on May 28 Set By Carole Mahoney | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/sports-news-briefs-four-quintets-named-for-ecac-tourney.html | Sports News Briefs | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/marriage-counseling-for-unwed-couples.html | Marriage Counseling for Unwed Couples | True | By Amy Gross | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/fitzsimmons-cool-to-gas-tax.html | Fitzsimmons Cool to â€šÃ„Ã²Gasâ€šÃ„Ã´ Tax | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/bold-stage-play-on-red-system-tickles-moscow-ready-stuff-in-atheist.html | Bold Stage Play On Red System Tickles Moscow | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/ruth-brown-spencer-wed.html | Ruth Brown Spencer Wed | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/lastplace-flag-officer-rallies-to-take-illinois-37-cold-hearted.html | Lastâ€šÃ„Ã´Place Flag Officer Rallies to Take Illinois | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/special-fee-is-offered-for-neutering-of-pets.html | Special Fee Is Offered For Neutering of Pets | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/pat-bradley-leads-golf.html | Pat Bradley Leads Golf | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/film-view-woody-allen-is-the-american-ingmar-bergmanno-kidding.html | FILM VIEW | True | Vincent CanBY | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/no-back-seat-for-cauthen-in-derby-says-agent.html | No Back Seat for Cauthen in Derby, Says Agent | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/mobutu-flies-to-zaire-copper-belt-to-visit-troops-fighting-invaders.html | Mobutu Flies to Zaire Copper Belt To Visit Troops Fighting Invaders | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/vietnam-asks-help-from-asian-bank-but-early-action-is-held-unlikely.html | Vietnam Asks Help From Asian Bank, but Early Action Is Held Unlikely | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-fishermen-are-wary-of-season-ahead.html | Fishermen Are Wary of Season Ahead | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/questionsanswers-wood-chip-mulch-no-daffodil-bloom-why-no-tulips.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/miss-kirkland-lucid-in-â€šÃ„Â³bayadereâ€šÃ„Â´-at-met.html | Miss Kirkland Lucid In â€šÃ„Â³Bayadereâ€šÃ„Â´ at Met | True | Anna Kisselgoff | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/music-view-thee-wasnt-enough-music-to-gild-this-lily.html | MUSIC VIEW | True | Harold C. Schonberg | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/national-merit-scholarship-lists-in-new-york-connecticut-jersey.html | National Merit Scholarship Lists In New York, Connecticut, Jersey | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-tourism-lagging-industry.html | Tourism Lagging Industry | True | By Martin Gansrerg | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/metropolitan-briefs-queens-woman-strangled.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/connecticut-weekly-a-schooner-schoolroom-on-the-sound.html | A Schooner | True | Diane Henry | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/job-aid-project-is-short-of-goal-effects-of-programs-blunted.html | Job Aid Project Is Short of Goal | True | By George Vecsey | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/behind-the-best-sellers-harry-patterson.html | Behind the Best Sellers: Harry Patterson | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/blasting-out-of-the-secretarial-trap.html | Blasting Out of the Secretarial Trap | True | By Betty Lehan Harragan | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/mozambique-said-to-get-big-soviet-arms-shipments-sams-and-howitzers.html | Mozambique Said to Get Big Soviet Arms Shipments | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/south-korea-our-indecent-ally.html | South Korea: Our Indecent Ally | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/chess-bottle-up-that-queen.html | CHESS | True | Robert Byrne | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-best-bottle-game.html | The â€šÃ„Â³Best Bottleâ€šÃ„Â´ Game | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/prison-cuards-found-not-trained-in-arms-fewer-than-33-in-new-york.html | PRISON GUARDS FOUND NOT TRAINED IN ARMS | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/paul-fargis-weds-dawn-sangrey-editor.html | Paul Fargis Weds Dawn Sangrey, Editor | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/princeton-captures-childs-cup-penn-streak-ended.html | Princeton Captures Childs Cup | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/ghost-of-bad-henry-pervades-mr-aaron-ghost-of-bad-henry-pervades.html | Ghost of â€šÃ„Â³Bad Henryâ€šÃ„Â´ Pervades Mr. Aaron | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-openingsa-revival-and-a-premiere.html | The Openingsâ€šÃ„Â¦A Revival and a Premiere | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/pskotsher-fiance-of-bonnie-a-balick.html | P.S. Kotsher Fiance Of Bonnie A. Balick | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/soul-music-still-lives-in-a-world-of-its-own-soul-music-in-a-world.html | Soul Music Still Lives in a World of Its Own | True | By John Rockwell | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/coast-guard-navy-lose-to-elis-good-crew-great-race.html | Coast Guard, Navy Lose to Elis | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/margery-clifford-sings-spiritually-in-recital.html | Margery Clifford Sings Spiritually in Recital | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/mary-jo-giovine-is-bride-of-bruce-mckleroy.html | Mary Jo Giovine Is Bride of Bruce McKleroy | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/making-milliondollar-deals.html | Making Millionâ€šÃ„Â¬Dollar Deals | True | Jerry Flint | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/opposition-leaders.html | OPPOSITION LEADERS | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-shore-birds-a-fight-for-life-shore-birds-too-try.html | Shore Birds: A Fight for Life | True | By Shayna Panzer | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/numismatics-unique-presidential-medal-series-remembering-the-fair.html | NUMISMATICS | True | Russ MacKendrick | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Alice Bach | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/emanuel-sobel-a-lawyer-78-dies-while-vacationing-in-israel.html | Emanuel Sobel, a Lawyer, 78, Dies While Vacationing in Israel | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/iowan-is-successor-to-gardner-at-helm-of-common-cause.html | Iowan Is Successor To Gardner at Helm Of Common Cause | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/perils-of-a-public-poet-book-ends.html | Perils of a Public Poet | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-letter-from-washington-foreign-accent-for-amtrak.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-about-new-jersey-a-traffic-light-replaces-joe-the.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/finding-nova-scotias-heartbeat-nova-scotias-heartbeat.html | Finding Nova Scotia's Heartbeat | True | By Lois Lowry | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/criticism-on-the-rise-as-korean-inquiries-continue-in-capital.html | Criticism on the Rise As Korean Inquiries Continue in Capital | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-seminaries.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-hands-that-type-rule-the-world.html | The Hands That Type Rule the World | True | By Roy Meador | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/israel-conducting-inquiry-on-allegation-that-eban-violated-currency.html | Israel Conducting Inquiry On Allegation That Eban Violated Currency Rules | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-coffee-tea-wine-and-music.html | Coffee, Tea, Wine —and Music | True | By Joan Richter | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/noteis-the-free-brochure-fading-devon-horse-show.html | Notes: Is the Free Brochure Fading? | True | By Robert J. Dunphy | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-peysers-comeback-an-obstacle-course.html | Peyser's Comeback An Obstacle Course | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/whats-doing-in-moscow.html | What's Doing in MOSCOW | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-bronx-river-boosters-movement-grows-bronx-river.html | Bronx River Boosters' Movement Grows | True | By David F. White | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/how-instruments-sounded-in-early-america-oboe-damore.html | How Instruments Sounded in Early America | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/pattersons-first-day-in-big-leagues-proves-troublesome-to-yank.html | Patterson's First Day in Big Leagues Proves Troublesome to Yank Pitcher | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/everyday-misery-in-east-germany.html | Everyday Misery in East Germany | True | By Martin Greenberg | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/oliver-hit-clinches-a-65-triumph-pirates-get-run-in-ninth-defeat.html | Oliver Hit Clinches a 6â€“5 Triumph | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-art-for-the-very-young.html | Art for the Very Young | True | By Diane Greenberg | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-about-that-er-dog-problem.html | About That... er... Dog Problem | True | By Edward R. Walsh | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/architects-choice.html | Architects Choice | True | By Jane Davison | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/all-signals-go-as-economy-awakens-from-winter-sleep.html | All Signals â€˜Goâ€™ as Economy Awakens From Winter Sleep | True | Ann Crittenden | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/letters-porn-and-gentility.html | Lettersâ€¦â€® | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/when-coal-is-mined-chessie-will-haul-it-when-coal-is-mined-chessie.html | When Coal Is Mined, Chessie Will Haul It | True | By Robert E. Bedingfield | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977- | https://www.nytimes.com/1977/04/24/archives/selection.html | SELECTION | True | By Elsa Morante | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/theater-ibsen-in-a-new-translation.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/william-black-pianist-at-concert-artists.html | William Black, Pianist, At Concert Artists | True | Raymond Ericson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/soviet-industry-grows-but-misses-some-goals.html | SOVIET INDUSTRY GROWS, BUT MISSES SOME GOALS | True | | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/westchester-weekly-a-bit-of-britain-in-ossining.html | A Bit of Britain In Ossining | True | By Philippa Day Benson | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/new-jersey-weekly-architecture-is-luring-women.html | Architecture Is Luring Women | True | By Josephine Bonomo | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/the-region-in-summary-a-connecticut-ruling-on-school-taxes-by.html | The Region | True | Clyde Haberman and Milton Leebaw | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-24 | 1977-04-24 | https://www.nytimes.com/1977/04/24/archives/long-island-weekly-1000-women-and-a-parley-on-health.html | 1,000 Women and a Parley on Health | True | Shawn G. Kennedy | 2005-12-29 0:00 | RE 925-703 | B 211-491 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/track.html | Track | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/evelyn-tolchin-remarried.html | Evelyn Tolchin Remarried | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/soviet-poet-on-first-us-visit-fulfills-a-passion-for-america.html | Soviet Poet on First U.S. Visit Fulfills a â€˜Passion for Americaâ€™ | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/vic-laskys-blockbuster-essay.html | Vic Lasky's Blockbuster | True | By William Safire | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/carters-style-making-aides-apprehensive-ways-discourage-dissent.html | Carter's Style Making Aides Apprehensive | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/experts-seek-to-cap-north-sea-oil-well-operators-hope-to-have.html | EXPERTS SEEK TO CAP NORTH SEA OIL WELL | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/marshall-braves-pitcher-disqualified-after-incident.html | Marshall, Bravesâ€™ Pitcher, Disqualified After Incident | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/2mile-relay-to-st-anthony-on-final-leg.html | 2â€‘Mile Relay To St. Anthony On Final Leg | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/race-car-crash-kills-5-children-in-malaysia.html | Race Car Crash Kills 5 Children in Malaysia | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/arthur-godfrey-and-others-enter-hall-of-fame-of-air.html | Arthur Godfrey and Others Enter Hall of Fame of Air | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/new-jersey-briefs-action-in-legislature-timing-of-abortion-medical.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/metropolitan-briefs-lirr-fuel-missing-held-in-wifes-death-woman-42.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/beame-drops-in-at-queens-dinner-and-spars-lightly-with-3-rivals.html | Beame Drops in at Queens Dinner And Spars Lightly With 3 Rivals | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/no-recognition-of-cuba-and-vietnam-now.html | No Recognition of Cuba and Vietnam Now | True | By Laurence H. Silberman | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/heroin-trafficking-and-bribery-found-at-jail-in-brooklyn-evidence.html | HEROIN TRAFFICKING AND BRIBERY FOUND AT JAIL IN BROOKLYN | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/2-men-both-shot-in-the-head-found-dead-in-bronx-apartment.html | 2 Men, Both Shot in the Head, Found Dead in Bronx Apartment | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/gasoline-tax-seen-as-help-in-preserving-rural-area.html | Gasoline Tax Seen as Help In Presenting Rural Area | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/fed-may-yet-move-to-tighter-money-before-refinancing-treasury-to.html | FED MAY YET MOVE TO TIGHTER MONEY BEFORE REFINANCING | True | By John H. Allan | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/police-say-the-klan-in-far-rockaway-has-no-impact.html | Police Say the Klan in, Far Rockaway Has No Impact | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/lieut-gen-charles-herron-100-commanded-army-units-in-hawaii.html | Lieut. Gen.Charles Herron, 100; Commanded Army Units in Hawaii | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/soviet-astronaut-visiting-us.html | Soviet Astronaut Visiting U.S. | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/orders-climb-681-for-machine-tools-trade-group-reports-total-in.html | ORDERS CLIMB 68.1% FOR MACHINE TOOLS | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/italy-is-cracking-down-on-violence-by-students-after-another.html | Italy Is Cracking Down on Violence By Students After Another Killing | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/44yearold-record-broken.html | 44â€šÃ„Â´Year â€šÃ„Â´Old Record Broken | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/brazils-nuclear-drive.html | Brazil's Nuclear Drive | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/zarate-knocks-out-zamora.html | Zarate Knocks Out Zamora | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/state-spent-461-above-us-average-on-each-pupil.html | State Spent $461 Above U.S. Average on Each Pupil | True | By Martin Gansberg | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/carters-style-making-aides-apprehensive.html | Carter's Style Making Aides Apprehensive | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/suffolk-county-resists-public-housing-projects.html | Suffolk County Resists Public Housing Projects | True | BY Iver Peterson | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/suffolk-county-resists-public-housing-projects-suffolk-county-is.html | Suffolk County Resists Public Housing Projects | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/blazers-win-lead-21.html | Blazers Win, Lead 2â€šÃ„Â´1 | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/eban-meets-with-israeli-currency-aide-says-that-funds-in-us-bank.html | Eban Meets With Israeli Currency Aide, Says That Funds in U.S. Bank Are From Literary Activities | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/market-place-ss-kresge-shares-a-bargain-now.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/poland-ousts-west-germany.html | Poland Ousts West Germany | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/san-juan-dean-may-lose-degree-over-charge-of-plagiarized-paper.html | San Juan Dean May Lose Degree Over Charge of Plagiarized Paper | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/yankees-records.html | Yankeesâ€šÃ„Â´ Records | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/bhuttos-opponents-pick-new-leaders-and-plan-mass-march-of-protest.html | Bhutto's Opponents Pick New Leaders and Plan Mass March of Protest | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/shipping-mails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/citibank-is-critical-of-new-york-taxes-policy-could-drive-out.html | CITIBANK IS CRITICAL OF NEW YORK TAXES | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/princetons-black-alumni-express-mixed-feelings-during-conference.html | Princeton's Black Alumni Express Mixed Feelings During Conference | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/texan-buys-plains-ga-art-for-2500-in-charity-auction.html | Texan Buys Plains, Ga., Art For $2,500 in Charity Auction | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/fire-killing-4-laid-to-hot-grease.html | Fire Killing 4 Laid to Hot Grease | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/spanking-rule-found-an-aid-to-discipline-supreme-courts-decision-on.html | SPANKING RULE FOUND AN AID TO DISCIPLINE | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/white-house-fact-sheet-contained-some-errors.html | WHITE HOUSE FACT SHEET CONTAINED SOME ERRORS | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/board-of-education-joins-city-college-in-planning-experimental-high.html | Board of Education Joins City College In Planning Experimental High School | True | BY Eleanor Blau | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/max-factor-chooses-wells-rich-greene.html | Max Factor Chooses Wells, Rich, Greene | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/long-island-carcrushing-machine-stirs-complaints-on-noise-pollution.html | Long Island Carâ€šÃ„Â´Crushing Machine Stirs Complaints on Noise Pollution | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/alexander-semmler-76-composer-of-music-for-tv-radio-and-films.html | Alexander Semmler,76, Composer Of Music for TV, Radio and Films | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/heroin-trafficking-and-bribery-found-at-jail-in-brooklyn.html | HEROIN TRAFFICKING AND BRIBERY FOUND AT JAIL IN BROOKLYN | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/issue-and-debate-home-mortgages-in-new-york-should-interest-ceiling.html | Issue and Debate | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/king-hussein-arrives-to-meet-with-carter.html | King Hussein Arrives To Meet With Carter | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/gentry-and-yeomen-equally-drenched-on-coaching-day.html | Gentry and Yeoman Equally Drenched on â€šÃ„Â´Coaching Dayâ€šÃ„Â´ | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/group-of-interns-opposes-rising-health-care-costs.html | GROUP OF INTERNS OPPOSES RISING HEALTH CARE COSTS | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/sleepwear-makers-seek-relief-in-recall.html | Sleepwear Makers Seek Relief in Recall | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/energy-executives-support-president-with-some-criticism.html | ENERGY EXECUTIVES SUPPORT PRESIDENT, WITH SOME CRITICISM | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/bruins-beat-flyers-in-overtime-43-bruins-beat-flyers-43-in-overtime.html | Bruins Beat Flyers in Overtime, 4â€šÃ„Â´3 | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/officials-picture-published.html | Official's Picture Published | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/ambassador-says-he-resigned.html | Ambassador Says He Resigned | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/mr-nixons-day-in-court-abroad-at-home.html | Mr. Nixon's Day in Court | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/bhuttos-severity-takes-pakistan-toward-a-decisive-confrontation.html | Bhutto's Severity Takes Pakistan Toward a Decisive Confrontation | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/in-havana-some-flattery-foramericans-and-business-talk.html | In Havana,Some Flattery for Americans, and Business Talk | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-8-no-title.html | Article 8 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/birgit-keil-proves-unruffled-swan-princess.html | Birgit Keil Proves Unruffled Swan Princess | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/scientists-and-laymen-in-conflict-at-world-conference-on-ufos.html | Scientists and Laymen in Conflict At World Conference on U.F.O.'s | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/carter-energy-program-supported-by-kissinger.html | CARTER ENERGY PROGRAM SUPPORTED BY KISSINGER | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/the-opera-a-sketchy-turandot.html | The Opera: A Sketchy â€šÃ„Â´Turandotâ€šÃ„Â´ | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/hulls-two-goals-help-jets-capture-series.html | Hull's Two Goals Help Jets Capture Series | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/carter-is-studying-arms-sale-controls-approval-expected-on.html | CARTER IS STUDYING ARMS SALE CONTROLS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/harold-hoskins-dies-expert-on-mideast-headed-foreign-service.html | HAROLD HOSKINS DIES; EXPERT ON MIDEAST | True | By George Dugan | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/the-brooklyn-junior-league-turns-out-in-style-on-the-ind.html | The Brooklyn Junior League Turns Out in Style on the IND | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/farley-suspends-self-from-state-ring-post-farley-takes-leave-until.html | Farley Suspends Self From State Ring Post | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/mobutu-finds-army-busy-in-area-devoid-of-villagers.html | Mobutu Finds Army Busy in Area Devoid of Villagers | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/de-gustibus-red-velvet-cake-returns-tomato-paste-lingers-on.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/us-in-3ã¢â'3-tie-soviet-union-routs-canada.html | U.S. in 3â€¦Â³3 Tie Soviet Union Routs Canada | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/moscow-taxis-arent-hard-to-get-theres-a-fareriseboycott-on.html | Moscow Taxis Aren't Hard to Get | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/us-diplomatic-official-thought-to-fly-to-cuba.html | U.S. DIPLOMATIC OFFICIAL THOUGHT TO FLY TO CUBA | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/rohatyn-optimistic-about-citys-budget-says-that-139-billion.html | ROHATYN OPTIMISTIC ABOUT CITY'S BUDGET | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/escaped-convict-kills-himself-after-wounding-woman-and-child.html | Escaped Convict Kills Himself After Wounding Woman and Child | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/carter-fuelsaving-plan-hurting-amcs-sales-company-executive-says.html | Carter Fuelâ€¦Â³Saving Plan Hurting A.M.C.'s Sales, Company Executive Says | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/fifth-ave-group-names-woman.html | Fifth Ave. Group Names Woman | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/new-yorks-precarious-balance.html | New York's Precarious Balance | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/tornado-tops-cosmos-by-21-in-a-shootout-cosmos-are-shot-down-21-by.html | Tornado Tops Cosmos by 2â€¦Â³1 In a Shootout | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/carter-grain-reserve-plan-drawing-bitter-opposition-carter-grain.html | Carter Grain Reserve Plan Drawing Bitter Opposition | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/advertising-beyond-the-new-horizon-how-to-sell-a-racer-radio.html | Advertising | True | By Philip II Dougherty | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/music-melding-laurie-anderson-in-concert-mixes-media-well-two-top.html | Music Melding | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/youth-board-stresses-increases-in-services.html | YOUTH BOARD STRESSES INCREASES IN SERVICES | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/dr-william-w-haggard.html | DR. WILLIAM W. HAGGARD | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/daniel-walkingrace-victor.html | Daniel Walkingâ€¦Â³Race Victor | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/naacp-aides-find-labor-rift-has-added-to-leadership-problems.html | N.A.A.C.P. Aides Find Labor Rift Has Added to Leadership Problems | True | By George Goodman Jr. | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/28-injured-in-bomb-explosion-on-a-bus-in-israeliheld-area.html | 28 Injured in Bomb Explosion On a Bus in Israeliâ€¦Â³Held Area | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/laoss-many-health-problems-include-increase-in-malaria.html | Laos's Many Health Problems Include Increase in Malaria | True | By Norman Peagam Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/wnewtv-gets-top-award-of-new-york-press-club.html | WNEWâ€¦Â³TV GETS TOP AWARD OF NEW YORK PRESS CLUB | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/naber-sets-2-records-for-us-in-japan-swim.html | Naber Sets 2 Records For U.S. in Japan Swim | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/betty-ford-rests-after-tests.html | Betty Ford Rests After Tests | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/rugby-player-dies.html | Rugby Player Dies | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/justice-white-gets-preview-at-yale-of-a-key-racial-case.html | Justice White Gets Preview At Yale of a Key Racial Case | True | By Tom Goldstein Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/world-news-briefs-syrian-troops-in-lebanon-clash-with-leftists.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-6-no-title.html | Article 6 â€¦Â³â€¦Â³ No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/cyclone-kills-13-in-bangladesh.html | Cyclone Kills 13 in Bangladesh | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/eastman-kodak-net-off-20-in-quarter-company-cites-rising-wages-and.html | EASTMAN KODAK NET OFF 20% IN QUARTER | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/kuwait-issues-warning-on-us-antiboycott-bill.html | KUWAIT ISSUES WARNING ON U.S. ANTIâ€¦Â³BOYCOTT BILL | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-10-no-title.html | Article 10 â€¦Â³â€¦Â³ No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/now-getting-organized-to-fight-for-amendment.html | NOW Getting Organized to Fight for Amendment | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/spaniards-awaiting-word-from-suarez-prime-minister-beginning-visit.html | SPANIARDS AWAITING WORD FROM SUAREZ | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/miss-durr-mcmillan-win-final.html | Miss Durr, McMillan Win Final | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/borg-conquers-gottfried-by-75-62-in-final-at-denver.html | Borg Conquers Gottfried by 7â€¦Â³5, 6â€¦Â³2 in Final at Denver | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/west-virginians-struggle-to-recover-after-flood.html | West Virginians Struggle to Recover After Flood | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/today-n-tomorrow-wins.html | Today nâ€¦â€™ Tomorrow Wins | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/energy-executives-support-president-with-some-criticism-3-foresee.html | ENERGY EXECUTIVES SUPPORT PRESIDENT, WITH SOME CRITICISM | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/cubans-admit-their-economy-is-in-serious-trouble.html | Cubans Admit Their Economy Is in Serious Trouble | True | By Jerry Flint Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/id-cards-suggested-to-uncover-aliens-rodino-notes-that-a-lot-of-us.html | I.D. CARDS SUGGESTED TO UNCOVER ALIENS | True | BY Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-2-no-title.html | Article 2 â€¦â€¦â€" No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/ethiopia-closes-eritrea-consulates-of-5-more-nations.html | Ethiopia Closes Eritrea Consulates of 5 More Nations | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/california-asks-court-to-decide-where-boundary-with-nevada-is.html | California Asks Court to Decide Where Boundary With Nevada Is | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/arthur-godfrey-honored-for-48-years-on-the-air.html | Arthur Godfrey Honored for 48 Years on the Air | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/neighborhoods-enemy-of-howard-beach-is-sst.html | Neighborhoods: Enemy Of Howard Beach is SST | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-4-no-title.html | Article 4 â€¦â€¦â€" No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/nadia-comaneci-scores-another-perfect-mark.html | Nadia Comaneci Scores Another Perfect Mark | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/report-blames-surgeons-in-many-preventable-deaths.html | Report Blames Surgeons in Many Preventable Deaths | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/state-orders-new-york-telephone-to-tell-customers-of-low-rates.html | State Orders New York Telephone To Tell Customers of Low Rates | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/dr-vladimir-zwass-and-dr-alicia-kogut-immunologist-wed.html | Dr. Vladimir Zwass And Dr. Alicia Kogut, Immunologist, Wed | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/two-arrests-reported-in-soviet.html | Two Arrests Reported in Soviet | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/the-return-of-the-dress-on-seventh-avenue.html | The Return of the Dress on Seventh Avenue | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/experts-seek-to-cap-north-sea-oil-well.html | EXPERTS SEEK TO CAP NORTH SEA OIL WELL | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/leonard-silk-americas-transition-to-a-lessoil-economy-economic.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/books-of-the-times-a-passionate-intelligence.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/newspaper-ad-group-elects.html | Newspaper Ad Group Elects | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/273-gives-simons-first-golf-victory.html | 273 Gives Simons First Golf Victory | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/high-school-graduation-standards-to-be-stiffened-by-new-york-city.html | High School Graduation Standards To Be Stiffened by New York City | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/brewers-thomas-misses-a-game-he-was-to-play.html | Brewersâ€¦â€™ Thomas Misses a Game He Was to Play | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/james-q-again-captures-junior-jumper-crown.html | James Q Again Captures Junior Jumper Crown | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/prince-charles-urges-youths-to-stop-bashing-each-other.html | Prince Charles Urges Youths To Stop â€¦â€¦Bashing Each Otherâ€¦â€¦ | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/dodgers-unleash-power-on-braves-in-166-victory-baseball-roundup.html | Dodgers Unleash Power on Braves in 16â€¦â€¦*6 Victory | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/more-migrants-are-returning-to-italy-than-leaving.html | More Migrants Are Returning to Italy Than Leaving | True | By Ina Selden Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/brian-taylor-seeks-trade.html | Brian Taylor Seeks Trade | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/beth-weingast-is-bride-of-dr-edward-halperin.html | Beth Weingast Is Bride of Dr. Edward Halperin | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-1-no-title.html | Article 1 â€¦â€¦â€" No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/more-migrants-are-returning-to-italy-than-leaving-more-migrants-now.html | More Migrants Are Returning to Italy Than Leaving | True | By Ina Selden Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/us-says-deadline-is-waived.html | U.S. Says Deadline Is Waived | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/deborah-danto-is-bride-of-ralph-blumenthal.html | Deborah Danto Is Bride of Ralph Blumenthal | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/steingut-proposes-sunset-law-to-regulate-new-york-agencies.html | Steingut Proposes â€¦â€¦â€˜Sunset Lawâ€¦â€¦â€™ To Regulate New York Agencies | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/czechoslovak-police-confiscate-the-notes-of-a-canadian-journalist.html | Czechoslovak Police Confiscate The Notes of a Canadian Journalist | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/new-books.html | New Books | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/gromyko-is-expected-in-india-today-for-thorough-review-of-relations.html | Gromyko Is Expected in India Today for Thorough Review of Relations | True | By Kasturi Rangan Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/federal-limousines-on-decline-before-energy-campaign-began.html | Federal Limousines on Decline Before Energy Campaign Began | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/a-soggy-day-gives-mets-time-at-other-diversions-mets-get-time-for.html | A Soggy Day Gives Mets Time at Other Diversions | True | By Paull Montgomery | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/bullets-93-rockets-90.html | Bullets 93, Rockets 90 | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/the-miracle-of-the-bud.html | The Miracle of the Bud | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/federal-welfare-setup-urged-by-131-businessmen.html | FEDERAL WELFARE SETUP URGED BY 131 BUSINESSMEN | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/vietnamese-leader-due-in-paris.html | Vietnamese Leader Due in Paris | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/bridge-nationally-known-players-dominate-event-in-jersey.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/around-the-nation-over-700-motorcyclists-terrorize-oklahoma-town.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/commission-head-recommends-laws-against-privacy-invasions.html | Commission Head Recommends Laws Against Privacy Invasions | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/dog-shows.html | Dog Shows | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/miss-whitworth-victor.html | Miss Whitworth Victor | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/chess-what-counts-in-the-end-is-how-the-ending-counts.html | Chess: | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/agency-lists-but-does-not-notify-workers-exposed-to-carcinogens.html | Agency Lists but Does Not Notify Workers Exposed to Carcinogens | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/jessye-normans-song-program-bares-fine-voice-and-technique-buffalo.html | Jessye Norman's Song Program Bares Fine Voice and Technique | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/police-officials-to-attend-funeral-of-officer-25-slain-in-brooklyn.html | Police Officials to Attend Funeral Of Officer, 25, Slain in Brooklyn | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/ethiopian-move-breaking-old-link-with-us.html | Ethiopian Move Breaking Old Link With U.S | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/corrections-75663044.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/soviet-bloc-shipping-reddens-the-danube-moscow-boats-to-go-from.html | Soviet Bloc Shipping Reddens the Danube | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/armored-car-drivers-union-bars-managements-final-pay-offer.html | Armored Car Driversâ€šÃ„Ã´ Union Bars Management's â€šÃ„Ã²Finalâ€šÃ„Ã´ Pay Offer | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/music-clarity-rangells-ambitious-program-is-thoughtfully-played.html | Music: Clarity | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/emanuel-sobel-a-lawyer-78-dies-while-vacationing-in-israel.html | Emanuel Sobel, a Lawyer, 78, Dies While Vacationing in Israel | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/senators-call-product-safety-unit-nearly-paralyzed-but-its-head.html | Senators Call Product Safety Unit Nearly Paralyzed, But Its Head Says Effective Standards Take Time | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/barazzutti-takes-final.html | Barazzutti Takes Final | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/warriors-triumph-109109-and-cut-laker-lead-to-21.html | Warriors Triumph, 109â€šÃ„Ã´105, And Cut Laker Lead to 2â€šÃ„Ã´1 | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/nasl-standings.html | N.A.S.L. Standings | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/mcnamara-to-get-a-third-term-as-president-of-the-world-bank.html | McNamara to Get a Third Term As President of the World Bank | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/yanks-rout-indians-101-71-run-victory-streak-to-five.html | Yanks Rout Indians, 10â€šÃ„Ã´1, 7â€šÃ„Ã´1; Run Victory Streak to Five | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/cubans-admit-their-economy-is-in-serious-trouble-us-businessmen.html | Cubans Admit Their Economy Is in Serious Trouble | True | By Jerry Flint Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/emil-rapp-66-tax-commissioner-in-mayor-beames-administration.html | Emil Rapp, 66, Tax Commissioner In Mayor Beame's Administration | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/article-9-no-title.html | Article 9 â€‹Â‹â€‹Â‹Â‹Â‹Â‹ No Title | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/bennett-takes-decathlon-on-coast-young-second.html | Bennett Takes Decathlon On Coast, Young Second | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/the-editorial-notebook-the-portraits-of-power.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/american-school-in-london-is-sued.html | American School in London Is Sued | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/officiating-under-fire-as-celtics-win-124-to-119-celtics-win.html | Officiating Under Fire As Celtics Win, 124 to 119 | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/jacob-the-liar-a-film-about-the-polish-ghetto.html | 'Jacob the Liar,' a Film About the Polish Ghetto | True | By A.h. Weiler | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/live-horse-on-a-dead-track.html | Live Horse on a Dead Track | True | | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-25 | 1977-04-25 | https://www.nytimes.com/1977/04/25/archives/washington-governor-a-political-novice-upsets-many-with-her.html | Washington Governor, a Political Novice, Upsets Many With Her Controversial Style | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-702 | B 211-490 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/archeologists-find-wall-in-sicily-they-think-was-punic-war-site.html | Archeologists Find Wall in Sicily They Think Was Punic War Site | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/scheuer-backs-role-on-segregation-plan-tells-hearing-on-school.html | SCHEUER BACKS ROLE ON SEGREGATION PLAN | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/ethiopian-hijackers-reported-slain.html | Ethiopian Hijackers Reported Slain | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/abram-h-stockman-is-dead-at-66-a-labor-arbitrator-since-1945.html | Abram H. Stockman Is Dead at 66; A Labor Arbitrator Since 1945 | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/bethe-endorses-delaying-atomic-breeder-reactors.html | BETHE ENDORSES DELAYING ATOMIC BREEDER REACTORS | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/defendant-in-spying-case-is-described-as-paranoid.html | DEFENDANT IN SPYING CASE IS DESCRIBED AS PARANOID | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/3-officers-of-swiss-credit-branch-arrested-in-loss-of-up-to-100.html | 3 Officers of Swiss Credit Branch Arrested in Loss of Up to 100 Million | True | By Victor A. Lusinchi Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/boston-repertory-presents-formidable-dance-of-death.html | Boston Repertory Presents Formidable â€‹Â‹â€‹Dance of Deathâ€‹Â‹Â‹ | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/max-brewer.html | MAX BREWER | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/jersey-assembly-votes-controls-for-atlantic-city-casino-gambling.html | Jersey Assembly Votes Controls For Atlantic City Casino Gambling | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/bond-prices-drop-fed-action-studied-traders-try-to-decide-whether.html | BOND PRICES DROP; FED ACTION STUDIED | True | By John H. Allan | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/obituary-7-no-title.html | Obituary 7 â€‹Â‹â€‹Â‹â€‹Â‹Â‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/article-7-no-title.html | Article 7 â€‹Â‹â€‹Â‹â€‹Â‹Â‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/the-indispensable-man.html | The Indispensable Man | True | By Gerald Green | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/wood-field-and-stream-canadian-salmon.html | Wood, Field and Stream: Canadian Salmon | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/house-approves-36-billion-plan-for-the-military.html | House Approves $36 Billion Plan For the Military | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/who-asserts-smallpox-is-eradicated-in-india.html | W.H.O. ASSERTS SMALLPOX IS ERADICATED IN INDIA | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/7-chinatown-papers-vie-for-readers.html | 7 Chinatown Papers Vie for Readers | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/ibm-foresees-benefits-from-price-cuts-ibm-sees-aid-in-price-cutting.html | I.B.M. Foresees Benefits From Price Cuts | True | BY Gene Smith | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/carter-and-hussein-discuss-plo-role-participation-at-geneva-is.html | CARTER AND HUSSEIN DISCUSS P.L.O. ROLE | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/article-2-no-title.html | Article 2 â€‹Â‹â€‹Â‹â€‹Â‹Â‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/former-agent-talks-at-espionage-trial-says-documents-were-for-show.html | FORMER AGENT TAKS AT ESPIONAGE TRIAL | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/concert-mendelssohns-elijah.html | Concert: Mendelssohn's â€‹Â‹â€‹Â‹Elijahâ€‹Â‹Â‹ | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/companies-report-sales-and-earnings-figures.html | Companies Report Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/presidents-food-stamp-proposal-boon-to-some-but-blow-to-others.html | President's Food Stamp Proposal: Boon to Some but Blow to Others Among the Poor | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/liberties-groups-back-klan-in-dispute-with-lefkowitz.html | Liberties Groups Back Klan in Dispute With Lefkowitz | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/riddick-gets-award.html | Riddick Gets Award | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/yanks-down-orioles-for-6th-in-row-jacksons-bat-helps-yankees-win.html | Yanks Down Orioles for 6th in Row | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/6-new-comedy-programs-added-to-fall-schedule-by-abc.html | 6 New Comedy Programs Added to Fall Schedule by ABC | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/illinois-to-seek-added-options.html | Illinois to Seek Added Options | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/carey-sifts-legal-issue-of-farley-tourney-role.html | Carey Sifts Legal Issue Of Farley Tourney Role | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/nasl-standings.html | N.A.S.L. Standings | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/nfl-pact-with-players-challenged-proposed-pact-between-nfl-players.html | N.F.L. Pact With Players Challenged | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/authoritarianism-brazilianstyle.html | Authoritarianism, Brazilianâ€šÃ„Ã´Style | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/gop-will-extend-rent-stabilization-senators-in-albany-vote-in.html | G.O.P. WILL EXTEND RENT STABILIZATION | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/grain-and-soybean-futures-drop-in-heavy-selling-on-bearish-news.html | Grain and Soybean Futures Drop in Heavy Selling on Bearish News | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/bell-standing-firm-on-fbi-indictment-hears-complaints-on-damage-to.html | BELL STANDING FIRM ON F.B.I. INDICTMENT | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/bridge-charity-swiss-teams-event-sets-staten-island-record.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/brown-shifting-view-on-penalties-for-disclosing-intelligence.html | Brown Shifting View on Penalties For Disclosing Intelligence Secrets | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/a-primer-for-innocents.html | A Primer for Innocents | True | By Russell Baker | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/american-ouster-from-ethiopia-may-be-a-shortlived-soviet-success.html | American Ouster From Ethiopia May Be a Shortâ€šÃ„Ã´Lived Soviet Success | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/ancient-town-found-in-jordan.html | Ancient Town Found in Jordan | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/hussein-is-encouraged.html | Hussein Is Encouraged | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/indias-congress-party-wins-delay-of-move-to-dissolve-legislatures.html | India's Congress Party Wins Delay Of Move to Dissolve Legislatures | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/cornelius-w-brown.html | CORNELIUS W. BROWN | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/police-trying-to-outpsych-the-44-killer.html | Police Trying To Outâ€šÃ„Ã´Psych The .44 Killer | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/correction-75663779.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/israeli-warns-that-antisemitism-may-arise-at-un-racism-meeting.html | Israeli Warns That Antiâ€šÃ„Ã´Semitism May Arise at U.N. Racism Meeting | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/yesterdays-pro-transactions.html | Yesterday's Pro Transactions | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/mandel-undergoes-cerebral-test-to-discover-cause-of-headaches.html | Mandel Undergoes Cerebral Test To Discover Cause of Headaches | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/barons-owner-hopes-to-sell-team-soon.html | Barons' Owner Hopes To Sell Team Soon | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/market-place-phillips-and-the-north-sea-blowout.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/1000-farms-planned-on-lots-in-new-york-1000-farms-are-planned-on.html | 1,000 â€šÃ„Ã²Farmsâ€šÃ„Ã´ Planned on Lots in New York | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/ethiopia-orders-last-3-western-journalists-to-leave.html | Ethiopia Orders Last 3 Western Journalists to Leave | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/people-in-sports-pazik-carrithers-of-twins-are-hurt-in-auto.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/widened-disclosure-by-banks-proposed.html | Widened Disclosure By Banks Proposed | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/carter-proposes-law-for-tough-controls-on-hospital-charges-he-seeks.html | CARTER PROPOSES LAW FOR TOUGH CONTROLS ON HOSPITAL CHARGES | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/weston-vernon-jr-former-president-of-law-group-72.html | Weston VernonJr., Former President Of Law Group, 72 | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/house-approves-36-billion-plan-for-the-military-house-approves.html | House Approves $36 Billion Plan For the Military | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/venezuelan-in-saudi-arabia.html | Venezuelan in Saudi Arabia | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/books-of-the-times-autobiographical-stages.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/article-3-no-title.html | Article 3 â€‹Â¸Â¨â€‹Â¸Â¨â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/tv-rediscovering-the-surreal-genius-of-ernie-kovacs.html | TV: Rediscovering the Surreal Genius of Ernie Kovacs | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/gromyko-begins-visit-to-new-delhi.html | Gromyko Begins Visit to New Delhi | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/beame-is-expected-to-announce-his-candidacy-before-end-of-may.html | Beame Is Expected to Announce His Candidacy Before End of May | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/warnke-asks-tight-rein-on-nuclearfuel-export.html | WARNKE ASKS TIGHT REIN ON NUCLEARâ€‹Â¸Â¨â€‹FUEL EXPORT | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/buddhism-retaining-major-role-in-laos-but-westerners-suspect-the.html | BUDDHISM RETAINING MAJOR ROLE IN LAOS | True | By Norman Peagam Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/going-out-guide.html | OUT GOING Guide | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/a-resurgent-home-construction-industry-thomas-e-mullaney-economic.html | A Resurgent Home Construction Industry | True | Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/intelligence-panel-set-up-last-year-still-faces-major-battles-on.html | Intelligence Panel, Set Up Last Year, Still Faces Major Battles on Control of Agencies | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/fall-fashion-euphoria-lightweight-fabrics-take-a-bow.html | Fall Fashion Euphoria: Lightweight Fabrics Take a Bow | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/soviet-also-seeking-to-conserve-energy-but-worlds-largest-oil.html | SOVIET ALSO SEEKING TO CONSERVE ENERGY | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/israeli-politician-cleared-of-currency-violations-files-a-libel.html | Israeli Politician, Cleared of Currency Violations, Files a Libel Suit | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/detroit-parents-sue-to-keep-schools-from-withholding-lunch-to.html | Detroit Parents Sue to Keep Schools From Withholding Lunch to Punish | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/exnixon-aides-continue-to-meet-as-informal-group.html | Exâ€‹Â¸Â¨â€‹Nixon Aides Continue to Meet As Informal Group | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/assault-charges-add-26-years-to-mrs-chesimards-life-term.html | Assault Charges Add 26 Years To Mrs. Chesimard's Life Term | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/m-r-gainsbrugh-retired-economist-dead-at-age-of-70.html | M. R. Gainsbrugh, Retired Economist, Dead at Age of 70 | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/jazzsaxophonist-swings-to-past.html | Jazz: Saxophonist Swings to Past | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/3-shoot-67s-and-lead-dodge-open-qualifiers.html | 3 Shoot 67's and Lead Dodge Open Qualifiers | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/curfew-is-eased-in-pakistan-cities-bhuttos-foes-expect-lull-to-end.html | Curfew Is Eased in Pakistan Cities; Bhutto's Foes Expect â€‹Â¸Â¨â€‹Lullâ€‹Â¸Â¨â€‹ 'to End | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/books-of-william-blake-displayed-at-adelphi.html | Books of William Blake Displayed at Adelphi | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/dow-chemical-lists-payments-in-amended-statement-to-sec.html | Dow Chemical Lists Payments In Amended Statement to S.E.C. | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/arson-suspected-in-denver-fire.html | Arson Suspected in Denver Fire | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/beame-is-expected-to-move-today-to-tighten-rule-over-hospital-unit.html | Beame Is Expected to Move Today To Tighten Rule Over Hospital Unit | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/cooking-that-really-beats-the-band.html | Cooking That Really Beats the Band | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/move-to-big-board-from-otc-is-due-by-american-express-american.html | Move to Big Board From Oâ€‹Â¸Â¨â€‹Tâ€‹Â¸Â¨â€‹C Is Due By American Express | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/yields-on-treasury-bills-rise.html | Yields on Treasury Bills Rise | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/archives/new-jersey-briefs-two-students-are-shot-in-newark-school-antics.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/defendant-60-admits-new-york-wholesaling-of-child-pornography.html | Defendant, 60, Admits New York Wholesaling Of Child Pornography | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/world-news-briefs-spains-king-named-in-suit-over-canaries-jet-crash.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/west-german-rider-wins.html | West German Rider Wins | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/gm-offers-new-auto-or-insurance-to-buyers-of-engineswitched-cars-gm.html | G. M. Offers New Auto or Insurance To Buyers of Engineâ€šÃ„Â´Switched Cars | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/trenton-topics-senate-votes-4-billion-budget-approval-by-assembly.html | Trenton Tonics | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/gold-and-dollar-weaker-in-europe.html | Gold and Dollar Weaker in Europe | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/a-summary-of-actions-taken-by-the-supreme-court.html | A Summary of Actions Taken by the Supreme Court | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/carter-retains-envoy-in-moscow-and-picks-career-man-for-paris.html | Carter Retains Envoy in Moscow And Picks Career Man for Paris | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/strike-at-chrysler-plant-ends.html | Strike at Chrysler Plant Ends | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/carter-proposes-law-for-tough-controls-on-hospital-charges.html | CARTER PROPOSES LAW FOR TOUGH CONTROLS ON HOSPITAL CHARGES | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/1247-plunge-takes-dow-to-91460-a-15month-low-market-battered-by.html | 12.47 Plunge Takes Dow To 914.60, a 15â€šÃ„Â´Month Low | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/canto-retains-flyweight-title.html | Canto Retains Flyweight Title | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/eren-ozker-is-bride-of-william-bogert-2d.html | Eren Ozker Is Bride Of William Bogert 2d | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/exmanson-cultist-tells-of-assurance-to-victims.html | EXâ€šÃ„Â´MANSON CULTIST TELLS OF ASSURANCE TO VICTIMS | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/european-team-chess-title-won-by-soviet-for-six-straight.html | European Team Chess Title Won by Soviet, for Six Straight | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/frederick-schmidt-91-former-new-york-judge.html | FREDERICK SCHMIDT, 91, FORMER NEW YORK JUDGE | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/metropolitan-briefs-life-sentence-extended-news-leaks-criticized.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/ap-net-off-37-in-final-period-but-chains-profits-rose-in-year.html | A.&P. Net Off 37% in Final Period But Chain's Profits Rose in Year | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/seoul-said-to-release-15-dissidents.html | Soul Said to Release 15 Dissidents | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/dance-the-first-position-does-of-other-times.html | Dance: The First Position Does â€šÃ„Â´Of Other Timesâ€šÃ„Â´ | True | Don McDonagh | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/strike-grounds-spanish-airline.html | Strike Grounds Spanish Airline | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/canadiens-shift-tactics-for-islanders-tonight-canadiens-to-shift.html | Canadiens Shift Tactics For Islanders Tonight | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/strike-is-settled-nba-referees-return-playoff-pay-increased-contact.html | Strike Is Settled, N.B.A. Referees Return | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/obituary-3-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/wildlife-center-keeps-them-flying.html | Wildlife Center Keeps Them Flying | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/chain-stores-sales-in-march-show-an-advance-of-126.html | Chain Stores Sales in March Show an Advance of 12.6% | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/isidore-agency-joins-general-cigar-team.html | Isidore Agency Joins General Cigar Team | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/republicans-contend-energy-levies-are-designed-as-general-tax-rise.html | Republicans Contend Energy Levies Are Designed as General Tax Rise | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/londons-2-evening-newspapers-reported-to-be-planning-merger.html | London's 2 Evening Newspapers. Reported to Be Planning Merger | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/1000-farms-planned-on-lots-in-new-york.html | 1,000 â€šÃ„Â´Farmsâ€šÃ„Â´ Planned on Lots in New York | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/court-hears-appeal-on-offshore-leases-threejudge-us-panel-reserves.html | COURT HEARS APPEAL ON OFFSHORE LEASES | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/measure-to-curb-storage-of-nuclear-waste-voted-by-vermont.html | Measure to Curb Storage of Nuclear Waste Voted By Vermont Legislature | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/mcdonnell-douglas.html | McDonnell Douglas | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/geoffrey-bing.html | GEOFFREY BING | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/topics-keep-out-get-out-shoot-out-unsound-barrier-constitutional.html | Topics | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/american-brands.html | American Brands | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/a-carter-aide-calls-times-article-unfair-asserts-report-about.html | A CARTER AIDE CALLS TIMES ARTICLE UNFAIR | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/abrams-scores-bronx-institutions-on-borough-mortgage-redlining.html | Abrams Scores Bronx Institutions On Borough Mortgage â€˜Redliningâ€™ | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/gerber-files-suit-to-prevent-takeover-by-anderson-clayton.html | Gerber Files Suit to Prevent Takeover by Anderson, Clayton | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/manes-a-power-in-city-weighs-political-options-manes-a-growing.html | Manes, a Power in City, Weighs Political Options | True | BY Maurice Carroll | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/moynihan-is-angered-by-administrations-delay-in-submitting-bill-to.html | Moynihan Is Angered by Administration's Delay In Submitting Bill to Reform Welfare Program | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/midapril-car-sales-up-32-to-record-midapril-sales-of-cars-up-by-32.html | Midâ€‹Aprilâ€‹Car Sales Up 3.2%, to Record | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/zaire-says-its-forces-recapture-a-key-rail-center-from-katangan.html | Zaire Says Its Forces Recapture a Key Rail Center From Katangan Rebels | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/columbia-agrees-to-a-renovation-of-dormitory-firesafety-system.html | Columbia Agrees to a Renovation Of Dormitory Fireâ€‹Safety System | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/victor-larock.html | VICTOR LAROCK | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/nordiques-rout-racers-83-and-take-20-playoff-lead.html | Nordiques Rout Racers, 8â€‹3â€‹, And Take 2â€‹0â€‹Playoff Lead | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/seton-hall-defies-rivals-at-penn-relays-seton-hall-defies-rivals-at.html | Seton Hall Defies Rivals At Penn Relays | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/rebates-or-revenue.html | Rebates Or Revenue? | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/2-macbeths-ready-for-off-broadway.html | 2 â€‹â€‹Macbethsâ€‹â€‹ Ready For Off Broadway | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/spiritual-renewal-among-jews-noted-scholars-at-chicago-conference.html | SPIRITUAL RENEWAL AMONG JEWS NOTED | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/corporation-affairs-carborundum-plans-construction-in-two-areas-at.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/city-judge-in-newburgh-dismissed-on-ineptadministration-charges.html | City Judge in Newburgh Dismissed On Ineptâ€‹Administration Charges | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/penn-wails-over-misses-in-lacrosse.html | Penn Wails Over Misses In Lacrosse | True | By John B. Forbes | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/expected-wheat-surplus-puts-problem-of-farm-incomes-before-carter.html | Expected Wheat Surplus Puts Problem of Farm Incomes Before Carter | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/brooklyn-4th-graders-get-close-look-at-marine-life.html | Brooklyn 4th Graders Get Close Look at Marine Life | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/yellowstone-report-cites-poor-service-concessionaire-accused-of.html | YELLOWSTONE REPORT CITES POOR SERVICE | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/bearne-is-expected-to-move-today-to-tighten-rule-over-hospital-unit.html | Bearne Is Expected to Move Today To Tighten Rule Over Hospital Unit | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/inmates-should-be-taxed-and-be-paid-for-work-bar-group-report-says.html | Inmates Should Be Taxed And Be Paid for Work, Bar Group Report Says | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/80s-olympic-ski-jumps-receive-final-approval.html | 80's Olympic Ski Jumps Receive Final Approval | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/allon-sees-differences-with-us-but-he-doubts-any-shift-toward-arabs.html | Allon Sees Differences With U.S., but He Doubts Any Shift Toward Arabs | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/banks-list-their-quarter-earnings-reports.html | Banks List Their Quarter Earnings Reports | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/egyptian-census-foretells-doubled-population-in-30-years-negating.html | Egyptian Census Foretells Doubled Population in 30 Years, Negating Economic Gains | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/front-page-2-no-title.html | Front Page 2 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/opera-on-coast-a-rite-of-spring.html | Opera on Coast: A Rite of Spring | True | By John Rockwell Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/freehold-races-tomorrow.html | Freehold Races Tomorrow | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/obituary-6-no-title.html | Obituary 6 â€‹â€‹â€‹â€‹ No Title | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/sybil-is-one-of-24-winners-of-peabody-awards.html | â€‹â€‹Sybilâ€‹â€‹ Is One of 24 Winners of Peabody Awards | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/restaurant-event-set-for-june-4-in-park.html | Restaurant Event Set For June 4 in Park | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/records-of-3-banks-subpoenaed-in-new-york-fiscalcrisis-inquiry.html | Records of 3 Banks Subpoenaed In New York Fiscalâ€šÃ„Â¿Crisis Inquiry | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/amc-doubled-net-in-fiscal-quarter-total-is-25-million-amc-doubled.html | A.M.C. Doubled Net In Fiscal Quarter; Total Is $2.5 Million | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/exxon-net-declines-116-for-quarter-sales-advance-92-industry-has.html | EXXON NET DECLINES 11.6% FOR QUARTER; SALES ADVANCE 92% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/reds-shake-batting-slump-by-drubbing-braves-239.html | Reds Shake Batting Slump By Drubbing Braves, 23â€šÃ„Â¿9 | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/suarez-said-to-hint-race-as-independent-in-spanish-elections.html | Suarez Said to Hint Race as Independent In Spanish Elections | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/manes-a-power-in-city-weighs-political-options.html | Manes, a Power in City, Weighs Political Options | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/escaping-the-auto-insurance-jam.html | Escaping the Auto Insurance Jam | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/british-football2.html | British Football | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/britain-puts-priority-on-pollution.html | Britain Puts Priority on Pollution | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/bantam-will-redistribute-books-in-roots-dispute.html | Bantam Will Redistribute Books in â€šÃ„Â¹Rootsâ€šÃ„Â¿ Dispute | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/florida-power-failure-upsets-time-shift.html | Florida Power Failure Upsets Time Shift | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/john-d-toft-90-was-a-pioneer-in-the-fish-canning-industry.html | John D. Toft, 90 | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/notes-on-people.html | Notes on People | True | David Bird | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/utah-aviation-director-admits-error-in-crash.html | Utah Aviation Director Admits Error in Crash | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/swedish-soviet-sixes-win.html | Swedish, Soviet Sixes Win | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/boy-7-tells-court-of-his-li-kidnapping-answers-questions-with.html | BOY, 7, TELLS COURT OF HIS L.I. KIDNAPPING | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/high-court-refuses-to-hear-appeal-by-manson-in-7-california.html | High Court Refuses to Hear Appeal by Manson in 7 California Killings or to Review Death Sentence of Texan | True | By Leslie Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/taxes-accounting-masons-plan-for-revamping-profession.html | Taxes & Accounting | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/edgar-smith-given-life-term-on-coast-man-who-spent-14-years-on.html | EDGAR SMITH GIVEN LIFE TERM ON COAST | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/hortense-busse-goodman.html | HORTENSE BUSSE GOODMAN | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/dollar-gains-in-tokyo.html | Dollar Gains in Tokyo | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/about-new-york-carey-angers-irish-leaders-in-new-york.html | About New York | True | By Francis X Clines | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/beneficial-finance-use-of-tax-slogan-is-upheld-by-court.html | Beneficial Finance Use of Tax Slogan Is Upheld by Court | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/zambian-leader-ousts-5-charging-illegal-politics.html | ZAMBIAN LEADER OUSTS 5, CHARGING ILLEGAL POLITICS | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/cauthen-wins-3-more.html | Cauthen Wins 3 More | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/carter-and-hussein-discuss-plo-role.html | CARTER AND HUSSEIN DISCUSS P.L.O. ROLE | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/john-w-grady-cashier-at-the-times-was-49.html | JOHN W. GRADY, CASHIER AT THE TIMES, WAS 49 | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/high-seas-and-winds-force-delay-in-halting-oil-blowout-off-norway.html | High Seas and Winds Force Delay In Halting Oil Blowout Off Norway | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/walking-the-greekturkish-tightrope.html | Walking the Greekâ€šÃ„Â¿Turkish Tightrope | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/althea-gibson-in-bid-for-trenton-senate-former-tennis-champion-is.html | ALTHEA GIBSON IN BID FOR TRENTON SENATE | True | By Robert Hanley | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/city-opera-schedules-barabbas-premiere.html | City Opera Schedules â€šÃ„Â¹Barabbasâ€šÃ„Â¿ Premiere | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/article-6-no-title.html | Article 6 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/article-8-no-title.html | Article 8 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/the-best-time-of-the-sports-year.html | The Best Time of the Sports Year | True | Dave Anderson | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/article-4-no-title.html | Article 4 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/bus-plan-to-roosevelt.html | Bus Plan to Roosevelt | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/syrians-fight-guerrillas-in-beirut-for-a-third-day.html | SYRIANS FIGHT GUERRILLAS IN BEIRUT FOR A THIRD DAY | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/advertising-critical-look-at-advocacy-efforts.html | Advertising | True | By Philip R. Dougerty | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/warrant-issued-for-randle-involving-lucchesi-injury.html | Warrant Issued for Randle Involving Lucchesi Injury | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/general-mills-approves-sale-of-subsidiary.html | General Mills Approves Sale of Subsidiary | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/gm-offers-new-auto-or-insurance-to-buyers-of-engineswitched-cars.html | G.M. Offers New Auto or Insurance To Buyers of EngineâÂ‚Â"Switched Cars | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/around-the-nation-45-trapped-on-skyride-for-up-to-8-hours.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/columbia-refused-permit-to-run-nuclear-reactor-by-the-health.html | Columbia Refused Permit To Run Nuclear Reactor By the Health Department | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/stagedance-on-a-country-grave-musical-is-based-on-hardys-return-of.html | Stage: âÂ‚Â"Dance on a Country GraveâÂ‚Â" | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-26 | 1977-04-26 | https://www.nytimes.com/1977/04/26/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-708 | B 211-497 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/role-of-energy-chief-causes-senate-fight-ribicoff-and-jackson-clash.html | ROLE OF ENERGY CHIEF CAUSES SENATE FIGHT | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/mcbride-margin-80000-votes.html | McBride Margin 80,000 Votes | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/corporation-affairs-zenith-and-sony-in-an-agreement-on-antitrust-an.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/brazils-two-nations.html | Brazil's Two NationsâÂ‚Â" | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/mrs-abzug-puts-her-hat-in-ring-but-unofficially-mrs-abzug-says-she.html | Mrs. Abzug Puts Her Hat in Ring, But Unofficially | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/mets-purchase-randle-from-rangers-yanks-lose-from-rangers-yanks-lose-62-as-holtzman-is.html | Mets Purchase Randle From Rangers; Yanks Lose, 6âÂ‚Â²2, as Holtzman Is Routed | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/con-ed-income-rose-152-for-quarter-50c-dividend-is-declared.html | Con Ed Income Rose 15.2% for Quarter;50c Dividend Is Declared | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/brown-faces-test-in-refusal-to-extradite-indian.html | Brown Faces Test in Refusal to Extradite Indian | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/inmates-attack-2-guards-at-jail-in-kew-gardens.html | INMATES ATTACK 2 GUARDS AT JAIL IN KEW GARDENS | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/us-sextet-loses-32-to-finland.html | U.S. Sextet Loses, 3âÂ‚Â²2, To Finland | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/far-from-the-cycling-crowd.html | Far From the Cycling Crowd | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/stage-greek-singer.html | Stage: Greek Singer | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/when-the-horse-starts-to-tire.html | When the Horse Starts to Tire | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/its-not-all-sunshine-in-florida-condos.html | It's Not All Sunshine in Florida Condos | True | By Paul Grimes | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/giscard-seeking-to-stem-leftist-gains-presents-economic-plan.html | Giscard, Seeking to Stem Leftist Gains, Presents Economic Plan | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/us-and-soviet-plan-arms-talks-in-may-warnke-will-meet-russian-aide.html | U.S. AND SOVIET PLAN ARMS TALKS IN MAY | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/briton-is-critical-of-soviet-in-africa.html | Briton Is Critical of Soviet in Africa | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/childs-world-music-in-the-city.html | Child's World | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/best-buys.html | BestBuys | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/carter-approves-pentagons-offer-to-sell-surveillance-planes-to-iran.html | Carter Approves Pentagon's Offer To Sell Surveillance Planes to Iran | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/an-aggressive-comeback-by-cunningham-expected.html | An Aggressive Comeback by Cunningham Expected | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/evelyn-y-davis-falls-in-scuffle-at-meeting.html | Evelyn Y. Davis Falls In Scuffle at Meeting | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/pregnancy-disability-pay-urged-by-carter-aides.html | PREGNANCY DISABILITY PAY URGED BY CARTER AIDES | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/people-in-sports-orr-will-be-sidelined-for-at-least-one-year.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/workmen-finish-step-in-capping-runaway-well-workmen-complete-step.html | Workmen Finish Step in Capping Runaway Well | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/indicted-fbi-men-must-pay-legal-fee-bell-tells-senators.html | Indicted F.B.I. Men Must Pay Legal Fee, Bell Tells Senators | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/correction-75664801.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/misusing-the-cia.html | Misusing the C.I.A. | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/evening-standard-nears-demise-through-merger.html | EVENING STANDARD NEARS DEMISE THROUGH MERGER | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/an-illegitimacy-ban-in-inheritance-upset-court-decides-states.html | AN ILLEGITIMACY BAN IN INHERITANCE UPSET | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/dressing-to-pass-the-job-interview-dressing-to-get-a-job.html | Dressing To Pass The Job Interview | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/queens-refuse-piles-blossom-in-spring.html | Queens Refuse Piles Blossom in Spring | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/shift-in-balance-of-sex-hormones-linked-to-heart-attacks-in-men.html | Shift in Balance of Sex Hormones Linked to Heart Attacks in Men | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/st-john-passion.html | St. John Passion | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/world-news-briefs-gromyko-and-desai-confer-on-relations-french-and.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/hayakawa-finds-senate-friends-more-interesting-than-phds.html | Hayakawa Finds Senate Friends More Interesting Than Ph.D.'s | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/shift-in-balance-of-sex-hormones-linked-to-heart-attacks-in-men-sex.html | Shift in Balance of Sex Hormones Linked to Heart Attacks in Men | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/personal-health.html | Personal Health | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/film-japanese-suds.html | Film: Japanese Suds | True | By A.h. Weiler | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/fda-to-require-warning-label-for-fluorocarbon-in-aerosol-cans.html | F.D.A. to Require Warning Label For Fluorocarbon in Aerosol Cans | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/some-companies-express-their-preferences.html | Some Companies Express Their Preferences | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/week-without-television-tunes-several-families-into-different.html | Week Without Television Tunes Several Families Into Different Channels | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/controlled-torque-motor-reduces-electricity-use-by-20-inventor.html | Controlled Torque Motor Reduces Electricity Use By 20%, Inventor Asserts | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/no-carter-no-town-quorum.html | No Carter, No Town Quorum | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/workmen-finish-step-in-capping-runaway-well.html | Workmen Finish Step in Capping Runaway Well | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦Â¨Â° No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/hernandez-hearing-ends.html | Hernandez Hearing Ends | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/new-jersey-briefs-refusing-jobs-leads-to-cut-in-benefits-demarco.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/first-of-quadruplets-goes-home.html | First of Quadruplets Goes Home | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/atom-safety-study-by-us-is-questioned-report-on-reactors-is.html | ATOM SAFETY STUDY BY U.S. IS QUESTIONED | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/laver-and-riessen-victors-at-las-vegas.html | Laver and Riessen Victors at Las Vegas | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/perrier-the-snobs-drink-soon-to-come-in-sixpacks-perrier-the-snobs.html | Perrier, the Snob's Drink, Soon to Come in Sixâ€¦Â¨Â°Packs | True | By James F. Clarity | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/freewheeling-fashion-for-an-easy-ride.html | Freeâ€¦Â°Wheeling Fashion for an Easy Ride | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/21-f15s-will-fly-to-europe-today.html | 12 Fâ€¦Â¨â€¦Â°15's Will Fly to Europe Today | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/books-worlds-music.html | Books: World's Music | True | By John Rockwell | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¨â€¦Â¨Â° No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/discoveries-discoveries.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/quebecs-plan-to-quit-canada-bitterly-resisted.html | Quebec's Plan To Quit Canada Bitterly Resisted | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/new-yorks-m-a-c-held-constitutional-by-court-of-appeals.html | NEW YORK'S M. A. C. HELD CONSTITUTIONAL BY COURT OF APPEALS | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/week-without-television-tunes-several-families-in-to-different.html | Week Without Television Tunes Several Families Into Different Channels | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/coal-and-oil-states-upset-by-carter-plan-prepare-for-economic-war.html | Coal and Oil States, Upset by Carter Plan, Prepare for â€¦Â¨Â¨'Economic War'â€¦Â¨Â¨' Over Energy | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/soccers-tiebreaker-shot-down-by-most-players-some-coaches.html | Soccer's Tiebreaker Shot Down By Most Players, Some Coaches | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/cauthens-a-winner-with-crowds-as-race-tracks-clamor-for-jockey.html | Cauthen's a Winner With Crowds As Race Tracks Clamor for Jockey | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/infielder-involved-in-an-attack-on-texas-pilot.html | Infielder Involved in an Attack on Texas Pilot | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/diners-strike-it-rich.html | Diners Strike It Rich | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/discotheque-opens-despite-its-leaking-waterfall.html | Discotheque Opens Despite Its Leaking Waterfall | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/public-jobs-program-voted-by-conferees-as-deadlock-is-ended-water.html | PUBLIC JOBS PROGRAM VOTED BY CONFEREES AS DEADLOCK IS ENDED | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/signs-of-quark-discovery-cited-in-stanford-report.html | Signs of Quark Discovery Cited in Stanford Report | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/un-experts-agree-with-carter-on-need-to-conserve-oil-and-gas.html | U.N. Experts Agree With Carter On Need to Conserve Oil and Gas | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/l2-billion-standby-fund-offered-swiss-credit-bank-to-aid-in-crisis.html | $1.2 Billion Standby Fund Offered Swiss Credit Bank to Aid in Crisis | True | By Victor A. Lusinchi Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/south-africa-reports-troops-kill-21-on-angolan-border.html | South Africa Reports Troops Kill 21 on Angolan Border; | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/students-in-state-u-end-nineday-strike-return-to-old-westburys.html | STUDENTS IN STATE U. END NINEâ€‹â€‹DAY STRIKE | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/alleged-soviet-spy-testifies-he-was-blackmailed-after-telling-a.html | Alleged Soviet Spy Testifies He Was Blackmailed After Telling a Friend of C.I.A. â€‹â€‹Deceptionâ€‹â€‹ of Australia | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-last-of-nadjaris-indictments-against-cunningham-is-dismissed.html | The Last of Nadjari's Indictments Against Cunningham Is Dismissed | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/all-about-how-to-buy-the-right-bicycle-where-to-ride.html | All About: How to Buy The Right Bicycle | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/a-butterfly-dragon-no-its-a-kite.html | A Butterfly? Dragon? No, It's a Kite | True | By Helena Kingman | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/treasury-waives-duties-on-korea-leather-cloth.html | TREASURY WAIVES DUTIES ON KOREA LEATHER CLOTH | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/stage-wells-delightful-happy-end.html | Stage: Weill's Delightful â€‹â€‹Happy Endâ€‹â€‹ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/more-peabodys-listed.html | More Peabody's Listed | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/chryslers-earnings-gain-46-in-first-period-to-754-million.html | Chrysler's Earnings Gain 4.6% In First Period to $75.4 Million | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/mary-hartman-canceled.html | â€‹â€‹Mary Hartmanâ€‹â€‹ Canceled | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/white-house-studies-imposition-of-ceilings-on-fees-of-physicians.html | White House Studies Imposition of Ceilings on Fees of Physicians | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/music-americana.html | Music Americana | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/ycaza-learns-lesson-in-harness-race-debut.html | Ycaza Learns Lesson In Harness Race Debut | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/womens-interclub-golf-results.html | Women's Interclub Golf Results | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/old-crop-soybeans-fall-by-the-limit.html | Old Crop Soybeans Fall by the Limit | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/2-are-dismissed-at-cia-for-unspecified-actions-called-harmful-to.html | 2 Are Dismissed at C.I.A. For Unspecified Actions Called Harmful to Agency | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/taste-in-replacing-the-house-on-11th-st.html | Taste in Replacing the House on 11th St. | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/well-who-needs-life-savings.html | Well, Who Needs Life Savings? | True | By John P. Allegrante | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/bishop-floyd-begin-of-oakland-is-dead-sought-k-of-c-charter-in-54.html | BISHOP FLOYD BEGIN, OF OAKLAND, IS DEAD | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/carter-cautions-on-geneva-talks-consults-hussein-says-signs-of.html | Carter Cautions On Geneva Talks; Consults Hussein | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/bombing-of-guernica-marked-by-basques.html | Bombing of Guernica Marked by Basques | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/earnings-are-mixed-for-oil-companies-texaco-phillips-and-cities.html | EARNINGS ARE MIXED FOR OIL COMPANIES | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/chicago-u-denies-that-test-drug-was-cause-of-cancer-in-offspring.html | Chicago U. Denies That Test Drug Was Cause of Cancer in Offspring | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/why-hamlet-died-of-poison.html | Why Hamlet Died of Poison? | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/new-yorks-mac-held-constitutional-by-court-of-appeals-removal-of.html | NEW YORK'S M. A. C. HELD CONSTITUTIONAL BY COURT OF APPEALS | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/gm-asking-court-to-end-tax-inquiry-by-a-federal-jury-gm-seeking-to.html | G.M. Asking Court To End Tax Inquiry By a Federal Jury | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/wine-talk.html | Wine Talk | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/naacp-workers-agree-on-contract-items-ending-7day-walkout.html | N.A.A.C.P. Workers Agree on Contract Items, Ending 7â€šÃ„Â¢Day Walkout | True | By George Goodman Jr | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/tristate-bid-for-olympics.html | Triâ€šÃ„Â¢State Bid for Olympics? | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/culture-center-site-debated-at-hearing-35-communities-and.html | CULTURE CENTER SITE DEBATED AT HEARING | True | By Alfonso A. Narvafz | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/teamsters-fund-tax-exemption-restored-under-irs-agreement.html | Teamstersâ€šÃ„Â¢ Fund Tax Exemption Restored Under I.R.S. Agreement | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/29-saved-from-burning-boat.html | 29 Saved From Burning Boat | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/8-held-as-principals-in-smut-production-8-held-as-principals-in.html | 8 Held as Principals in Smut Production | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/technology-venture-capital-for-electronics-industry.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/a-grand-building-belongs-to-all.html | A Grand Building Belongs to All | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/helpwanted-advertising-index-rose-2-points-to-108-for-march.html | Helpâ€šÃ„Â¢Wanted Advertising Index Rose 2 Points to 108 for March | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/around-the-nation-methodist-women-to-meet-only-where-era-wins.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-first-quarter-of-mr-carter.html | The First Quarter of Mr. Carter | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/advertising-an-april-shower-of-26-gold-awards.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/threat-of-long-coal-strike-and-peril-to-energy-plan-labor-scene-the.html | Threat of Long Coal Strike And Peril to Energy Plan | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/soviets-bow-to-loves-in-net-debut-soviets-beaten-in-wtt-debut.html | Soviets Bow to Loves in Net Debut | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/effort-to-discredit-data-concern-chosen-over-citibank-is-charged.html | Effort to Discredit Data Concern Chosen Over Citibank Is Charged | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/soviet-life-and-adventures-of-a-kicker-of-sacred-cows.html | Soviet Life and Adventures Of a Kicker of Sacred Cows | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/police-officer-found-unconscious-in-bryant-park-revolver-nearby.html | Police Officer Found Unconscious In Bryant Park, Revolver Nearby | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/dr-stanley-berger-psychoanalyst-head-of-institute-in-new-york-city.html | Dr. Stanley Berger, Psychoanalyst, Head of Institute in New York City | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/bruins-again-top-flyers-in-overtime-54-bruins-again-win-in-overtime.html | Bruins Again Top Flyers in Overtime, 5â€šÃ„Â¢4 | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/bridge-even-top-players-can-trip-on-some-defensive-problems.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/instant-movies-system-introduced-by-polaroid-instant-movies-shown.html | Instant Movies System Introduced by Polaroid | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/carter-cautions-on-geneva-talks-consults-hussein.html | Carter Cautions, On Geneva Talks; Consults Hussein | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/mcenroe-18-on-brink-of-stardom.html | McEnroe, 18, on Brink of Stardom | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/renata-adler-wins-prize.html | Renata Adler Wins Prize | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/kennecott-copper-report-sharp-gain-first-quarters-earnings-at-l02-a.html | KENNECOTT COPPER REPORTS SHARP GAIN | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/advancing-zairian-units-move-on-as-mobutu-tours-captured-town.html | Advancing Zairian Units Move On As Mobutu Tours Captured Town | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/peres-israels-acting-premier-sees-hope-for-peace-talks-in-1977-but.html | Peres, Israel's Acting Premier, Sees Hope for Peace Talks in 1977, but Says There Are Still Great Obstacles | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/private-lives.html | Private Lives | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/us-and-soviet-plan-arms-talks-in-may.html | U.S. AND SOVIET PLAN ARMS TALKS IN MAY | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/pirates-top-phils-for-candelaria-50.html | Pirates Top Phils for Candelaria, 5â€šÃ„Â¢0 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/8-held-as-principals-in-smut-production.html | 8 Held as Principals In Smut Production | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/beames-fiscal-aide-gets-hospital-post-kummerfeld-will-head.html | BEAME'S FISCAL AIDE GETS HOSPITAL POST | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/public-jobs-program-voted-by-conferees-as-deadlock-is-ended.html | PUBLIC JOBS PROGRAM VOTED BY CONFEREES AS DEADLOCK IS ENDED | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/going-out-guide.html | Going Out Guide | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/new-chief-for-historical-society-but-same-solid-community-role.html | New Chief for Historical Society, but Same Solid Community Role | True | By Rudy Johnson | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/albany-chiefs-reach-rent-control-agreement-on-four-year.html | ALBANY CHIEFS REACH RENT CONTROL ACCORD | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/speier-of-giants-traded-to-the-expos-for-foli.html | Speier of Giants Traded to the Expos for Foli | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/bullets-box-score.html | Bulletsâ€šÃ„Ã´ Box Score | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/60minute-gourmet.html | 60â€šÃ„Ã´Minute Gourmet | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/article-6-no-title.html | Article 6 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/market-place-first-empire-states-angry-holders.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/tax-rebate-reversal-criticized-by-muskie-he-finds-crisis-of.html | TAX REBATE REVERSAL CRITICIZED BY MUSKIE | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/ottawa-to-name-overseer-of-government-spending.html | OTTAWA TO NAME OVERSEER OF GOVERNMENT SPENDING | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/toia-is-expected-to-become-budget-chief-if-goldmark-gets-job-with.html | Toia Is Expected to Become Budget Chief If Goldmark Gets Job With Port Authority | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/a-soviet-letter-to-israel-on-resumption-of-trade-is-considered-a.html | A Soviet Letter to Israel On Resumption of Trade Is Considered a â€šÃ„Â¥Signalâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-once-and-still-king-yul.html | The Once â€šÃ„Â¥And Still â€šÃ„Â¥King Yul | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/books-of-the-times.html | Books of The Times | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/great-sandwiches-works-of-art-more-sandwich-recipes.html | Gastronome's Gallery: A Great Sandwich Is a Work of Art | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/carter-and-europe.html | Carter And Europe | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/concerns-moves-from-new-york-called-drain-on-energy-in-study.html | Concernsâ€šÃ„Â´ Moves From New York Called Drain on Energy in Study | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/metsyanks-game-may-9.html | Metsâ€šÃ„Â´Yanks Game May 9 | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/chess-the-cheap-shot-is-expensive-and-the-loser-foots-the-bill.html | Chess: | True | By Robert Bylne | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/article-7-no-title.html | Article 7 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/sir-daniel-mcgarvey-labor-leader-who-headed-british-boilermakers.html | Sir Daniel McGarvey, Labor Leader Who Headed British Boilermakers | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/rockets-win-even-series-with-bullets.html | Rockets Win, Even Series With Bullets | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-governments-deadly-omission.html | The Government's Deadly Omission | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/careers-army-seeking-high-school-graduates.html | Careers | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/fed-pumps-reserves-into-banking-system-central-banks-move-brings-a.html | FED PUMPS RESERVES INTO BANKING SYSTEM | True | By John H Allan | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/about-real-estate-centrality-ruled-psegplan-for-offices-in.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/canadians-triumph-30-take-20-playoff-lead-canadiens-turn-back.html | Canadiens Triumph, 3â€šÃ„Â¢0; Take 2â€šÃ„Â¢0 Playoff Lead | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/pascale-gets-princeton-post.html | Pascale Gets Princeton Post | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/yonkers-told-by-levitt-of-danger-to-its-budget.html | YONKERS TOLD BY LEVITT OF DANGER TO ITS BUDGET | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/helpern-is-praised-at-services-as-more-than-a-man-of-science.html | Helpern Is Praised at Services As More Than a Man of Science | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/byrne-seeks-support-for-revamping-of-port-body.html | Byrne Seeks Support for Revamping of Port Body | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/whooping-cranes-fly-to-home-in-canada.html | Whooping Cranes Fly To Home in Canada | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/pakistani-opposition-leaders-drawing-up-demands.html | Pakistani Opposition Leaders Drawing Up Demands | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/status-of-jackson-high-called-pitiful-by-judge.html | STATUS OF JACKSON HIGH CALLED PITIFUL BY JUDGE | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-philadelphians.html | The Philadelphians | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/four-runs-in-first-decide-oriole-fans-again-ride-jackson-mets-get.html | Four Runs in First Decideâ€šÃ„Â¶Oriole Fans Again Ride Jackson | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/times-doubles-net-for-first-quarter-newsprint-newspaper-operations.html | TIMES DOUBLES NET FOR FIRST QUARTER | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/mrs-abzug-puts-her-hat-in-ring-but-unofficially.html | Mrs. Abzug Puts Her Hat in Ring, But Unofficially | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/dow-closes-with-token-102-gain-but-other-market-gauges-decline-dow.html | Dow Closes With Token 1.02 Gain, But Other Market Gauges Decline | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/court-upholds-some-insurers-on-ways-they-get-tax-breaks.html | Court Upholds Some Insurers On Ways They Get Tax Breaks | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/candy-heiress-inquiry.html | Candy Heiress Inquiry | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/gold-off-125-an-ounce-strength-shown-by-dollar-in-most-european.html | Gold Off $1.25 an Ounce; Strength Shown by Dollar In Most European Centers | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/663-running-for-288-vacancies-on-32-community-school-boards.html | 663 Running for 288 Vacancies On 32 Community School Boards | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/creditcard-sex-scored-by-midtown-citizens-panel.html | Creditâ€šÃ„Â¹â€šÃ„Â´Card Sex Scored by Midtown Citizens Panel | True | By Emanuel Perlmutier | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/about-education-latin-sino-declensions-helping-pupils-overcome.html | About Education | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/chrysler-will-close-three-plants-because-of-strike-at-key-factory.html | Chrysler Will Close Three Plants Because of Strike at Key Factory | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/outsiders-look-at-special-south-african-jail-robbens-island-isolates.html | Outsider's Look at Special South African Jail | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/haunting-homburg-on-tv.html | Haunting â€šÃ„Â¹â€šÃ„Â´'Homburgâ€šÃ„Â¹â€šÃ„Â´' On TV | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/record-year-ahead-for-newspaper-ads.html | Record Year Ahead For Newspaper Ads? | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/the-gaudi-art-that-survived-a-fire.html | The Gaudi Art That Survived a Fire | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/trenton-topics-byrne-report-scores-local-police-units.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/voice-of-america-head-says-he-was-dismissed.html | VOICE OF AMERICA HEAD SAYS HE WAS DISMISSED | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/one-killed-in-homes-fifth-fire.html | One Killed in Home's Fifth Fire | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/steel-leaders-urge-an-early-price-rise-as-profits-decline-us-steels.html | STEEL LEADERS URGE AN EARLY PRICE RISE AS PROFITS DECLINE | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/red-smith-la-plume-de-sparse-grey-hackle.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/volunteer-workers-are-honored-on-service-to-other-new-yorkers.html | Volunteer Workers Are Honored On Service to Other New Yorkers | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/variety-of-corporations-report-operating-results-disclosing-their.html | Variety of Corporations Report Operating Results Disclosing Their Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/letters-75664376.html | Letters | True | | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-27 | 1977-04-27 | https://www.nytimes.com/1977/04/27/archives/rent-control-pact-reached-in-albany-agreement-on-fouryear-extension.html | RENT CONTROL PACT REACHED IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-704 | B 211-492 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/spain-and-the-lure-of-democracy.html | Spain and the Lure of Democracy | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/realism-of-doris-abrahams.html | Realism Of Doris Abrahams | True | By John Rockwell | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/freehold-establishes-new-zone-for-all-sexoriented-businesses.html | Freehold Establishes New Zone For All Sexâ€šÃ„Â¹â€šÃ„Â´Oriented Businesses | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/macken-ricketts-triumph-in-horse-show-at-rome.html | Macken, Ricketts Triumph In Horse Show at Rome | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/legal-warning-creates-a-sudden-gap-in-new-york-city-budget.html | Legal Warning Creates a Sudden â€šÃ„Â¶Gapâ€šÃ„Â¹ in New York City Budget | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/joie-mgrail-55-fashion-consultant-recently-finished-book-recounting.html | JOIE M'GRAIL, 55, FASHION CONSULTANT | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/about-new-york-keeping-up-with-the-phippses.html | About New York | True | By Francs X. Clines | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/hijacker-unhappy-with-life-in-cuba-is-all-for-us-now.html | Hijacker, Unhappy With Life in Cuba, Is â€šÃ„Â¹All for U.S. Nowâ€šÃ„Â¹ | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-personal-beauty.html | Personal Beauty | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/agencies-facing-changes.html | Agencies Facing Changes | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/article-6-no-title.html | Article 6 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/schools-dismiss-120-workers-on-fingerprint-checks.html | Schools Dismiss 120 Workers on Fingerprint Checks | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/eagles-sign-jaworski.html | Eagles Sign Jaworski | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/officer-mugged-in-park-still-in-fair-condition.html | OFFICER MUGGED IN PARK STILL IN FAIR CONDITION | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/reagan-plans-discussions-on-tv-to-raise-money-and-followers.html | Reagan Plans Discussions on TV To Raise Money and Followers | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/women-office-workers-rally-to-give-their-dos-and-donts-to-bosses.html | Women Office Workers Rally to Give Their Dos and Don'ts to Bosses | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/major-league-box-scores.html | Major League Box Scores | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/3-top-jockeys-hoping-to-get-ride-in-derby.html | 3 Top Jockeys Hoping to Get Ride in Derby | True | By Michael Katz | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/leonard-silk-greenspan-white-house-days-behindpicks-up-as-before.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-major-plant-sales-a-good-time-to-buy.html | Major Plant Sales: A Good Time to Buy | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/the-cia-and-oil.html | The C.I.A. and Oil | True | By Marshall I. Goldman | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/byrne-threatens-to-seek-cut-in-port-agency-tolls-if-masstransit-aid.html | Byrne Threatens to Seek Cut in Port Agency Tolls If Massâ€šÃ„Â¹Transit Aid Halts | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/gm-move-halts-tax-fraud-inquiry-gmearnings-rise-129-in-quarter.html | G.M. Move Halts Tax Fraud Inquiry | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/severe-south-african-slump-idles-hundreds-of-thousands-of-blacks.html | Severe South African Slump Idles Hundreds of Thousands of Blacks | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/workers-output-up-briskly-for-quarter-workers-output-up-briskly-for.html | Workers' Output Up Briskly for Quarter | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/ceiling-fans-return-as-time-goes-by.html | Ceiling Fans Return | True | By Joan Kron | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/peggy-tanner-a-former-diplomat-and-wife-of-times-correspondent.html | Peggy Tanner, a Former Diplomat And Wife of Times Correspondent | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/article-4-no-title.html | Selling your car? To place your ad call OX 5â€šÃ„Â¹3311 | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/pines-barrens-bill-introduced.html | Pines Barrens Bill Introduced | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/a-new-president-for-now-eleanor-marie-cutri-smeal.html | A New President for NOW Eleanor Marie Cutri Smeal | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/poetic-lament-for-the-czarina-cost-two-jobs.html | Poetic Lament For the Czarina Cost Two Jobs | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/physicists-hear-plan-to-produce-more-oil-specialists-say-flushing.html | PHYSICISTS HEAR PLAN TO PRODUCE MORE OIL | True | By Walter Sullivan Special to New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/liberal-party-chairman-accused-of-favoring-cuomos-candidacy.html | Liberal Party Chairman Accused of Favoring Cuomo's Candidacy | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/march-oil-imports-push-trade-deficit-to-another-record-figure.html | MARCH OIL IMPORTS PUSH TRADE DEFICIT TO ANOTHER RECORD | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-letter-from-home.html | Letter From Home | True | William Zinsser | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/world-news-briefs-west-and-vorster-starting-southwest-africa-talks.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/new-york-fbi-men-said-to-link-justice-department-to-breakins.html | New York F.B.I. Men Said to Link Justice Department to Break−âIns | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/bache-group-plans-big-diversification-takes-option-on-bender.html | BACHE GROUP PLANS BIG DIVERSIFICATION | True | Ey Robert J. Cole | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-an-opening-night-for-africa.html | An Opening Night for Africa | True | By Barbara Gamarekian | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/meadowlands-entries-roosevelt-drivers-meadowlands-drivers.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/yanks-trade-ellis-for-torrez-top-orioles-43-on-run-in-9th-as-also.html | Yanks Trade Ellis for Torrez; Top Orioles, 4â3â*3, on Run in 9th | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/israel-expresses-caution-on-geneva-its-foreign-ministry-says-major.html | ISRAEL EXPRESSES CAUTION ON GENEVA | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/house-defeats-resolution-to-set-spending-ceilings.html | House Defeats Resolution to Set Spending Ceilings | True | By Adam Cly??Er Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/india-liberalizes-imports-policy-in-an-effort-to-spur-production.html | India Liberalizes Imports Policy In an Effort to Spur Production | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-calendar-of-events.html | Calendar Of Events | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/india-and-soviet-will-continue-ties.html | India and Soviet Will Continue Ties | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/blue-grass-today-has-slew-of-derby-hopefals.html | Blue Grass Today Has Slew of Derby Hopefuls | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-caramoor-festival-lists-artists.html | Caramoor Festival Lists Artists | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/women-playing-leading-roles-in-teaneck-politics.html | Women Playing Leading Roles in Teaneck Politics | True | By Robert Hanley ?? | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/albany-keeps-curb-of-8-on-interest-on-mortgage-loan-albany-keeps.html | Albany Keeps Curb Of 8â−ℑ% on Interest On Mortgage Loans | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-stage-musical-inmates-with-dreams.html | Stage: Musical Inmates With Dreams | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/government-and-corporate-bonds-are-mixed-as-traders-watch-fed.html | Government and Corporate Bonds Are Mixed as Traders Watch Fed | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/nfl-is-on-jerseys-side-with-jets-home-schedule-jets-home-schedule.html | N.F.L. Is on Jersey's Side With Jets' Home Schedule | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/dr-carl-muschenheim-72-is-dead-an-expert-on-diseases-of-the-lung.html | Dr. Carl Muschenheim, 72, Is Dead; An Expert on Diseases of the Lung | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-cool-summer-classics.html | Cool Summer Classics | True | By Rita Reif | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/us-with-cash-surplus-in-quarter-plans-to-pay-off-2-billion-of-debt.html | U.S. With Cash Surplus in Quarter, Plans to Pay Off $2 Billion of Debt | True | By John H. Allan Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/zaire-leader-shows-captured-equipment-mobutu-says-the-soviet-made.html | ZAIRE LEADER SHOWS CAPTURED EQUIPMENT | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/for-the-battered-bride.html | For the Battered Bride | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/new-york-medical-schools-lag-in-attracting-minority-students.html | New York Medical Schools Lag In Attracting Minority Students | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/blacks-fight-police-in-soweto-protest-thousands-of-youths.html | BLACKS FIGHT POLICE IN SOWETO PROTEST | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/indian-ruins-in-west-uniting-oil-and-archeology-interests.html | Indian Ruins in West Uniting Oil and Archeology Interests | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/film-seamy-and-shallow-show-business-typespages-of-an-album.html | Film: Seamy and Shallow Show-Business Types:Pages of an Album | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/advertising-measuring-promotions-impact-on-sales.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/fukuda-offers-no-encouragement-to-marcos-on-japans-defense-role.html | Fukuda Offers No Encouragement To Marcos on Japan's Defense Role | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/senate-rejects-gop-tax-cuts-nears-final-action-on-revenue-bill.html | Senate Rejects G.O.P. Tax Cuts; Nears Final Action on Revenue Bill | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/jersey-city-mayor-enters-democratic-gubernatorial-primary-contest.html | Jersey City Mayor Enters Democratic Gubernatorial Primary Contest | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/soviet-keeps-players-out-of-wimbledon.html | Soviet Keeps Players Out Of Wimbledon | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/team-canada-six-sends-finland-to-a-51-defeat.html | Team Canada Six Sends Finland to a 5â3â*1 Defeat | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/absurd-baby-murderer.html | Absurd Baby Murderer | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/francis-s-harmon-82-executive-of-ymca-and-film-association.html | Francis S. Harmon, 82, Executive Of Y.M.C.A. and Film Association | True | By George Dugan | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-gardening-in-and-out-pulling-up-roots-move.html | GARDENING: IN AND OUT; Pulling Up Roots? Move Plants Gently | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/alexander-in-wide-lead-in-decathlon-at-drake.html | Alexander in Wide Lead In Decathlon at Drake | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/soviet-student-seeks-asylum.html | Soviet Student Seeks Asylum | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-crafts-a-mixed-bag.html | Crafts: A Mixed Bag | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/on-disks-the-young-glenn-gould-the-olde-england.html | On Disks: The Young Glenn Gould, the Olde England | True | Donal Henahan | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/king-urges-choice-by-palestinians.html | King Urges Choice by Palestinians | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/attempt-to-choke-off-blowout-well-is-due-today.html | Attempt to Choke Off Blowout Â,Â"Out Well Is Due Today | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/article-1-no-title.html | Article 1 â€¦Â,Â"â€¦Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/revived-hair-raises-hopes.html | Revived â€¦Â,Â"Hairâ€¦Â,Â" Raises Hopes | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/mansfields-brother-is-killed.html | Mansfield's Brother Is Killed | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/carter-to-give-plan-on-welfare-soon-dramatic-changes-to-be-outlined.html | CARTER TO GIVE PLAN ON WELFARE SOON | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/correction-76429056.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/the-un-today.html | The U. N. Today | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/signs-of-change.html | Signs of Change | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/washington-business-changes-ahead-for-regulatory-agencies.html | Washington & Business | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/alimony-should-not-be-automatic-mississippi-high-court-decides.html | Alimony Should Not Be Automatic. Mississippi High Court Decides | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/sec-plans-review-of-rules-governing-corporate-proxies-agency-is.html | S.E.C. PLANS REVIEW OF RULES GOVERNING CORPORATE PROXIES | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/gmearnings-climb-129-to-firstquarter-record-rise-to-903-million-2.html | G.M. Earnings Climb 12.9% To Firstâ€¦Â,Â"Quarter Record | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-design-notebook-lever-house-has-a-birthday.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/alleged-spy-says-cia-infiltrated-australian-unions.html | Alleged Spy Says C.I.A. Infiltrated Australian Unions | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/bill-for-strip-mining-reclamation-is-cleared-for-debate-in-house.html | Bill for Strip Mining Reclamation Is Cleared for Debate in House | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€¦Â,Â"â€¦Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/exarmy-chief-in-bhutto-cabinet.html | Exâ€¦Â,Â"Army Chief in Bhutto Cabinet | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/westchester-opinion-article-8-no-title.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/warriors-box-score-tuesday-night.html | Warriors' Box Score | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/promises-congress-to-act-with-caution-nuclearcarb-rights-are-asked.html | Promises Congress to Act With Caution | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/814-gain-in-dow-aided-by-profits-more-optimism-profits-optimism.html | 8.14 Gain in Dow Aided by Profits, More Optimism | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/codd-urges-death-for-police-killer.html | CODD URGES DEATH FOR POLICE KILLER | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/promises-congress-to-act-with-caution.html | Promises Congress to Act With Caution | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/armstrong-resigns-from-rolling-stone.html | Armstrong Resigns From Rolling Stone | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/supreme-court-bars-port-authority-aid-to-new-mass-transit.html | SUPREME COURT BARS PORT AUTHORITY AID TO NEW MASS TRANSIT | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/76ers-box-score.html | 76ers' Box Score | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/28/archives/article-9-no-title.html | Article 9 â€¦Â,Â"â€¦Â,Â" No Title | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/albany-keeps-curb-of-8-on-interest-on-mortgage-loans-albany-keeps.html | Albany Keeps Curb Of 8Â–Î©% on Interest On Mortgage loans | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/energy-department-bill-clears-its-first-hurdle.html | ENERGY DEPARTMENT BILL CLEARS ITS FIRST HURDLE | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/other-peoples-houses.html | Other People's Houses | True | By John Russell | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/bonn-plan-for-energy-opposes-us-stand-bonns-plan-opposes-us.html | Bonn Plan for Energy Opposes U.S. Stand | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/companies-list-figures-covering-their-sales-and-earnings-reports.html | Companies List Figures Covering Their Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/carters-popularity-slips-in-poll.html | Carter's Popularity Slips in Poll | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/around-the-nation-herbicide-used-in-vietnam-will-be-burned-at-sea.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/154-americans-last-of-expelled-300-leave-ethiopia.html | 154 Americans, Last of Expelled 300, Leave Ethiopia | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/westchester-opinion-doityourself-solar-fence-heats-swimming-pool.html | DoâˆžÂ„Â®ItâˆžÂ„Â®Yourself Solar Fence Heats Swimming Pool | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/18-schoolchildren-are-injured-when-auto-slams-into-their-bus.html | 18 Schoolchildren Are Injured When Auto Slams Into Their Bus | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/cleveland-mayor-says-byrne-waited-too-long-for-income-tax.html | EâˆžÂ„Â®Cleveland Mayor Says Byrne Waited Too Long for Income Tax | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/us-workers-to-return.html | U.S. Workers to Return | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/etc-etc-and-oh-yes-passengers-die.html | Etc. Etc. And, Oh Yes, Passengers Die. | True | By Laurence Gonzales | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/dunne-forced-by-bipartisan-opposition-to-defer-his-bill-to.html | Dunne Forced by Bipartisan Opposition to Defer His Bill to Eliminate Financial Test in NoâˆžÂ„Â®Fault Law | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/charles-h-alston-artist-a-professor-at-city-college69.html | Charles H. Alston, Artist, a Professor At City College, 69 | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/blazers-box-score-tuesday-night.html | Blazers' Box Score | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/prisoners-rights-to-legal-aid-upheld.html | Prisoners' Rights to Legal Aid Upheld | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/ge-meeting-dominated-by-political-issues-ges-annual-meeting.html | G.E. Meeting Dominated by Political Issues | True | By Jerry M. Flint Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/article-3-no-title.html | Article 3 âˆžÂ„Â®âˆžÂ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/westchester-opinion-how-to-save-energy-and-keep-a-sunny-disposition.html | How to Save Energy and Keep a Sunny Disposition | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/makarova-splendid-in-fokine-firebird.html | Makarova Splendid In Fokine âˆžÂ„Â®FirebirdâˆžÂ„Â® | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/new-jersey-briefs-addonizio-to-be-freed-by-judges-order-insurer.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/letter-on-zaire.html | Letter: On Zaire | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/6-accused-as-tax-cheats-in-nursinghome-inquiry.html | 6 ACCUSED AS TAX CHEATS IN NURSINGâˆžÂ„Â®HOME INQUIRY | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/equal-justice-under-leak.html | Equal Justice Under Leak | True | By William Safire | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/rogers-of-expos-beats-mets-32-expos-beats-mets-kingmans.html | Rogers of Expos Beats Mets, 3âˆžÂ„Â®2 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/westchester-opinion-insulation-it-pays-for-itself.html | Insulation: It Pays for Itself | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/carter-wont-oppose-cia-cost-disclosure-tells-adm-turner-not-to.html | CARTER WON'T OPPOSE C.I.A COST DISCLOSURE | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/bank-fraud-inquiry-set.html | Bank Fraud Inquiry Set | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/flyer-fans-endure-long-ordeal-of-defeat.html | Flyer Fans Endure Long Ordeal of Defeat | True | By Robin Berman Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/plan-to-curb-doctor-fees-said-to-have-been-dropped.html | PLAN TO CURB DOCTOR FEES SAID TO HAVE BEEN DROPPED | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/energy-little-sacrifice-no-choice.html | Energy: Little Sacrifice, No Choice | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/the-standings-national-league-american-league.html | The Standings | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/dave-anderson-the-flower-thats-in-full-bloom.html | The Flower That's in Full Bloom | True | Dave Anderson | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/carey-lauds-beame-for-a-good-budget-the-governor-also-praises.html | CAREY LAUDS BEE FOR A âˆžÂ„Â®GOODâˆžÂ„Â® BUDGET | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/76ers-trounce-celtics-for-32-lead-11091-76ers-rout-celticsgo-up-by.html | 76ers Trounce Celtics For 3âˆžÂ„Â®2 Lead, 110âˆžÂ„Â®91 | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/westchester-opinion-decorators-have-a-field-day-as-show-places-open.html | Decorators Have a Field Day, As Show Places Open | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/film-good-reading-between-the-lines.html | Film: Good Reading 'Between the Lines' | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/westchester-opinion-books-lafayette.html | Books: Lafayette | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/hearing-set-on-plea-change.html | Hearing Set on Plea Change | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/codd-urges-death-for-police-killer-commissioner-attending-funeral.html | CODD URGES DEATH FOR POLICE KILLER | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-28 | 1977-04-28 | https://www.nytimes.com/1977/04/archives/westchester-opinion-lighting-plants-efficiently.html | Lighting Plants Efficiently | True | Angela Taylor | 2005-12-29 0:00 | RE 925-709 | B 213-356 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/tv-weekend.html | TV WEEKEND | True | By John J. ??? | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-new-jersey-briefs-gas-concerns-challenged-on.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-york-state-medical-societies-endorse-reporting-of-misconduct.html | New York State Medical Societies Endorse Reporting of Misconduct | True | By Boyce Rewsreiger Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/expansion-and-protection-urged-for-national-forests-in-the-east.html | Expansion and Protection Urged For National Forests in the East | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/welcome-to-new-york-len-randle.html | Welcome to New York, Len Randle | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/zaire-is-reported-to-drop-paratroops-behind-the-lines-of-invaders.html | Battalion Reported on Way | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/burlingtons-reporting-obscured-true-fiscal-state-sec-charges.html | Burlington's Reporting Obscured True Fiscal State, S.E.C. Charges | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/chorale-to-sing-verdi.html | Chorale to Sing Verdi | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/article-2-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/soviet-group-confirms-wimbledon-boycott.html | Soviet Group Confirms Wimbledon Boycott | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/a-bluegrass-festival-just-a-ferry-ride-away.html | A Bluegrass Festival Just A Ferry Ride Away | True | By George Vecsey | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/jets-move-remains-blocked.html | Jetsâ€šÃ„Ã´ Move Remains Blocked | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/frank-sinatra-does-it-his-wayand-a-crowd-of-celebrities-turns-out.html | Frank Sinatra Does It His Way And a Crowd of Celebrities Turns Out for the Party | True | By End Nerny | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/us-and-cuba-reach-fishing-agreement-at-talks-in-havana-a-step.html | U.S. AND CUBA REACH FISHING AGREEMENT AT TALKS IN HAVANA | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/weekend-movie-clock.html | WEEZEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/after-century-of-ale-and-mutton-chops-keens-closes-today-after-a.html | After Century of Ale and Mutton Chops, Keen's Closes Today | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/to-stop-the-hemorrhage-in-hospital-costs.html | To Stop the Hemorrhage in Hospital Costs | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/market-place-westinghouse-as-speculative-favorite.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/grace-m-battin-bride-of-col-fw-randolph.html | Grace M. Battin Bride of Col. F. W. Randolph | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/unclaimed-funds.html | UNCLAIMED FUNDS | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/art-less-is-more-a-minimal-touch.html | Art: â€šÃ„Ã¶'Less Is More,â€šÃ„Ã´ A Minimal Touch | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/cabaret-and-then-they-wrote.html | Cabaret: And Then They Wrote | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/article-5-no-title.html | COURT PLAZA | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-mondale-seen-settling-into-role-of-senior-adviser.html | Mondale Seen Settling Into Role Of â€šÃ„Ã¶Senior Adviserâ€šÃ„Ã´ to President | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/cias-forecast-of-oil-shortage-is-disputed-in-2-private-reports.html | C.I.A.'s Forecast of Oil Shortage Is Disputed in 2 Private Reports | True | BY Edward Cowan ??? ???? | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/books-of-the-times.html | Books of TheTimes | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/house-adopts-budget-of-assassination-unit.html | House Adopts Budget Of Assassination Unit | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/law-school-names-dean.html | Law School Names Dean | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/rail-tonnage-up-in-week.html | Rail Tonâ€šÃ„Ã¶Mileage Up in Week | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/music-borge-on-baton.html | Music Borge On Baton | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/stanley-adams-an-actor-62-coast-police-report-is-suicide.html | Stanley Adams, an Actor, 62; Coast Police Report Is Suicide | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-us-fights-effort-by-the-hunts-to-corner-the.html | U.S. Fights Effort by the Hunts To Corner the Soybean Market | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/baader-and-2-in-west-german-gang-sentenced-to-life.html | Baader and 2 in West German Gang Sentenced to Life | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/carter-and-the-100-days-he-has-established-leadership-role-with.html | Carter and the 100 Days | True | By ?? Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/music-judith-allengeorge-sings.html | Music: Judith Allen€Â... Â°George Sings | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/laborites-defeated-in-byelection-upset-safe-seat-lost-to.html | LABORITES DEFEATED IN BY€Â...Â°ELECTION UPSET | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/may-means-getting-out-of-the-house-into-streets-parks-and-fields.html | May Means Getting Out of the House, | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/fed-open-market-upset.html | Fed Open Market Upset | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/top-seventh-avenue-collections-create-people-jams.html | Top Seventh Avenue Collections Create People Jams | True | By Bernadene Morris | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/letters-461019342.html | Letters | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/fords-1stquarter-net-is-up-471-to-4827-million-company-record-ford.html | Ford's 1st€Â...Â°Quarter Net Is Up 47.1% To $482.7 Million, Company Record | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/aftershocks-felt-in-yugoslavia.html | Aftershocks Felt in Yugoslavia | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/house-democrats-angry-over-defeat-of-budget-plan.html | House Democrats Angry Over Defeat of Budget Plan | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/court-bars-default-on-a-student-loan-wide-effect-seen-in-new-york.html | COURT BARS DEFAULT ON A STUDENT LOAN | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/ballet-harkarvy-style.html | Ballet Harkarvy Style | True | By Don Skdonagh | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/henry-jordan.html | HENRY JORDAN | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/civilianarmy-drive-reported-in-ethiopia-government-said-to-be.html | CIVILIAN€Â...Â°ARMY DRIVE REPORTED IN ETHIOPIA | True | By Joean Dannion Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/judge-criticizes-foes-of-concorde-landing-test-of-plane-said-to-be.html | JUDGE CRITIZES FOES OF CONCORDE LANDING | True | By Richard Wttkin | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/chinese-ceramics-direct-from-japan.html | Chinese Ceramics Direct From Japan | True | By Rita Reif | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/daniel-a-builder-is-sought-by-floor-for-210-million-petroleum.html | DANIEL, A BUILDER, IS SOUGHT BY FLUOR FOR $210 MILLION | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/for-the-moment-is-victor-in-blue-grass-for-the-moment-cordero-up.html | For the Moment Is Victor in Blue Grass | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/antiques-glasses-can-be-eyeopeners.html | Antiques | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/us-officials-jobrelated-papers-should-belong-to-public-panel-says.html | U.S. Officials' Job€Â...Â°Related Papers Should Belong to Public, Panel Says | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/bond-prices-drop-fed-funds-rate-is-up-reserve-shift-to-slightly.html | BOND PRICES DROP; FED FUNDS RATE IS UP | True | By John H. Allan | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/ballet-firebird-translated.html | Ballet Firebird€Â...Â´ Translated | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/denny-signs-3-year-pact.html | Denny Signs 3€Â...Â°Year Pact | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/loft-music-plugs-into-midtown.html | Loft Music Plugs Into Midtown | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/dr-harry-zweig.html | DR. HARRY ZWEIG | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/british-ouster-of-american-upheld.html | British Ouster of American Upheld | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/carter-in-a-party-fund-drive-tells-executives-theyll-be-his.html | Carter, in a Party Fund Drive, Tells Executives They'll Be His â€Â...Â´Partners€Â...Â´ | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/allcity-high-school-chorus.html | All€Â...Â°City High School Chorus | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/about-real-estate-new-housing-is-picking-up-for-central-staten.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/califano-signs-regulations-to-ban-discrimination-against-disabled.html | Califano Signs Regulations to Ban Discrimination Against Disabled | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/may-may-hooray-for-may.html | May, May, | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/house-farm-panel-votes-compromise-on-price-supports.html | House Farm Panel Votes Compromise On Price Supports | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/yankees-latest-trade-doesnt-go-by-the-book.html | Yankees€Â...Â´ Latest Trade Doesn't Go by the Book | True | By Murray Chass | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-face-jill-eikenberrydifferent-phase-of-a-moonchild.html | New Face | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/cabinet-panel-urges-carter-to-let-illegal-aliens-stay.html | Cabinet Panel Urges Carter to Let Illegal Aliens Stay | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/net-gains-at-sperry-rand-and-digitial-equipment-ingersollrand.html | Net Gains at Sperry Rand and Digital Equipment | True | BY Clare M. Reckert | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/dollar-declines-in-europe-on-trade-gap-reaction-more-pressure.html | Dollar Declines Europe On Trade Gap Reaction; More Pressure Expected | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/dow-up-356-for-3day-gain-of-13-westinghouse-ge-babcock-rise-356-dow.html | Dow Up 3.56 for 3â€‹Â³â€‹Â³Day Gain of 13; Westinghouse, G.E., Babcock Rise | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/corporation-affairs-2-west-german-utilities-to-order-babcock-wilcox.html | 2 West German Utilities to Order Babcock | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/public-overcharges-laid-to-oil-concerns-fea-accuses-20-big.html | PUBLIC OVERCHARGES LAID TO OIL CONCERNS | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/article-3-no-title.html | The New York Times/John Solo | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/albany-finds-choices-to-brandname-drugs-assembly-panel-will-verify.html | ALBANY RNDS CHOICES TOBRANDâ€‹Â³â€‹Â³NAIE DRUGS | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/music-milwaukeeans-play-korngold-symphony.html | Music: Milwaukeeans Play Korngold Symphony | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/bhutto-says-americans-aid-critics.html | Bhutto Says Americans Aid Critics | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/naacp-accuses-school-board-of-bias-in-queens-in-second-suit.html | N.A.A.C.P. Accuses School Board Of Bias in Queens in Second Suit | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/jet-hits-house-killing-three.html | Jet Hits House, Killing Three | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-califano-signs-regulations-to-ban-discrimination.html | Califano Signs Regulations to Ban Discrimination Against Disabled | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/dancing-the-villain-calls-for-lots-of-character.html | Dancing the Villain Calls for Lots of Character | True | By Anna Kisselgott | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/albany-joke-is-for-good-measure.html | Albany Joke Is for Good Measure | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/how-to-get-there.html | How to Get There | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/port-authority-backs-commitment.html | Port Authority Backs Commitment | True | By Frank J. Frial | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/attempt-to-plug-oil-blowout-in-north-sea-is-unsuccessful.html | Attempt to Plug Oil Blowout In North Sea Is Unsuccessful | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/screen-alice-in-jet-land.html | Screen: Alice in jet Land | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/ricardo-cortez-actor-in-movies-77.html | Ricardo Cortez, Actor in Movies, 77 | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/variety-of-companies-issue-sales-and-earnings-reports.html | Variety of Companies Issue Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/mcdermott-is-buyer-of-shares-of-babcock.html | McDermott Is Buyer of Shares of Babcock | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-22-clubs-help-newark-kiwanis-mark-60th-year.html | 22 Clubs Help Newark Kiwanis Mark 60th Year | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/lockheed-prospects-unhurt-gao-says.html | Lockheed Prospects Unhurt, G.A.O. Says | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/randle-awaits-mets-in-san-diego.html | Randle Awaits Mets in San Diego | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/japans-vehicle-exports-in-1976-rose-276-to-record-38-million.html | Japan's Vehicle Exports in 1976 Rose 27.6% to Record 3.8 Million | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-former-mayor-addonizio-released-after-five-years.html | Former Mayor Addonizio Released After Five Years From a Federal Prison | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/advertising-theory-on-clientagency-relationships.html | Advertising | True | By Philp H. Dougherty | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/compromise-in-jersey.html | Compromise in Jersey | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/hormones-and-behavior-linked.html | Hormones and Behavior Linked | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-dr-demarcos-selfinjections-with-suspended-license.html | Dr. DeMarco's Selfâ€‹Â³â€‹Â³Injections, With Suspended License, Termed Illegal | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/greeks-and-turks-agreeboth-dislike-carters-plans.html | Greeks and Turks AgreeâЅâ,¬â®Both Dislike Carter's Plans | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/profits-scoreboard.html | Profits Scoreboard | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/bar-supports-carey-on-nofault-suits-says-that-proposal-to-change.html | BAR SUPPOKES CAREY ON NOâЅâ,¬Â®FAULT SUITS | True | By Richard J. Muslin Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-a-hessians-descendants-trace-their-line.html | A Hessian's Descendants Trace Their Line | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/olin-staunch-fighter-for-free-enterprise.html | Olin: Staunch Fighter for Free Enterprise | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/employees-on-strike-at-7-social-agencies.html | Employees on Strike At 7 Social Agencies | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/brooklyn-man-84-robbed-for-3d-time-in-5-weeks.html | BROOKLYN MAN, 84, ROBBED FOR 3D TIME IN 5 WEEKS | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/edward-b-fox-jr-83-was-former-registrar-of-columbia-university.html | Edward B. Fox Jr., 83; Was Former Registrar Of Columbia University | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/islanders-win-by-53-and-cut-canadien-playoff-lead-to-21-islanders.html | Islanders Win by 5âЅâ,¬Â³ and Cut Canadien Playoff Lead to 2âЅâ,¬Â¹ | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/somethings-always-cooking-in-the-kitchen.html | Something's Always Cooking In The Kitchen | True | By ?? Bockwell | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/rosalynn-carter-has-benign-lump-taken-from-breast.html | Rosalynn Carter Has Benign Lump Taken From Breast | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-support-for-carter-widens-as-he-ends-first-100.html | Support for Carter Widens As He Ends First 100 Days | True | By James M. Naughton | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/welcome-to-exotic-new-york.html | Welcome to Exotic New York | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/march-deposits-at-savings-units-post-biggest-gain-in-146-years.html | March Deposits at Savings Units Post Biggest Gain in 146 Years | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/evidence-by-irs-about-a-tax-haven-is-barred-as-illegal-judge-bars.html | Evidence by I.R.S. About a Tax Haven Is Barred as Illegal | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/in-zaire-a-mass-uprising-can-occur-again.html | In Zaire, âЅâ,¬Â¹a Mass Uprising Can Occur AgainâЅâ,¬Â´ | True | By Herbert Weiss | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/management-new-attention-on-the-corporate-director.html | Management | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/sports.html | Sports | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/french-assembly-reluctantly-votes-economic-program.html | French Assembly Reluctantly Votes Economic Program | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-public-overcharges-laid-to-oil-concerns-fea.html | PUBLIC OVERCHARGES LAID TO OIL CONCERNS | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/ibisa-club-with-a-touch-of-the-nile.html | IbisâЅâ,¬Â¹A Club With A Touch of the Nile | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/soviet-six-sweden-rout-foes.html | Soviet Six, Sweden Rout Foes | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/article-1-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/burns-and-hayes-each-post-a-67-for-a-stroke-lead-in-houston.html | Burns and Hayes Each Post a 67 For a Stroke Lead in Houston | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/weekender-guide-weekender-guidecontinued.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/art-deborah-remington-refines-contour-of-a-mystery-form.html | Art: Deborah Remington Refines Contour of a Mystery Form | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/screen-a-german-wild-duck.html | Screen: A German 'Wild Duck' | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/a-hessians-descendants-trace-their-line.html | A Hessian's Descendants Trace Their Line | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/jazz-ronnie-laws-tenor-sax.html | Jazz: Ronnie Laws, Tenor Sax | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/at-goodspeed-opera-revival-is-as-sweet-as-adeline.html | At Goodspeed Opera, Revival Is as Sweet as Adeline | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/northern-irelands-peace-movement-being-buffeted-by-criticism-from.html | Northern Ireland's Peace Movement Being Buffeted by Criticism From Inside and Out | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/police-appeal-to-killer-of-women-to-seek-their-help.html | âЅâ,¬Â¹Police Appeal to Killer of Women to Seek Their Help | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/us-fights-effort-by-the-hunts-to-corner-the-soybean-market-us.html | U.S. Fights Effort by the Hunts To Corner the Soybean Market | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/macphail-backs-kuhns-power-in-turner-case-macphail-backs-kuhns.html | MacPhail Backs Kuhn's Power In Turner Case | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/survey-indicates-president-faces-skepticism-over-energy-program.html | Survey Indicates President Faces Skepticism Over Energy Program | True | By ??? ??Bold | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/bridge-li-regional-beginning-today-recalls-first-one-decade-ago.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/18-cabs-medallions-removed-in-taxi-crackdown.html | 18 CabsâÊÂ¸Â´ Medallions Removed in Taxi Crackdown | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/ring-lardners-carmen-at-flushing-town-hall.html | Ring Lardner's âÊÂ¸Â´CarmenâÊÂ¸Â´ at Flushing Town Hall | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/offensive-set-eritreans-say.html | Offensive Set, Eritreans Say | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/where-are-we-going.html | Where Are We Going? | True | By James Reston | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/us-moves-to-deport-an-alleged-war-criminal.html | U.S. Moves to Deport an Alleged War CriminalâÊÂ¸Â´ | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/mundheim-is-selected-for-a-treasury-job.html | Mundheim Is Seketed For a Treasury Job | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/birth-notice-1-no-title.html | Birth Notice 1 âÊÂ¸Â´âÊÂ¸Â´ No Title | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/parentschildren-too-often-child-rearing-puts-a-strain-on-marriage.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/strike-and-inventory-cut-drop-car-output-by-93.html | STRIKE AND INVENTORY CUT DROP CAR OUTPUT BY 9.3% | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-legislature-is-given-teacher-tenure-plan-assembly.html | LEGISLATURE IS GIVEN TEACHERTENUREPLAN | True | By Walter H. Waggner Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/publishing-a-tale-of-the-south-pacific.html | Publishing: A Tale of the South Pacific | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/rockefeller-says-no-to-a-race-for-mayor-tells-kheel-that-he-is.html | ROCKEFELLER SAYS NO TO A RACE FOR MAYOR | True | BY Frank Lynn | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/saudis-urge-imf-to-aid-poor-nations-us-monetary-officials-confer.html | Saudis Urge I.M.F. to Aid Poor Nations | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/auto-maker-earnings.html | Auto Maker Earnings | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/anderson-clayton-suit.html | Anderson, Clayton Suit | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/support-for-carter-widens-as-he-ends-first-100-days-x-64-in-survey.html | Support for Carter Widens As He Ends First 100 Days | True | By James M. Naughton | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/sepp-herberger-is-dead-germanys-soccer-coach-led-national-team-from.html | SEIPP HERBERGER IS DEAD; GERMANY'S SOCCER COACH | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/israeli-aides-say-eban-is-facing-prosecution-in-bank-account-case.html | Israeli Aides Say Eban Is Facing Prosecution in Bank Account Case | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/entries.html | ENTRIES | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/carving-up-alaska.html | Carving Up Alaska | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/beame-to-go-to-houston-to-promote-city-as-base-for-offshore.html | Beame to Go to Houston To Promote City as Base For Off Shore OilâÊÂ¸Â´Drilling | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/vance-and-gromyko-meet-may-18-in-geneva-on-arms-and-mideast.html | Vance and Gromyko Meet May 18 In Geneva on Arms and Mideast | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/the-pop-life.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/stage-a-ridiculous-thing-happened-to-der-ring.html | Stage A Ridiculous Thing Happened to Der RingâÊÂ¸Â´ | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/article-4-no-title.html | Article 4 âÊÂ¸Â´âÊÂ¸Â´ No Title | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/restaurants-an-original-with-a-style-its-own-and-an-owner-with.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-us-and-cuba-reach-fishing-agreement-at-talks-in.html | AND CUBA REACH FISHING AGREEMENT AT TALKS IN HAVANA | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/okinori-kaya.html | OKINORI KAYA | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/reserve-report.html | Reserve Report | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/unclaimed-funds-461020622.html | UNCLAIMED FUNDS | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/world-news-briefs-blacks-to-ask-south-africa-not-to-increase-rents.html | World News Briefs;Blacks to Ask South Africa Not to Increase Rents | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/israel-raises-airport-tax.html | Israel Raises Airport Tax | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-1968-mystery-of-a-vanished-ship-did-its-uranium.html | 1968 Mystery of a Vanished Ship Did Its Uranium End Up in Israel? | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/trudeau-calls-bill-unacceptable.html | Trudeau Calls Bill Unacceptable | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/california-man-is-found-guilty-of-selling-secret-data-to-soviet.html | California Man Is Found Guilty Of Selling Secret Data to Soviet | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/broadway-the-new-guy-on-the-block-invests-in-plays.html | Broadway | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/tradeaccounts-deficit-widened-in-1st-quarter.html | TRADEâ€ŠACCOUNTS DEFICIT WIDENED IN 1ST QUARTER | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/pham-van-dong-looks-to-us-talks.html | Pham Van Dong Looks to U.S. Talks | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/apples-beat-cascades-in-forum-opener-2423.html | Apples Beat Cascades In Forum Opener, 24â€ŠÂ¢23 | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/metropolitan-baedeker-locust-valley-li.html | Metropolitan Baedeker | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/around-the-nation-consumer-agency-bans-some-asbestos-products.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/amnesty-international-lists-over-100-detained-journalists.html | Amnesty International Lists Over 100 Detained Journalists | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/farmers-and-processors-expect-carter-energy-plan-to-raise-expenses.html | Farmers and Processors Expect Carter Energy Plan to Raise Expenses | True | By ?? King Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/mark-and-gordie-howe-help-aeros-to-tie-series.html | Mark and Gordie Howe Help Aeros to Tie Series | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/alitz-takes-penn-relays-10000-and-samara-captures-decathlon.html | Alitz Takes Penn Relays 10, 000 And Samara Captures Decathlon | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/bruins-take-3-lead-bruins-win-put-flyers-down-by-30.html | Bruins Take 3â€ŠÂ¢0 Lead | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/business-exodus-quickens-in-quebec-ottawa-reports.html | Business Exodus Quickens in Quebec, Ottawa Reports | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/big-swings-in-treasurys-balance-roils-fed-open-market-operations.html | Big Swings in Treasury's Balance Roils Fed Open Market Operations | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/arms-center-attacks-carter-policies.html | Arms Center Attacks Carter Policiesi | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/jersey-longjump-record-an-extra-for-star-hurdler.html | Jersey Long Jump Record An Extra for Star Hurdler | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/bruins-scoring.html | Bruinsâ€ŠÂ¢ Scoring | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/indicting-the-fbi-in-the-nation.html | Indicting the F.B.I. | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/building-contracts-expanded-in-march-residential-boom-helped-lift.html | BUILDING CONTRACTS EXPANDED IN MARCH | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/1968-mystery-of-a-vanished-ship-did-its-uranium-end-up-in-israel.html | 1968 Mystery of a Vanished Ship Did Its Uranium End Up in Israel? | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/art-people-true-to-yale-and-england.html | Art People | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/at-the-movies-a-change-of-pace-for-latest-coach-of-bad-news-bears.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/david-eisenberg-dead-sportswriter-was-69.html | DAVID EISENBERG DEAD; SPORTSWRITER WAS 69 | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/books-women-radicals.html | Books: Women Radicals | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/grains-feeds.html | GRAINS & FEEDS | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/art-bearden-from-homer-to-henri.html | Art: Bearden From Homer to Henri | True | By John Russell | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/mondale-seen-settling-into-role-of-senior-adviser-to-president.html | Mondale Seen Settling Into Role Of â€ŠÂ°Senior Adviserâ€ŠÂ° to President | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/music-test-for-cellists.html | Music: Test for Cellists | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/no-money-tree-but-botanical-garden-is-75000-greener.html | No Money Tree, but Botanical Garden Is $75, 000 Greener | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/archives/new-jersey-pages-34-gubernatorial-candidates-file-75-in-poll-rate.html | 34 Gubernatorial Candidates File; 75% in Poll Rate Byme â€ŠÂ°Poorâ€ŠÂ° | True | By Josepoii F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/unveiling.html | Hnurling | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/store-sales-up-15-in-week.html | Store Sales Up 15% in Week | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/interviews-of-1707-held-over-five-days.html | Interviews of 1, 707 Held Over Five Days | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/haik-kavookjian-active-supporter-of-armenian-church-in-new-york.html | Haik Kavookjian, Active Supporter Of Armenian Church in New York | True | By George Goodman Jr. | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/saratoga-man-39-kills-himself-after-2-hour-siege-with-police.html | Saratoga Man, 39, Kills Himself After 2 Â·Í© â€ŒÂ¸Â¼Â²Hour Siege With Police | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-after-century-of-ale-and-mutton-chops-keens-closes.html | After Century of Ale And Mutton Chops, Keen's Closes Today | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/new-jersey-pages-court-bars-default-on-a-student-loan-wide-effect.html | COURT BARS DEFAULT ON A STUDENT LOAN | True | BY Gene I. Maeroff | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/young-men-who-took-chance-on-carter-get-rich-rewards.html | Young Men Who Took Chance On Carter Get Rich Rewards | True | By Lalra Foremans Special to The New York Times | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/stage-hellbent-musical.html | Stage: â€ŒÂ¸Â¼Â²Hellbent,â€ŒÂ¸Â¼Â² | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/keep-mr-nadjari-retired.html | Keep Mr. Nadjari Retired | True | | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-29 | 1977-04-29 | https://www.nytimes.com/1977/04/29/archives/report-finds-evangelical-churches-continue-to-grow-as-others.html | Report Finds Evangelical Churches Continue to Grow as Others Decline | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-716 | B 213-365 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/demerol-overdoses-at-hospital-alleged-suffolk-inquiry-seeks-to.html | DEMEROL OVERDOSES AT HOSPITAL ALLEGED | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/a-boom-year-for-li-summer-houses.html | A Boom Year for L.I. Summer Houses | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/caseworker-strike-hurts-the-already-burdened.html | Caseworker Strike Hurts the Already Burdened | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/sauce-for-the-gander.html | Sauce For the Gander | True | By Russell Baker | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/a-cable-in-the-bridge-between-jew-and-christian.html | A Cable In the Bridge Between Jew And Christian | True | By Kennetn A Briggs | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/taxpayers-loss-in-energy-plan-put-at-7-billion-but-schlesinger.html | Taxpayers' Loss In Energy Plan Put at $7Billion | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/allegheny-to-raise-price-of-stainless-other-steel-producers.html | ALLEGHENY TO RAISE PRICE OF STAINLESS | True | By Gene Smith | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/3-rangers-lead-canada-to-93-hockey-victory.html | 3 Rangers Lead Canada To 9â€ŒÂ¸Â¼Â²3 Hockey Victory | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/white-house-denies-improper-spending-expenditures-by-transition.html | WHITE HOUSE DENIES IMPROPER SPENDING | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/denis-potvin-is-23-and-learning.html | Denis Potvin Is 23 and Learning | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/wives-recite-litany-of-abuse-by-their-husbands.html | Wives Recite Litany of Abuse by Their Husbands | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/eban-asks-support-of-labors-caucus-in-currency-case.html | Eban Asks Support Of Labor's Caucus In Currency Case | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/kuhn-acted-for-baseball-in-suspending-turner.html | Kuhn: Acted for Baseball In Suspending Turner | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/cut-ordered-in-benzene-exposure.html | Cut Ordered in Benzene Exposure | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/carter-to-be-on-european-tv.html | Carter to Be on European TV | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/consumer-notes-homeowners-warned-on-bargain-repairs.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/israel-denies-it-got-uranium.html | Israel Denies It Got Uranium | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/car-alarm-uses-radio-transmitter.html | Car Alarm Uses Radio Transmitter | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/dance-viola-farbers-company.html | Dance: Viola Farber's Company | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/legion-disease-tied-to-pneumonia-again-federal-scientists-discover.html | LEGION DISEASE TIED TO PNEUMONIA AGAIN | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/john-f-murray-53-found-dead-off-si-author-and-advertising.html | JOHN F. MURRAY, 53, FOUND DEAD OFF S.I. | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/west-berlin-mayor-to-quit-in-new-crisis-for-socialists.html | West Berlin Mayor to Quit in New Crisis for Socialists | True | By Eliey Lentz | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/waste-in-medicaid-is-estimated-at-9-in-study-by-hew.html | Waste in Medicaid Is Estimated at 9% In Study by H.E.W. | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/dual-purpose-funds-week-ended-april-29-1977.html | Dual Purpose Funds | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/new-indian-regime-moves-to-hold-new-assembly-elections-in-9-states.html | New Indian Regime Moves to Hold New Assembly Elections in 9 States | True | By William Borders | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/villanova-triumphs-for-12th-time-in-distance-event-at-penn-relays.html | Villanova Triumphs for 12th Time In Distance Event at Penn Relays | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/yankees-records.html | Yankees' Records | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/escort-unit-urged-for-uranium-cargo-us-nuclear-expert-proposes-an.html | ESCORT UNIT URGED FOR URANIUM CARGO | True | By Paul Hbofmann | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/new-jersey-briefs-atlantic-city-gets-plan-for-new-casinohotel.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/soybeans-up-by-45c-after-4-losing-days-a-meal-and-oil-futures-advance.html | SOYBEANS UP BY 45C AFTER 4 LOSING DAYS | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/correction-80313163.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/occupation-of-atomic-plant-site-scheduled-today.html | â€šÃ„Â²Occupationâ€šÃ„Â´ of Atomic Plant Site Scheduled Today | True | By John Inner | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/tamatress-whats-that.html | Tamatress? What's That? | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/interest-rates-soar-for-treasurys-3month-bills.html | Interest Rates Soar for Treisury's 3â€šÃ„Â²Month Bills | True | By John H. Allan | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/pop-congenial-diane-davidson-at-lone-star-visited-by-tracy-nelson.html | Pop: Congenial | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/bridge-psychological-gambit-pays-off-and-elicits-general-hilarity.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/senate-votes-to-cut-taxes-of-47000000-and-to-aid-business-measure.html | SENATE VOTES TO CUT TAXES OF 47,000,000 AND TO AID BUSINESS | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/topics-apathy-mystery-policy-the-schools-need-you.html | Topics | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/naumburg-cello-finals-set-for-wednesday.html | Naumburg Cello Finals Set for Wednesday | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/chirac-strongly-backs-an-independent-quebec-trudeau-sees-no.html | CHIRAC STRONGLY BACKS AN INDEPENDENT QUEBEC | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/dividends.html | dividends | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/ivy-litvinov-is-dead-at-age-87-in-england-widow-of-soviet-official.html | IVY LITVINOV IS DEAD AT AGE 87 IN ENGLAND | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/foremost-a-writer.html | Foremost a Writer | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/disclosure-viewed-as-embarrassment-to-high-court.html | Disclosure Viewed as Embarrassment to High Court | True | By Lesley ??? Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/norwegian-resentment-mounts-as-new-attempt-to-cap-well-fails.html | Norwegian Resentment Mounts As New Attempt to Cap Well Fails | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/gop-chief-says-party-will-fight-carter-efforts-to-tax-cars-or-fuel.html | G.O.P. Chief Says Party Will Fight Carter Efforts to Tax Cars or Fuel | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/for-oilwell-tamer-its-danger-as-usual.html | For Oilâ€šÃ„Â¹Well Tamer, It's Danger as Usual | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/con-ed-loses-in-bid-for-104-rate-rise-for-104-rate-rise-19-granted-by-psc-finances.html | CON ED LOSES IN BID FOR 10.4% RATE RISE; 1.9% GRANTED BY P.S.C. | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/for-the-moment-impresses-stable-and-prances-into-darby-contention.html | For the Moment Impresses Stable And Prances Into Derby Contention | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/mets-records.html | Mets' Records | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/soviet-cancels-japan-fishing-pact.html | Soviet Cancels Japan Fishing Pact | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/music-chamber-marlboro-gives-a-pleasant-concert-at-museum.html | Music;Chamber | True | By John Rockwell | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/dollar-is-lower-abroad-for-3d-successive-day-price-of-gold-is.html | Dollar Is Lower Abroad For 3d Successive Day; Price of Gold Is Higher | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/littler-burns-share-lead-by-two-strokes-with-135s.html | Littler, Burns Share Lead By Two Strokes With 135's | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/healey-praises-us-energy-policy.html | Healey Praises U.S. Energy Policy | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/companies-issue-reports-covering-their-latest-sales-and-earnings.html | Companies Issue Reports Covering Their Latest Sales and Earnings | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/thursdays-fight.html | Thursday's Fight | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/rumanian-authors-letter-written-before-his-arrest-says-charges-are-false.html | Rumanian Author's Letter, Written Before His Arrest, Says Charges Are False | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/festival-with-ukrainian-flavor.html | Festival With Ukrainian Flavor | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/cab-directs-airline-to-service-catskills.html | C.A.B. Directs Airline to Service Catskills | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/archives/malcolm-m-duncan.html | MALCOLM M. DUNCAN | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/penney-agrees-to-sell-its-five-stores-in-milan.html | PENNEY AGREES TO SELL ITS FIVE STORES IN MILAN | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/stainless-steel-price-rise.html | Stainless Steel Price Rise | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/carter-meeting-spaniard-lauds-democratic-moves.html | Carter, Meeting Spaniard, Lauds Democratic Moves | True | By Gharam Hovey | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/ashland-considering-commonwealth-deal.html | Ashland Considering Commonwealth Deal | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/chrysler-raises-prices.html | Chrysler Raises Prices | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/open-interest.html | Open Interest; Friday, April 29, 1977; (In bushels, 000 omitted) | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/legal-issues-posing-further-delays-in-mexicous-prisoners-treaty.html | Legal Issues Posing Further Delays In Mexicoâ€™s U.S. Prisonersâ€™ Treaty | True | By John M. Ciewdson | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/new-procedure-simplifies-hiring-of-alien-domestics.html | New Procedure Simplifies Hiring of Alien Domestics | True | By Virginia Lee Warren | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/communicating-on-wiretaps.html | Communicating on Wiretaps | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/soybean-prices-up-on-big-demand-not-hunt-case-soybean-prices-rise.html | Soybean Prices Up on Big Demand, Not Hunt Case | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/requirements-for-a-teachers-certificate-increased-by-regents.html | Requirements for a Teacher's Certificate Increased by Regents | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/a-down-and-out-fugitive-asked-police-for-help.html | A â€˜Down and Outâ€™ Fugitive Asked Police for Help | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/board-of-education-to-sue-city-for-funds-under-stavisky-law.html | Board of Education to Sue City For Funds Under Stavisky Law | True | By Lena Williams | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/plane-ruined-as-it-strikes-cattle.html | Plane Ruined as It Strikes Cattle | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/from-miamis-little-havana-a-tv-series-on-adjusting.html | From Miami's Little Havana, a TV Series on Adjusting | True | By Geo??Gie Volsky Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/radio-rating-system-assailed-as-unfair-by-minority-groups.html | Radio Rating System Assailed as Unfair By Minority Groups | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/2-confidants-returned-to-kings-fold.html | 2 Confidants Returned to King's Fold | True | BY Michael Katz | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/wilson-captures-800-at-drake-relays.html | Wilson Captures 800 at Drake Relays | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/tenneco-raises-net-161-as-revenues-rise-125.html | Tenneco Raises Net 16.1% as Revenues Rise 12.5% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/white-house-seeks-new-wiretap-law-bill-would-require-investigators.html | WHITE HOUSE SEEKS NEW WIRETAP LAW | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/house-budget-unit-offers-a-new-plan-on-spending-limit.html | Hause Budget Unit Offers a New Plan On Spending Limit | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/board-of-education-to-sue-city-for-funds-under-stavisky-law-school.html | Board of Education to Sue City For Funds Under Stavisky Law | True | By Lena Williams | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/melting-the-marijuana-glacier.html | Melting the Marijuana Glacier | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/antagonism-drawn-by-bus-subsidy-plan-spokesmen-for-both-commuters.html | ANTAGONISM DRAWN BY BUS SUBSIDY PLAN | True | BY Walter Il Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/article-2-no-title.html | Article 2 â€”â€”â€” No Title | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/robinsons-effort-of-258-wins-long-jump-in-japan.html | Robinson's Effort of 25â€˜8â€™8 Wins Long Jump in Japan | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/eventssports.html | Events/Sports | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/state-transit-head-intends-to-resign-schulers-await-ed-more-to-lobby.html | STATE TRANSIT HEAD INTENDS TO RESIGN | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/pakistan-mediation-by-arabs-reported-hope-for-bhutto-accord-with.html | PAKISTAN MEDIATION BY ARABS REPORTED | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/ulster-protestants-call-general-strike-seek-to-shut-off-all-but.html | ULSTER PROTESTANTS CALL GENERAL STRIKE | True | By Roy Reed | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/gielgud-and-scofield-add-luster-to-virtues-of-london-volpone.html | Gielgud and Scofield Add Luster To Virtues of London "Volponeâ€šÃ„Â¨ | True | By Richer Eden Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/mets-romp-kingman-belts-a-pair-mets-matlack-beats-padres-behind.html | Mets Romp; Kingman Belts a Pair | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/yanks-with-guidry-shut-out-mariners-yankees-with-guidry-and-lyle.html | Yanks, With Guidry, Shut Out Mariners | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/people-and-business-george-l-ball-named-president-of-hutton-and-its.html | People and Business | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/from-bach-to-bartok-boulez-shows-artistry.html | From Bach to Bartok, Boulez Shows Artistry | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/white-gets-40-celtics-even-series-113â€¦â€¦â€¦108.html | White Gets 40, Celtics Even Series, 113â€¦â€¦â€¦108 | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/senate-votes-to-cut-taxes-of-47000000-and-to-aid-business.html | SENATE VOTES TO CUT TAXES OF 47,000,000 AND TO AID BUSINESS | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/dismay-about-the-way-things-are-going-at-cuny.html | Dismay About the Way Things Are Going at CUNY | True | By Geoffrey Wegner | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/front-page-4-no-title.html | ent | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/sec-to-open-files-on-bribery-at-corporations-sec-will-open-files-on.html | S. E. C. to Open Files on Bribery At Corporations | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/the-monstrous-inequality-that-is-plaguing-venezuela.html | The â€¦â€¦â€¦Monstrous Inequalityâ€¦â€¦â€¦ That Is Plaguing Venezuela | True | By Juan de Onis | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/fashion-saga-cheers-for-a-happy-ending.html | Fashion Saga: Cheers for a Happy Ending | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/study-opposes-harlem-and-east-river-bridge-tolls.html | Study Opposes Harlem and East River Bridge Tolls | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/taxi-patrons-find-a-lost-cause.html | Taxi Patrons Find a Lost Cause | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/a-s-and-penney-joining-in-mall-set-for-white-plains-a-s-penney-plan.html | A. & S. and Penney Joining in Mall Set For White Plains | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/who-dares-touch-rent-control.html | Who Dares Touch Rent Control? | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/stripmine-curb-passed-by-house-in-241to64-vote.html | Stripâ€¦â€¦â€¦Mine Curb Passed by House In 241â€¦â€¦â€¦toâ€¦â€¦â€¦64 Vote | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/downward-trend-found-in-pay-increases-for-77.html | DOWNWARD TREND FOUND IN PAY INCREASES FOR â€¦â€¦â€¦77 | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/people-in-spots-blyleven-of-rangers-fined-banned-3-days-for.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/pakistan-mediation-by-arabs-reported.html | PAKISTAN MEDIATION BY ARABS REPORTED | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/3-armored-car-companies-give-strikers-monday-work-deadline.html | 3 Armored Car Companies Give Strikers Monday Work Deadline | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/womens-interclub-golf-results.html | Women's Interclub Golf Results | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/south-africas-secret-atom-plant-suspected-of-working-on-a-bomb.html | South Africa's Secret Atom Plant Suspected of Working on a Bomb | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/unusual-baroque-carrousel-is-in-ballet-opera-tradition.html | Unusual â€¦â€¦â€¦â€¦Baroque Carrouselâ€¦â€¦â€¦â€¦ Is in Balletâ€¦â€¦â€¦â€¦Opera Tradition | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/mounties-relay-team-triumphs.html | Mounties Relay Team Triumphs | True | By William J. S. Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/prices-paid-to-farmers-up-15-fifth-monthly-increase-in-a-row.html | Prices Paid to Farmers Up 1.5%, Fifth Monthly Increase in a Row | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/william-geverett-60-president-of-olin-ski-and-industry-leader.html | William G. Everett, 60, President of Olin Ski and Industry Leader | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/corporation-affairs-anderson-clayton-sues-gerber-on-statements-ftc.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/answers-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/carter-blocks-release-of-criticism-of-cia.html | CARTER BLOCKS RELEASE OF CRITICISM OF C.I.A. | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/senate-confirms-brewster-of-yale-to-be-us-ambassador-to-britain.html | Senate Confirms Brewster of Yale To Be U.S. Ambassador to Britain | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/workers-end-chrysler-strike.html | Workers End Chrysler Strike | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/unveilings.html | Hnunlings | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/carter-decides-to-withdraw-his-nomination-of-new-envoy-to-pakistan.html | Carter Decides to Withdraw His Nomination of New Envoy to Pakistan | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/chris-evert-beaten.html | Chris Evert Beaten | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/report-greeted-with-silence.html | Report Greeted With Silence | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/penn-central-appeals-ruling-denying-damages.html | PENN CENTRAL APPEALS RULING DENYING DAMAGES | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/keeping-room-at-the-top-for-the-pros.html | Keeping Room at the Top â€šÃ„Â® for the Pros | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/stocks-hold-steady-funds-rate-watched-investors-see-tighter-credit.html | STOCKS HOLD STEADY; FUNDS RATE WATCHED | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/about-new-york-reviewing-the-preliminaries-talent.html | About New york | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/music-rutgers.html | Music: Rutgers | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/plea-by-soviet-skipper-is-barred.html | Plea by Soviet Skipper Is Barred | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/us-dilemma-rebates-for-fuelsaving-foreign-cars.html | U.S. Dilemma: Rebates for Fuelâ€šÃ„Â¨Saving Foreign Cars | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/zuccotti-says-hell-leave-city-hall-but-will-back-beames-reelection.html | Zuccotti Says He'll Leave City Hall But Will Back Beame's Reâ€šÃ„Â¨Election | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/california-liberals-form-lobby-to-push-for-nuclear-disarmament.html | California Liberals Form Lobby To Push for Nuclear Disarmament | True | By Warren Weaver Jr. | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/capeman-recaptured-in-phoenix-motive-for-his-escape-is-a-puzzle.html | â€šÃ„Â¨Capemanâ€šÃ„Â¨ Recaptured in Phoenix; Motive for His Escape Is a Puzzle | True | By M. A. Farber | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/bruhn-is-prince-in-ballet-theater-firebird.html | Bruhn Is Prince in Ballet Theater â€šÃ„Â¨Firebirdâ€šÃ„Â¨ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/article-3-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/10-arrested-in-raid-on-gambling-casino-on-last-78th-street.html | 10 Arrested in Raid On Gambling Casino On Last 78th Street | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/an-alleged-drug-dealer-freed-on-300000-bail.html | AN ALLEGED DRUG DEALER FREED ON $300,000 BAIL | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/personal-investing-does-insider-trading-offer-any-clues.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/con-ed-loses-in-bid-for-104-rate-rise-19-granted-by-psc.html | CON ED LOSES IN BID FOR 10.4% RATE RISE; 1.9% GRANTED BY P.S.C. | True | By Frances Ceara | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/bouton-is-defeated-again.html | Bouton Is Defeated Again | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/solar-device-separates-hydrogen-from-water.html | Solar Device Separates Hydrogen From Water | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/a-cable-in-the-bridge-between-jew-and-christian-msgr-oestereicher.html | A Cable in the Bridge Between Jew And Christian | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/school-baseball.html | School Baseball | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/mobutu-says-he-will-hunt-down-katangans-retreating-from-zaire.html | Mobutu Says He Will â€šÃ„Â¨Hunt Downâ€šÃ„Â¨ Katangans Retreating From Zaire | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/kidnapped-el-salvador-minister-sends-letter-saying-hes-alive.html | Kidnapped El Salvador Minister Sends Letter Saying He's Alive | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/taxpayers-loss-in-energy-plan-put-at-7-billion.html | Taxpayers' Loss In Energy Plan Put at $7 Billion | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/bill-prohibiting-redlining-by-banks-adopted-by-connecticut.html | Bill Prohibiting Redlining by Banks Adopted by Connecticut Legislature | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/christian-broadcast-network-gets-satellite-earth-station.html | Christian Broadcast Network Gets Satellite Earth Station | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/trenton-topics-marinas-given-more-time-to-mend-ice-damage.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/around-the-nation-gov-askew-opposes-homosexual-teachers-alabama.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/hospitals-new-regimen-ousters-and-shifts-under-two-leaders-named-by.html | Hospitals' New Regimen | True | By Donald Sullivan | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/world-news-briefs-cubans-to-attend-meeting-next-week-in-florida.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/major-economic-indicators-scored-14-rise-in-march-best-gain-in-20.html | Major Economic Indicators Scored 1.4% Rise in March | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/ira-says-it-will-oppose-strike.html | I.R.A. Says It Will Oppose Strike | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/queens-to-use-a-grand-jury-in-fight-on-pornography.html | Queens to Use a Grand Jury in Fight on Pornography | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/demarco-questioned-on-use-of-syringes-physician-at-hearing-on.html | DEMARCO QUESTIONED ON USE OF SYRINGES | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/stripmine-curb-passed-by-house-in-241to64-vote-stripmine-curb.html | Stripâ€šÃ„Â¥Mine Curb Passed by House In 241â€šÃ„Â¥toâ€šÃ„Â¥64 Vote | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/imf-ministers-agree-on-need-for-more-aid-to-poorer-nations.html | I.M.F. Ministers Agree on Need For More Aid to Poorer Nations | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/commodity-price-index-declines-a-point-from-weekearlier-level.html | Commodity Price Index Declines A Point From Weekâ€šÃ„Â¥Earlier Level | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/nadjari-assails-suit-against-him-as-lies-he-asserts-cunninghams.html | NADJARI ASSAILS SUIT AGAINST HIM AS â€šÃ„Â¥LIESâ€šÃ„Â¥ | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/israeli-reseachers-strike.html | Israeli Reseachers Strike | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/robert-h-kaufman-dies-at-38-with-goldman-sachs-since-1963.html | Robert H. Karfman Dies at 38; With Goldman, sachs Since 1963 | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/civil-service-chief-will-aid-carter-in-reorganization-of-government.html | Civil Service Chief Will Aid Carter In Reorganization of Government | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/unruffled-giscard-sees-78-victory.html | Unruffled Giscard Sees â€šÃ„Â¥78 Victory | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/henry-kopel.html | HENRY KOPEL | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/books-of-the-times-eminent-ethologist.html | Books of The rinses | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/foodstamp-families-to-receive-increase.html | Foodâ€šÃ„Â¥Stamp Families To Receive Increase | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/carter-and-health-care-costs-congress-held-reluctant-to-act-on-plea.html | Carter and Health Care Costs | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/gm-is-urged-by-dealers-to-modify-carswap-plan.html | G.M. IS URGED BY DEALERS TO MODIFY CARâ€šÃ„Â¥SWAP PLAN | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/horses-have-a-field-day-at-rutgers.html | Horses Have a Field Day at Rutgers | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/south-africa-defers-rent-rise-for-blacks-decision-follows.html | SOUTH AFRICA DEFERS RENT RISE FOR BLACKS | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/consumers-cannot-get-refunds-on-banned-asbestos-products.html | Consumers Cannot Get Refunds On Banned Asbestos Products | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/pizzaflavored-bread-developed-by-baker.html | Pizzaâ€šÃ„Â¥Flavored Bread Developed by Baker | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/metropolitan-briefs-trial-delay-denied-30-years-for-bank-robber.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/australian-airports-struck.html | Australian Airports Struck | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/personal-investing.html | Personal Investing | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/excerpts-from-overview-section-of-presidents-national-energy-plan.html | Excerpts From â€šÃ„Â¥Overviewâ€šÃ„Â¥ Section of President's National Energy Plan | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/penn-relays-summaries.html | Penn Relays Summaries | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/dangers-to-liberty-in-fighting-terrorism.html | Dangers to Liberty in Fighting Terrorism | True | By Irving Louis Horowitz | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/the-city-it-is-argued-needs-no-healthcare-czar.html | The City, It Is Argued, Needs No Healthâ€šÃ„Â¥Care â€šÃ„Â¥Czarâ€šÃ„Â¥ | True | By H. Carl McCall | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/us-trails-argentina-at-net-20-argentina-takes-lead-over-us-in.html | U.S. Trails Argentina At Net, 2â€šÃ„Â¥0 | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |
| 1977-04-30 | 1977-04-30 | https://www.nytimes.com/1977/04/30/archives/south-africa-and-un-end-southwest-africa-talks.html | SOUTH AFRICA AND U.N. END SOUTHâ€šÃ„Â¥WEST AFRICA TALKS | True | | 2005-12-29 0:00 | RE 925-715 | B 213-364 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/briton-breaks-walk-mark.html | Briton Breaks Walk Mark | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/wood-field-stream-youth-recaptured-a-hybrid-trout-behold-the-otter.html | Wood, Field & Stream: Youth Recaptured | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/hooray-for-harriet-the-woman-who-invented-101-ways-to-dress-from.html | Hooray For Harriet | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/behind-the-best-sellers-clive-cussler.html | Behind the Best Sellers:Clive Cussler | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/man-without-qualities.html | Man Without Qualities | True | By Geoffrey Wolff | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/jeanne-johnson-rr-thompson-are-married.html | Jeanne Johnson, R. R. Thompson Are Married | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/rally-in-hanoi-marks-date-of-saigons-fall.html | Rally in Hanoi Marks Date of Saigon's Fall | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/nursing-progress.html | Nursing Progress? | True | By Pamela Weis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/subtracting-anxiety-from-math-math-minus-anxiety.html | Subtracting Anxiety From Math | True | By Nan Robertson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/questions-parents-should-be-asking.html | Questions Parents Should Be Asking | True | By Claire Berman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-art-experiments-with-tradition.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-trenton-notebook-from-pornography-to-gay-rights.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-politics-skirting-the-law.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/they-are-not-alone.html | They Are Not Alone | True | By Paul West | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-dining-out-larchmonts-hungarian-surprise-chinta.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-taste-of-china.html | A Taste of China | True | By George Lang | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/white-rhodesian-party-expels-13.html | White Rhodesian Party Expels 13 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-york-projects-some-growth-problematical-assumptions-beames.html | New York Projects Some Growth | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-working-on-the-railroad.html | Working on the Railroad | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/dial-an-answer-to-almost-anything.html | Dial An Answer To Almost Anything | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-bottling-up-the-bottle-bill-the-bottle-of-the.html | Bottling Up the Bottle Bill | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/geneva-group-votes-to-let-soldiers-refuse-orders-violating-accords.html | Geneva Group Votes To Let Soldiers Refuse Orders Violating Accords | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-art-minimal-in-a-maximum-display.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/pesticide-poisoning-found-in-imported-cut-flowers.html | Pesticide Poisoning Found In Imported Cut Flowers | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/film-view-picturing-fantasy-is-central-to-cinema-film-view.html | FILM VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-about-new-jersey-realizing-the-american-dream.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-interview-careys-choice-for-enta-board.html | INTERVIEW | True | By Barbara Crossette | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/dr-anthony-tarsenko-to-wed-anne-mahaney.html | Dr. Anthony Tarsenko TO Wed Anne Mahaney | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-out-on-the-shad-run-angling-for-the-shad.html | Out on the Shad Run | True | By Merribel Symington | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-dining-out-in-clifton-a-family-affair.html | DINING OUT | True | By Eileen and Fred Ferretti | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-football-draftnik-tells-how-he-got-that-way-case-for-the-defense.html | A Football â€šÃ„Ã²Draftnikâ€šÃ„Ã´ Tells How He Got That Way | True | By Joel Buchsbaum | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-world-the-abrupt-departure-from-ethiopia-fishing-accord-with.html | The World | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/god-and-death-in-ireland-foreign-affairs.html | God and Death in Ireland | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/bridge-postmortem-on-a-slam.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/roundup-steel-makers-mopping-up-red-ink-hint-at-price-rise.html | ROUNDUP | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-5-no-title.html | Marie Davidson Affianced | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/music-view-a-look-back-at-a-stimulating-met-season-music-view-a.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/robert-w-ballin-74-an-executive-in-advertising-for-major-agencies.html | Robert W. Ballin, 74, an Executive In Advertising for Major Agencies | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/job-outlook-is-dim-for-education-students.html | Job Outlook Is Dim for Education Students | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/paul-nunes-is-fiance-of-elizabeth-waller.html | Paul Nunes Is Fiance Of Elizabeth Waller | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/investing-spreads-straddles-and-other-strategies.html | INVESTING | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/survivor-of-canary-islands-crash-files-damage-suit-for-95-million.html | Survivor of Canary Islands Crash Files Damage Suit for $9.5 Million | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/paddling-goes-onas-does-the-debate.html | Paddling Goes On â€šÃ„Â¶as Does the Debate | True | By Edward Zigler | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/letters-fuel-consumption-energy-policy-complex-tax-forms.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-violinist-a-success-in-second-career.html | Violinist a Success | True | By Charles H. Kaufman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/us-concern-sells-egypt-new-bus-that-carries-187.html | U.S. CONCERN SELLS EGYPT NEW BUS THAT CARRIES 187 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/handicapped-end-demonstration.html | Handicapped End Demonstration | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-the-maypoles-close-call.html | The Maypole's Close Call | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/chess-maneuvering-paid-off-correction.html | CHESS | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-liquid-assets-or-public-trust.html | Liquid Assets or Public Trust? | True | By Susan J. Hutchinson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/equity-for-disabled-likely-to-be-costly-big-investments-required-by.html | EQUITY FOR DISABLED LIKELY TO BE COSTLY | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-interview-father-of-the-schoolfinancing-suit.html | INTERVIEW | True | By Diane Henry | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-a-shepherd-in-new-canaan.html | A Shepherd in New Canaan | True | By Murray Illson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-forties-revisited.html | The Forties Revisited | True | By Julia Whedon | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-8-no-title.html | Jeanine D'Ermilio Engaged | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-letter-from-uconn-on-suitcasing.html | LETTER FROM UCONN | True | By Susan Okula | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-struggle-over-redlining-by-banks-is-intensifying-in-tristate.html | The Struggle Over Redlining By Banks Is Intensifying | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/for-they-reflect-the-real-world-in-defense-of-tests.html | For They Reflect the Real World | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/lit-store-in-philadelphia-closes-in-labor-dispute.html | Lit Store in Philadelphia Closes in Labor Dispute | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/lasalle-quartet-plays-as-a-guest.html | LaSalle Quartet Plays as a Guest | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-a-crop-of-nevelsons-picked-for-purchase.html | A Crop of Nevelsons Picked for Purchase | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-a-new-bill-seeks-to-open-suburbs-to-all-in-the.html | A New Bill Seeks to Open | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/mets-win-lecchesi-spurns-randle-seaver-and-mets-down-jones-and.html | Mets Win | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/hollywoods-secret-star-is-the-specialeffects-man-hollywoods-secret.html | Hollywood's Secret Star Is the Specialâ€šÃ„Â¶Effects Man | True | By Carolyn Sce | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/heroic-image-of-athletes-does-public-crying-hurt-champions-dont-cry.html | Heroic Image of Athletes: Does Public Crying Hurt? | True | By Leo Trachtenberg | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/office-tests-women-facesexual-and-social.html | COMMENTARY | True | By Eric Moonman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/check-awaits-nadia.html | Check Awaits Nadia | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-governors-race-women-step-aside.html | Governor's Race; Women Step Aside | True | By Mary C. Churchml | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/questionsanswers-most-serious-pest-pider-plants-canning-tomatoes.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/mary-carillo-has-style-to-reach-top-in-tennis-women-in-sports.html | Mary Carillo Has Style To Reach Top in Tennis | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-trials-and-tribulations-of-utopia-limited-utopia-limited.html | The Trials and Tribulations of â€šÃ„Â¶Utopia, Limitedâ€šÃ„Â¶ | True | By Richard Traubner | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/constitutional-conflict-ends-in-india-as-acting-president-accepts.html | Constitutional Conflict Ends in India as Acting President Accepts Order Dissolving Nine State Legislatures | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/hendrick-victor-at-talladega.html | Hendrick Victor at Talladega | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-still-missing-still-hope.html | Still Missing, Still Hope | True | By Michael Goodwin | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-small-trains-big-investments.html | Small Trains, Big Investments | True | By Mark Meyers | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/crime.html | CRIME | True | By Newgate Calendar | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/house-tours-a-pragmatist-as-housing-chief-a-quiet-pragmatist-as.html | House Tours | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-insulation-by-the-gas-company.html | Insulation by the Gas Company | True | By Diane Henry | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-does-yonkers-face-more-days-in-the-fiscal-woods.html | Does Yonkers Face | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/juleps-roses-and-colts-yes-this-is-derby-week-large-field-despite.html | Juleps, Roses and Colts: Yes, This Is Derby Week | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/may-days-wake-saw-merger-of-reynolds-and-baker-weeks-unanticipated.html | May Day's Wake Saw Merger Of Reynolds and Baker, Weeks | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/scratch.html | Scratch | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-5-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/antiques-focus-of-new-studies.html | Antiques Fouts o New Studio | True | By Rita Reif | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/gertrude-bondy-87-ran-school-with-her-husband-and-her-son.html | Gertrude Bondy, 87, Ran School With Her Husband and Her Son | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/en-route-to-mr-carters-first-summit-en-route-to-mr-carters-first.html | En Route to Mr. Carter's First Summit | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-after-briarcliff-whos-next.html | After Briarcliff, Who's Next? | True | By Liva Baker | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marguerite-tenney-is-married.html | Marguerite Tenney Is Married | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/soviet-fights-alcoholism-with-beer-that-is-safe-for-children-to.html | Soviet Fights Alcoholism With Beer That Is Safe for Children to Drink | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/music-mailbag-giving-people-a-vote-in-funding-the-arts-music.html | MUSIC MAILBAG | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/jackson-munson-homer-as-yanks-win-72-mariners-victims-torrez.html | Jackson, Munson Homer as Yanks Win, 7â€šÃ„Â²2 | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/birth-notice-1-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/ann-wooddahusac-wed-to-dr-augenthaler.html | Ann Wesidâ€šÃ„Â¢Cahusac Wed to D. R. Augenthaler | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-getting-in-the-swim-and-staying-there-where.html | Getting In the Swim and Staying There | True | By Frank Bianco | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-gardening-the-lettuceing-of-westchester.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-power-struggle-on-regional-health-regional.html | Power Struggle on Regional Health | True | By Michael Knight | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/mary-murphy-bride-of-robert-b-koegel.html | Mary Murphy Bride Of Robert B. Koegel | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/just-like-the-fifties.html | Just Like the Fifties | True | By Alix Nelson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/july-bridal-set-by-miss-oxnam.html | July Bridal Set By Miss Oxnam | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/vorster-reports-progress-on-southwest-africa.html | Vorster Reports Progress On Southâ€šÃ„Â¢West Africa | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/antiperspirants-wont-help.html | Antiâ€šÃ„Â¢Perspirants Won't Help | True | By Chayym Zeldis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-rising-barometer.html | A Rising Barometer | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/entrepreneurial-ideas-popping-as-pupils-learn-about-business.html | Entrepreneurial Ideas Popping As Pupils Learn About Business | True | By John Heisner | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/over-100000-bridges-are-called-inadequate.html | Over 100,000 Bridges Are Called Inadequate | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/for-sale-phds-etc.html | For Sale: Ph.D.'s, Etc. | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-what-price-car-insurance.html | What Price Car Insurance? | True | By Ronald W. Spevack | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-tradition-and-transition-a-prep-school-for-the.html | Tradition and Transition | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/helping-your-child-succeed-in-school.html | Helping Your Child Succeed in School | True | By Leanna Landsmann | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/indian-sketchbook.html | Indian Sketchbook | True | By Dee Brown | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/city-u-revamping-its-seek-program-city-u-revamping-its-seek-program.html | City U. Revamping Its SEEK Program | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/court-order-alters-seafaring-tradition-an-award-of-expenses-to-a.html | COURT ORDER ALTERS SEAFARING TRADITION | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-secular-lover.html | A Secular Lover | True | By Hayden Carruth | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-new-jersey-this-week-theater-music-dance.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/three-reed-players-improvise-at-kitchen.html | Three Reed Players Improvise at Kitchell | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/prison-for-women-at-bedford-hills-ordered-to-improve-medical-care.html | Prison for Women at Bedford Hills Ordered to Improve Medical Care | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/elizabeth-mackey-affianced.html | Elizabeth Mackey Affianced | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-a-homespun-view-of-the-revolution.html | A Homespun View of the Revolution | True | By Bernard Heinz | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-food-theyre-all-dumplings-under-the-skin.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-time-to-raise-sails-and-start-engines-time-to-raise-the-sails-and.html | A Time to Raise Sails and Start Engines | True | By Joanne Fishman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/gallery-view-a-show-to-lighten-your-step-and-bring-smiles-gallery.html | GALLERY VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/sharing-a-son-with-hare-krishna-hare-krishna.html | SHARING A SON WITH HARE KRISHNA | True | By Judith Wax | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/court-sets-limits-on-crash-liability-of-airline-workers-threejudge.html | Court Sets Limits On Crash Liability Of A irline Workers | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-weekend-escape-house.html | A Weekend Escape House | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/conference-on-economics-the-record-is-quite-spotty-the-japanese.html | Conference on Economics: The Record Is Quite Spotty | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/f-16-fighter-program-is-hurt-by-delays-government-accounting-office.html | F 16 FIGHTER PROGRAM IS HURT BY DELAYS | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/ethiopia-reported-to-establish-a-camp-for-training-thousands-of.html | Ethiopia Reported to Establish a Camp for Training Thousands of Civilians for Drive on Rebels in North | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-4-no-title.html | Draths | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-9-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/li-builders-group-to-give-away-house-heart-association-plans-raffle.html | L.I. BUILDERS' GROUP TO GIVE AWAY HOUSE | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-mans-best-friend-is-also-the-boss.html | Man's Best Friend Is Also the Boss | True | By Ray Dobson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-benched-by-seniority.html | Benched by Seniority | True | By Richard Kay | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/daniel-kilner-hunt-joan-deidre-ziegler-plan-june-wedding.html | Daniel Kilner Hunt, JoanDeidre Ziegler Plan June Wedding | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/camera-view-lens-attachments.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/tv-view-a-fond-cheerio-to-165-eaton-place.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/jean-wyatt-corley-william-h-yankus-to-be-wed-july-30.html | Jean Wyatt Corley, William H. Yankus To be Wed July 30 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-york-executives-to-promote-the-city-members-of-an-ambassador.html | NEW YORK EXECUTIVES TO PROMOTE THE CITY | True | BY Michael Sterne | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/negotiations-on-philippines-insurgency-are-broken-off-after-6.html | Negotiations on Philippines Insurgency Are Broken Off After 6 Months | True | By Alice Villadolid Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-the-phantoms-of-the-ocean.html | The Phantoms of the Ocean | True | By Jonathan Cohen | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-life-you-save.html | The Life You Save | True | By Constance Whitman Baher | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/barbara-ridder-long-wed-to-david-irwin-in-new-vernon-nj.html | Barbara Ridder Long Wed to David Irwin In New Vernon, N.J. | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-jets-need-a-td-sports-of-the-times-no-attraction-in-seattle-he.html | The Jets Need a T.D. | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-crime-control-and-money.html | Crime Control and Money | True | By Arthur Randall | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/exus-aide-scores-main-rice-exporter-the-former-head-of-food-for.html | EXâ€šÃ„Â²U.S. AIDE SCORES MAIN RICE EXPORTER | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/trade-in-deficit.html | Trade in Deficit | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/raggedy-ann-to-riches.html | Raggedy Ann to Riches | True | By Selma G. Lanes | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/in-the-carter-administration-big-jobs-for-young-lawyers-government.html | In the Carter Administration Big Jobs for Young Lawyers | True | By Eden Ross Lipson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-its-school-budget-time-getting-a-school-budget-a.html | It's School Budget Time | True | By Gail Mack | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/us-aid-against-hanoi-is-asked-by-defector-member-of-legislature.html | U.S. AID AGAINST HANOI IS ASKED BY DEFECTOR | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/poland-plans-to-give-music-manuscripts-to-east-germany.html | Poland Plans to Give Music Manuscripts To East Germany | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/oil-slick-off-florida-keys-breaking-up-at-sea.html | Oil Slick off Florida Keys Breaking Up at Sea | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-prevacation-willies-new-hope-for-the-fearful.html | The Preâ€šÃ„Ã´Vacation Willies: New Hope For the Fearful | True | By Florence Isaacs | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/does-coaching-help-on-tests-sometimes.html | Does Coaching Help on Tests? Sometimes. | True | By Grace Hechinger | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/nonfiction-in-brief-allegra-kents-water-beauty-book-treasure.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/stamps-for-colorados-statehood-centennial-first-days-invert-sale.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/in-business-terms-testing-is-a-success.html | In Business Terms, Testing Is a Success | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/100000-trentonian-200-have-to-wear-him-down.html | $100,000 Trentonian 200 Captured by Dallenbach | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-tax-law-no-help.html | LETTERS TO THE NEW JERE EDITOR | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-tarrytown-digs-into-history.html | Tarrytown Digs Into History | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/arts-and-leisure-guide-of-special-interest-siley-annual-soprano.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-gardening-marigold-seeds-can-be-sown-now.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/realty-news-f-ro-schaefer-expands-white-plains-lease-new-jersey.html | Realty News | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/getting-into-college-what-counts-at-cornell-grades-are-important.html | Getting Into College: What Counts at Cornell | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-tapping-carters-energy-line.html | Tapping Carter's Energy Line | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/bonnie-barr-jp-morgan-3d-are-engaged.html | Bonnie Barr, J. P. Morgan 3d Are Engaged | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-interview-trouble-is-one-part-of-a-harbor-beat.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/fashion-zandras-street-chic.html | Fashion | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/city-council-hearings-for-the-coming-week.html | City Council Hearings For the Coming Week | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/one-critics-fiction-colette-spies-relations-the-other-one-the.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/julian-welch-connolly-to-marry-amanda-chilton-cabot-on-june-18.html | Julian Welch Connolly to Marry Amanda Chilton Cabot on June 18 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/good-college-loan-risksmiddleincome-parents.html | Good College Loan Risksâ€šÃ„Ã´Middleâ€šÃ„Ã´Income Parents | True | By Karen J. Winkler | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-2-no-title.html | Mindy Kaplan Is Affianced | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/peter.html | Peter | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-after-windfall-back-on-the-job-winners-choice.html | After Windfall, Back on the Job | True | By George Vecsey | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/but-in-detroit-profits-roll-in.html | But in Detroit, Profits Roll In | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/judee-mader-bride-of-donald-roberts-jr.html | Judee Mader Bride of Donald Roberts Jr. | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/sungju-lee-proves-firstrate-violinist.html | Sungâ€šÃ„Ã´Ju Lee Proves Firstâ€šÃ„Ã´Rate Violinist | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-10-no-title.html | Engagements | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/employee-jailed-in-jobless-case.html | Employee Jailed in Jobless Case | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/carter-and-aides-report-progress-in-preparing-welfare-reform-plan.html | Carter and Aides Report Progress In Preparing Welfare Reformâ€šÃ„Ã´Â°Plan | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-refugee-publishers-form-a-cooperative.html | Refugee Publishers Form a Cooperative | True | By William Laird Seigel | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/vietnamese-refuse-to-sell-us-arms-asian-and-african-countries-have.html | VIETNAMESE REFUSE TO SELL U.S. ARMS | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-for-shad-enthusiasts.html | For Shad Enthusiasts | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/hungry-hamster.html | Hungry Hamster | True | By Anne Crompton | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/chartering-means-to-an-end-concept-is-not-new-deal-begins-to-unfold.html | Chartering: Means to an End | True | By Frank Silvestro | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-javits-lends-support-to-the-hmo.html | Javits Lends Support To the H.M.O. | True | By James Feron | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-gardening-leaves-of-lettuce-plant-sale.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/miss-george-de-kennedy-are-married.html | Miss George, D. E. Kennedy Are Married | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/dance-view-limon-and-falco-spring-from-the-same-roots-dance-view.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/canadian-wind-quintet-performs-with-promise.html | Canadian Wind Quintet Performs With Promise | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/whats-doing-in-nairobi.html | What's Doing in NAIROBI | True | By Michael T. Kaufman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-horn-of-good-luck.html | The Horn of Good Luck | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-fishing.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/talk-about-doctors-instead-of-athletes-someone-has-to-start.html | Talk About Doctors Instead of Athletes | True | By Walt Frazier | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/brenda-g-sadler-is-married-in-south-to-ray-j-erickson.html | Brenda G. Sadler Is Married In South to Ray J. Erickson | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-when-a-rocky-road-is-fun.html | When a Rocky Road Is Fun | True | By Muriel Fischer | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-tapes-link-nixon-to-watergate-scheme-3-days-after-breakin-in.html | NEW TAPES LINK NIXON TO WATERGATE SCHEME 3 DAYS AFTER BREAKâ€šÃ„Â¡Â¨ÃƒN | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/george-kirby-comedian-arrested-on-heroin-charges-in-las-vegas.html | George Kirby, Comedian, Arrested On Heroin Charges in Las Vegas | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-health-plan-dispute-grows-a-dispute-looms-over.html | Health Plan Dispute Grows | True | By Liz Carver | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/spotlight-atop-the-bundesbank.html | Office Tests Women Facesâ€šÃ„Â¡Â¨Sexual and Social | True | By Margaret Hennig and ANNE JARDIM | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-new-way-to-grow.html | New Way to Grow | True | By Linda S. Anagnostakis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/headliners-back-to-spain-edgar-smiths-sentence-escape-and-capture.html | Headliners | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/40-of-80-americans-who-hijacked-planes-out-of-us-are-still-abroad.html | 40 of 80 Americans Who Hijacked Planes Out of U.S. Are Still Abroad | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/shawi-1680-defeats-proud-delta-by-nose-at-aqueduct-cauthens-mount.html | Shawi, $16.80, Defeats Proud Delta by Nose at Aqueduct | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/mary-metzger-wed-to-john-c-harvey.html | Mary Metzger Wed To John C. Harvey | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/laetitia-frothingham-married.html | Laetitia Frothingham Married | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-shop-talk-southport-delight.html | SHOP TALK | True | By Anne Anable | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/variety-club-honors-kissinger.html | Variety Club Honors Kissinger | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/spence-school-names-new-head.html | Spence School Names New Head | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-pro-soccer-at-the-yale-bowl.html | Pro Soccer At the Yale Bowl | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/future-events-merrymaking-for-mothers-others-dusk-to-dawn-dance.html | Merrymaking for Mothers &Others | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/miss-theimer-bride-of-vl-neporrnyaschchy.html | Miss Theimer Bride of V. L. Nepormyaschchy | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/coverup-is-charged-in-george-polk-death-us-inquiries-into-1948.html | COYERâ€šÃ„Â¡Â¨UP IS CHARGED IN GEORGE POLK DEATH | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/why-schools-use-standardized-tests.html | Why Schools Use Standardized Tests | True | By Fred M. Hechinger | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/having-a-ball-racing-through-derby-season-anticipated-rain.html | Having a Ball, Racing Through Derby Season | True | By Enid Nemy Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/cosmos-look-to-the-stars-and-hope-news-soccer.html | Cosmos Look to the Stars and Hope | True | BY Alex Yannis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/group-to-buy-flamingos-for-zoo.html | Group to Buy Flamingos for Zoo | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-doubts-about-special-zones-some-new-doubts-about-special.html | New Doubts About Special Zones | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/whitewash-alleged-in-inquiry-on-new-haven-fbi-agents-identified.html | â€šÃ„Â¨Whitewashâ€šÃ„Â¡Â¨ Alleged in Inquiry of New Haven F.B.I. | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-sport-fishing-gains-popularity.html | Sport Fishing Gains Popularity | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/littler-leads-by-5-in-houston-golf-littlers-total-is-202-miss.html | Littler Leads by 5 in Houston Golf | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/maureen-p-harnisch-is-wed-to-john-j-foley-jr.html | Maureen P. Harnisch Is Wed to John J. Foley Jr. | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/controversy-over-testing-flares-again-testing-controversy-flairs.html | Controversy Over Testing Flares Again | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-politics-only-money.html | POLITICS | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/2000-occupy-nuclear-plant-site-in-new-hampshire-vow-to-stay.html | 2,000 Occupy Nuclear Plant Site In New Hampshire, Vow to Stay | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/threes-a-family-for-these-actresses-threes-a-family-for-them.html | â€šÃ„Â¨We are all aiming for the same buff's eye,â€šÃ„Â¡ said Miss Harris, â€šÃ„Â¨and we all know when we've hit it.â€šÃ„Â¡ | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/8-in-deep-throat-case-receive-prison-sentences.html | 8 in â€šÃ„Â¨Deep Throatâ€šÃ„Â¡ Case Receive Prison Sentences | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-art-munch-prints-on-view-in-princeton.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/multiple-alternatives-to-multiple-choice.html | Multiple Alternatives to Multiple Choice | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/rumania-team-gains.html | Rumania Team Gains | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/esking-of-burundi-dies.html | Exâ€šÃ‚Â°King of Burundi Dies | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-debate-pro-and-con.html | The Debate: Pro and Con | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/firepersons-and-other-characters-one-hell-of-an-actor-the-secret-of.html | Firepersons and Other Characters | True | By Dan Wakefield | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/legislative-hearings-planned-this-week.html | Legislative Hearings Planned This Week | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/measles-epidemic-causes-rush-to-be-vaccinated.html | Measles Epidemic Causes Rush to Be Vaccinated | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/canadiens-early-surge-topples-islanders-40-canadiens-early-surge.html | Canadiensâ€šÃ‚Â´ Early Surge Topples Islanders, 4â€šÃ‚Â°0 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/study-says-nassau-needs-a-master-plan-if-it-is-to-retain-young.html | Study Says Nassau Needs a Master Plan If It Is to Retain Young People as Residents | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/leftists-gather-in-beirut-for-a-show-of-strength.html | Leftists Gather in Beirut for a Show of Strength | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/leader-of-dock-union-sees-possible-strike-head-of-the-longshoremen.html | LEADER OF DOCK UNION SEES POSSIBLE STRIKE | True | By Damon Stetson Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-gardening-a-time-to-learn-from-winters-toll.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/testing-for-legality.html | Testing for Legality | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/vs-naipaul-novelist-as-thinker-vs-naipaul.html | V. S. Naipaul, Novelist as Thinker | True | By Alfred Kazin | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-high-noon-nears-in-the-assembly-showdown-on.html | High Noon Nears in the Assembly | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/is-a-17day-glider-race-begins-tuesday-mountains-are-mountains-says.html | A 17â€šÃ‚Â°Day Glider Race Begins Tuesday | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-york-city-hires-collection-agencies-19-million-in-back-rents.html | NEW YORK CITY HIRES COLLECTION AGENCIES | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-long-islandthis-week-art-music-dance-for.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/one-day-his-advisers-read-the-data-one-way-the-next-day-another-the.html | One Day His Advisers Read the Data One Way, the Next Day Another | True | By Philip Shabecoff | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-andoverairport-for-sale.html | Andoverâ€šÃ‚Â®Airport for Sale | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/letters-precolumbian-america.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/stars-in-the-making-at-city-ballet-stars-in-the-making.html | Stars in the Making at | True | By John Gruen | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/art-view-photography-was-man-rays-greatest-success-art-view.html | ART VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/college-of-hard-knocks-my-life-as-a-garbageman-wednesday-thursday.html | COLLEGE of HARD KNOCKS | True | By John R. Coleman President of Baverford College | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/for-land-a-cinematic-triumph.html | For Land, a Cinematic Triumph | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/youth-18-questioned-in-44caliber-case.html | Youth, 18, Questioned In 44â€šÃ‚Â°Caliber Case | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/this-week-in-sports-baseball-boxing-golf-harness-racing-hockey.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/phds-look-beyond-the-ivory-tower.html | PED.'s Look Beyond the Ivory Tower | True | By Barbara LOVENHEIM | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-convicts-find-home-in-street-theater.html | In Street Theater | True | By Jeanne Clare Feron | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/shock-workers-of-soviet-labor-follow-a-5000yearold-tradition.html | Shock Workers of Soviet Labor Follow a 5,000â€šÃ‚Â·Yearâ€šÃ‚Â°Old Tradition | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-6-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/national-sciences-academy-cites-60-for-contributions-to-research.html | National Sciences Academy Cites 60 for Contributions to Research | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/children-in-a-deadly-trade.html | Children in a Deadly Trade | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-7-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-medieval-town-that-time-forgot-along-germanys-romantic-road-the.html | A Medieval Town That Time Forgot | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-city-terrace-deserves-showoff-shrubbery-showoff-shrubbery.html | A City Terrace Deserves Showâ€šÃ„Â"Off Shrubbery | True | By Nelva M. Weber | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/gop-finds-some-strength-in-weakness-new-york-political-notes.html | G.O.P. Finds Some Strength In â€šÃ„Â"Weaknessâ€šÃ„Â´ | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/gop-committee-opposes-carters-proposal-to-allow-voters-to-register.html | G.O.P. Committee Opposes Carter's Proposal to Allow Voters to Register on Election Day | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/aclu-names-a-staff-attorney-as-new-national-legal-director.html | A.C.L.U. Names a Staff Attorney As New Nation! Legal Director | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/boy-on-the-couch.html | Boy on the Couch | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/olympic-group-extends-individual-sports-power.html | Olympic Group Extends Individual Sportsâ€šÃ„Â´ Power | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-music-adding-tone-to-an-orchestra.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-7-no-title.html | Suzanne Morris Is Bride | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/high-trails-for-the-tyro-cascade-brook-trail-some-trails-for-the.html | High Trails for the Tyro | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-home-clinic-removing-dust-and-dents-on-a-bed-of.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/boggs-and-miss-salness-triumph-at-diving-meet.html | Boggs and Miss Salness Triumph at Diving Meet | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/biggame-fishermen-can-find-excellent-hunting-near-the-metropolitan.html | Bigâ€šÃ„Â´Game Fishermen Can Find Excellent Hunting Near the Metropolitan Area | True | By Al Ristori | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/carter-has-yet-to-make-a-real-mark-in-foreign-policy.html | Carter Has Yet to Make a Real Mark in Foreign Policy | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-from-office-to-dream-boat-designers-dream-life.html | From Office to Dream Boat | True | By John Forbes | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-doctors-who-need-the-care-of-other-doctors.html | The Doctors Who Need the Care of Other Doctors | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/college-gifts-total-241-billion-for-7576-survey-reports-new-high-as.html | COLLEGE GIFTS TOTAL $2.41 BILLION FOR 75&'63â€šÃ„Â"76 | True | BY Gene I. Maeroff | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/in-search-of-a-novel-at-macdowell.html | In Search of a Novel at MacDowell | True | By Lucinda Franks | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-nation-energy-the-early-bursts-of-resistance-political-funds.html | The Nation | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/paraprofessionals-face-an-uncertain-future.html | Paraprofessionals Face an Uncertain Future | True | By David Vidal | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/greek-denies-role-in-killing-of-polk-excommunist-who-was-jailed-for.html | GREEK DENIES ROLE IN KILLING OF POLK | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/famed-burlington-zephyr-trains-begin-a-new-career-in-saudi-arabia.html | Famed Burlington Zephyr Trains Begin a New Career in Saudi Arabia | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/stage-view-broadway-is-alive-with-the-sound-of-music-stage-view.html | STAGE VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-9-no-title.html | Hetty Tebbs Is Betrothed | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/house-tours-may-june-july.html | House Tours | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-masstransit-plan-calls-for-subsidies-masstransit.html | Massâ€šÃ„Â´Transit Plan Calls for Subsidies | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/hawaii-tops-whitecaps-on-penalty-kick-21.html | Hawaii Tops Whitecaps On Penalty Kick, 2â€šÃ„Â´1 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-showtime-on-the-raritan.html | Showtime On the Raritan | True | By Louise Saul | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-10-no-title.html | Obituary 10 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-speaking-personally-in-morris-a-lament-for-a-lost.html | SPEAKING PERSONALLY | True | By Joan Morrison | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-letters-to-the-long-island-editor-why-should.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/cup-yacht-too-light.html | Cup Yacht Too Light? | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-2-no-title.html | PAULINE FONTANA | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/indonesias-regime-has-left-little-to-chance-in-the-election.html | Indonesia's Regime Has Left Little to Chance in the Election | True | By Michael Leifer | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/encounter-locked-in-a-library-in-search-of-bodoni.html | Locked In A Library In Search Of Bodoni | True | By Milton Sutton | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/papers-in-richmond-fined-for-reporting-on-inquiry-of-judges.html | Papers in Richmond Fitted for Reporting On Inquiry of Judges | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/vance-asks-realism-in-us-rights-policy-he-concedes-there-are.html | VANCE ASKS REALISM IN U.S. RIGHTS POLICY | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/article-1-no-title.html | The New York Times/Tyrone Dukes | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-blair-is-making-inroads-in-arts.html | Blair Is Making Inroads in Arts | True | By Joseph Horowitz | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-story-of-a-question.html | The Story Of a Question | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/daniel-heifetz-shows-secure-violin-technique.html | Daniel Heifetz Shows Secure Violin Technique | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-fishing-mackerel-are-here-but-for-how-long.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/44th-street-leading-as-convention-site-committee-leaning-toward-arc.html | 44TH STREET LEADING AS CONVENTION SITE | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/fosss-quartet-plus-given-debut-by-concord-strings-and-additions.html | Foss's â€šÃ„Ã²Quartet Plusâ€šÃ„Ã´ Given Debut By Concord Strings and Additions | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-the-motor-vehicle-torture.html | The Motor Vehicle Torture | True | By William Marcus | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-letter-from-washington-pikes-piqueand.html | LETTER FROM WASHINGTON | True | By Edward C.burks | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/in-america-no-fear-of-flying.html | IN AMERICA | True | By Joseph Lelyveld | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-interview-success-at-17.html | INTERVIEW | True | By Cyndi Stivers | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/plains-ga-bestirred-as-soviets-and-tennis-take-over-for-the-day.html | Plains, Ga., Bestirred As Soviets and Tennis Take Over for the Day | True | By Tony Kornheiser Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/2-employees-of-shooting-gallery-held-in-slaying-of-brooklyn-man.html | 2 Employees of Shooting Gallery Held in Slaying of Brooklyn Man | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/point-of-view-a-new-index-for-the-economic-summit.html | POINT OF VIEW | True | By Philip A. Klein and GEOFFREY H. MOORE | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/wildlife-sanctuary-planned-off-virginia-nature-conservancy-acquires.html | WILDLIFE SANCTUARY PLANNED OFF VIRGINIA | True | By John C. Devlin | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-nixonfrost-interviews.html | The Nixon/Frost Interviews | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-york-state-employees-rate-treatment-by-agencies-as-low-500.html | New York State Employees Rate Treatment by Agencies as Low | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/andy-lobell-captures-meadowlands-feature.html | Andy Lobell Captures Meadowlands Feature | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-open-house-by-ridgefield-artists.html | Open House by Ridgefield Artists | True | By Parton Keese | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/brooklyn-residents-plan-a-new-protest-at-local-firehouse-neighbors.html | Brooklyn Residents Plan a New Protest At Local Firehouse | True | By Lena Williams | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/par-or-better.html | Par or Better | True | By Charles K. Conway | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-a-golden-age-upon-the-stage.html | A Golden Age Upon the Stage | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/top-ratings-for-radio-classes.html | Top Ratings for Radio Classes | True | By Pat Orvis | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/runaway-oil-gusher-in-north-sea-capped-in-a-fifth-attempt-aide-says.html | RUNAWAY OIL GUSHER IN NORTH SEA CAPPED IN A FIFTH ATTEMPT | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/an-inwood-rabbi-devotes-himself-to-word-of-god-and-words-of-man-the.html | An Inwood Rabbi Devotes Himself To Word of God and Words of Man | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/lastminute-publicity-drive-for-nixon-tv-series-helps-swell-ad.html | Lastâ€šÃ„Ã¬minute Publicity Drive for Nixon TV Series Helps Swell Ad Revenues and Network of Stations | True | By Les Brown | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-corrections.html | Corrections | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/quality-of-test-questions-is-at-center-of-debate.html | Quality of Test Questions Is at Center of Debate | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/in-little-italy-the-word-is-risorgimento-or-perhaps-in-little-italy.html | In Little Italy, the Word Is Risorgimento | True | By Beverly Solochek | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/nolan-resumes-workouts.html | Nolan Resumes Workouts | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/radical-approach-to-literacy.html | Radical Approach to Literacy | True | By Shirley de Leon | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-literary-view-the-anarchy-of-blab-of-blab.html | THE LITERARY VIEW | True | By John Leonard | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/play-schools-association-to-celebrate-60-years.html | PLAY SCHOOLS ASSOCIATION TO CELEBRATE 60 YEARS | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/budgetary-snub-from-albany-feeling-albanys.html | Budgetary Snub From Albanyâ€šÃ„Â¶ | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/road-to-the-derby.html | Road to the Derby | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-about-long-island-afloat-apinon-a-sea-of.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/capeman-tells-of-drifting-2-weeks-arounds-arizona-looking-for-work.html | â€šÃ„Â'Capemanâ€šÃ„Â' Tells of Drifting 2 Weeks Around Arizona, Looking for Work and Living Outdoors With Hobos | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/ideas-trends-hormone-levels-may-be-involved-in-heart-attacks.html | Ideas &Trends | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-python-comes-to-grips-with-lewis-carroll-jabberwocky.html | A Python Comes to Grips With Lewis Carroll | True | By Leticia Kent | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/carew-gets-hit-by-a-pitch-throws-punch-is-ejected-baseball-roundup.html | Carew Gets Hit by a Pitch, Throws Punch, Is Ejected | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/around-the-garden-this-week-weather-reports-coffee-beans-new.html | AROUND THE Garden | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/carter-keeps-nixon-informed-of-us-secrets.html | Carter Keeps Nixon Informed of U.S. Secrets | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/knock.html | Knock | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/senate-passes-bill-on-uninsured-cars-measure-would-require-insurers.html | SENATE PASSES BILL ON UNINSURED CARS | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/cynthia-white-married-to-richard-a-hesel.html | Cynthia White Married to Richard A. Hesel | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-st-peters-college-period-of-change.html | St. Peter's College: Period of Change | True | By William Armbruster | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/camp-nyda-to-benefit.html | Camp NYDA to Benefit | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/architecture-view-a-marriage-of-flamboyance-and-delicacy-of-taste-a.html | ARCHITECTURE VIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/pleasures-for-the-eye-pleasures.html | Pleasures for the Eye | True | By George A. Woods | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-connecticutthis-week-art-music-theater-films.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/iq-tests-once-again-disturb-educators.html | I.Q. Tests Once Again Disturb Educators | True | By Paul L. Houts | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-russians-find-new-audience.html | Russians Find New Audience | True | By Jane Blankstem | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-vietnam-leftover-uncertainty-out-west.html | A Vietnam Leftover | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/best-sellers-fiction-nonfiction.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-argument-over-mexican-justice.html | The Argument Over Mexican Justice | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/jong-young-lee-cellist-plays-worthy-recital.html | Jong Young Lee, Cellist, Plays Worthy Recital | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/buffalo-bills-nebraska-hideout.html | Buffalo Bill's Nebraska Hideout | True | By Katie Kelly | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/brazil-five-beats-arkansas.html | Brazil Five Beats Arkansas | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/roosevelt-hopeful-as-meeting-ends.html | Roosevelt Hopeful as Meeting Ends. | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-music-one-giant-step.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/some-groundcovers-give-off-fragrance-when-trod-upon.html | Some Groundcovers Give Off Fragrance When Trod Upon | True | By Bonnie Fisher | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/learning-the-ropes-as-camp-counselor.html | Learning the Ropes As Camp Counselor | True | By Barbara Michalak | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/harvard-crew-takes-compton-regatta-dartmouth-ends-jinx.html | Harvard Crew Takes Compton Regatta | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/federal-panel-rejects-proposal-to-pay-postage-on-questionnaires.html | Federal Panel Rejects Proposal To Pay Postage on Questionnaires | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/faulty-education-in-a-coloring-book.html | Faulty Education In a Coloring Book. | True | By George Mendoza | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/dean-urged-as-head-of-college-in-purchase.html | Dean Urged as Head of College in Purchase | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/mount-vernon-seeks-airrights-building-city-wants-to-construct.html | MOUNT VERNON SEEKS AIRâ€šÃ„Â'RIGHTS BUILDING | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/is-chevy-chase-immune-to-phenomenitis-chevy-chase.html | Is Chevy Chase Immune to Phenomenitis? | True | By Rowland Barber | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/anglican-leaders-leaves-rome.html | Anglican Leader Leaves Rome | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/north-and-south-the-differences-endure-a-dividing-line-no-longer.html | North and South: The Differences Endure | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-8-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-letters-to-westchester-editor-ottinger-replies.html | LETTERS TO WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-college-radios-lively-air-and-college-stations.html | College Radio's Lively Air | True | By Jay G. Baris | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/acting-mayor-of-chicago-and-socialite-to-wed.html | Acting Mayor of Chicago and Socialite to Wed | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/against-they-dont-measure-learning-testing-measure-of-achievement.html | Against: They Don't Measure Learning | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/college-withdraws-job-offer-to-a-jew-touching-off-furor-trustees-to.html | college Withdraws Job Offer to a Jew, Touching Off Furor | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/numismatics-cayman-isles-in-jubilee.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/cardinals-condition-serious.html | Cardinal's Condition Serious | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marc-falcones-new-music-starts-on-street.html | Marc Falconer's â€šÃ„Ã²New Musicâ€šÃ„Ã´ Start¿ on Street | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/mac-is-upheld.html | M.A.C. Is Upheld | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/what-the-test-scores-do-and-dont-say-about-a-child.html | What the Test Scores Do and Don't Say About a Child | True | By Robert Reinhold | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/picture-credits.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/writers-death-laid-to-drowning.html | Writer's Death Laid to Drowning | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-a-look-back-at-the-ills-of-public-health.html | A Look Back at the Ills of Public Health | True | By J.c.barden | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/bell-of-usc-looms-as-first-pick-in-the-nfl-draft-alumni-reunion-of.html | Bell of U.S.C Looms as First Pick the N.F.L Draft | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-tennis-clinic-how-to-make-a-volley-with-utmost-efficiency.html | The Tennis Clinic | True | By Shepherd Campbell | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/amy-bloom-fiancee-of-dr-james-d-moon.html | Amy Bloom Fiancee Of Dr. James D. Moon | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/police-commanders-patrolling-yonkers-during-pay-protest.html | Police Commanders Patrolling Yonkers During Pay Protest | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/celtics-76ers-face-last-clash-murphy-abduljabbar-star.html | Celtics, 76ers Face Last Clash | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/ballet-miss-gregorys-sylphide-brings-corporeal-warmth-of-humanity.html | Ballet: Miss Gregory's Sylphide | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/sports-editors-mailbox-seattle-slew-jack-nicklaus-and-our-hero.html | Sports Editor's Mailbox: Seattle Slew, jack Nicklaus and Our Hero Worship | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/eisenhower-college-trustee.html | Gertrude Bondy, 87, Ran School With Her Husband and Her Son | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/wind-at-the-summit-washington.html | Wind At the Summit | True | By James Reston | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/aliens-where-they-come-from-what-awaits-them-from-mexico-to-hard.html | Aliens: Where They Come From What Awaits Them | True | By James P. Sterba | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-a-confrontation-without-issues-politics.html | A Confrontation Without Issues | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-bat-is-not-as-blindor-as-uncuddlyas-thought-but-it-has-had-some.html | The Bat Is Not as Blindâ€šÃ„Ã¶or as Uncuddlyâ€šÃ„Ã¶as Thought, but It Has Had Some Bad Publicity | True | By Lena Williams | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/stories-that-test-scores-dont-tell.html | Stories That Test Scores Don't Tell | True | By E.j. Dionne Jr. | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/letters-fish-dishes-according-to-scale-movies-on-planes-the-source.html | Letters: Fish Dishes According to Scale | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/arizona-state-sets-mark-waigwa-takes-3538-mile-arizona-state-waigwa.html | Arizona State Sets Mark; Waigwa Takes 3:53.8 Mile | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/conviction-is-obtained-without-voice-prints.html | CONVICTION IS OBTAINED WITHOUT â€šÃ„Ã²VOICE PRINTSâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-passing-judgment-on-the-judges.html | Passing Judgment on the Judges | True | By Howard H. Kestin | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/100mile-jockey-sports-of-the-times-on-falling-off-mountains-the.html | 100â€šÃ„Ã²Mile jockey | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/pauline-covington-wed-to-william-tucker-4th.html | Pauline Covington Wed to William Tucker 4th | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/2-states-settle-dispute-over-lindbergh-estate.html | 2 STATES SETTLE DISPUTE OVER LINDBERGH ESTATE | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-economic-scene-dropping-the-other-shoe.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/red-adairs-oil-daredevils-are-cowboys-to-norwegians-oil-cowboys-who.html | Red Adair's Oil Daredevils Are â€šÃ„Ã²Cowboysâ€šÃ„Ã´ to Norwegians | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-1-no-title.html | GIANNI CUCELLI | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-1-no-title.html | Jean Rawson, Editor, Is Married to Allen Terhaar | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/books-the-struggle-for-federal-reserve-independence.html | BOOKS | True | By Robert A. Kavesh | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/janet-grainger-becomes-bride-in-westchester.html | Janet Grainger Becomes Bride in Westchester | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-auto-insurancethe-struggleoverrising-rates-auto.html | Auto InsuranceThe Struggle Over Rising Rates | True | By Tom Stevenson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/city-u-is-criticized-on-its-housing-policy.html | CITY U. IS CRITICIZED ON ITS HOUSING POLICY | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/lassa-fever-examinations-urged.html | Lassa Fever Examinations Urged | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/vietnam-2-years-after-wars-end-faces-painful-problems-of-peace.html | Vietnam, 2 Years After War's End, Faces Painful Problems of Peace | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/notes-the-forecasts-that-bloom-in-spring-stone-mountain.html | Notes: The Forecasts That Bloom in Spring | True | By John Brannon Albright | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/increasing-women-in-army-viewed-as-a-way-to-offset-drop-in-quality.html | Increasing Women in Army Viewed as a Way to Offset Drop in Quality of Recruits | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/ambulance-drivers-gather-at-reunion-of-volunteer-corps-days-of.html | Ambulance Drivers Gather at Reunion Of Volunteer Corps | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/plea-by-wilmington-10-denied.html | Plea by Wilmington 10 Denied | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/girl-17-accepts-782000-in-suit-over-malpractice.html | GIRL, 17, ACCEPTS $782,000 IN SUIT OVER MALPRACTICE | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/south-korea-is-a-test-of-the-human-rights-issue.html | South Korea Is a Test of the Human Rights Issue | True | By Andrew H. Malcolm | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/us-record-on-disposal-of-atom-waste-assailed.html | U.S. Record on Disposal Of Atom Waste Assailed | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/nostalgia-61-captures-stepping-stone-by-4-lengths-seattle-slew-at.html | Nostalgia, 68ÃÂÃÂ*1, Captures Stepping Stone by 4 Lengths | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/bhutto-presses-political-attack-as-clashes-continue-post-office.html | Bhutto Presses Political Attack as Clashes Continue | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/mixed-feelings-for-now-bell-wont-interfere-in-fbi-indictment-the.html | Mixed Feelings | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-4-no-title.html | Dennis Richey, a C.P.A., Weds Nancy Maggard | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/frightened-fox.html | Frightened Fox | True | By Barbara Wersba | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/seven-splendid-reasons-why-annie-is-a-smash-seven-reasons-why.html | Seven Splendid Reasons Why âÂÂÃÂAnnieâÂÂÃÂ Is a Smash | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/suffolk-is-opposed-on-environment-act-state-resists-countys.html | SUFFOLK IS OPPOSED ON ENVIRONMENT ACT | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/late-tv-listings.html | Late TV Listing | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/miss-neilson-sets-nuptials.html | Miss Neilson Sets Nuptials | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/drought-endangers-wild-horses-on-the-armys-test-range-in-utah.html | Drought Endangers Wild Horses On the Army's Test Range in Utah | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/misleading-data.html | Misleading Data | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/lets-look-out-for-no-1-third-world.html | Let's Look Out for No. 1âÂÂÃÂ | True | By Robert Moss | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/future-planner-or-present-president.html | Future Planner or Present President? | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-legislators-seek-an-energy-czar-legislators-seek.html | Legislators Seek An Energy Czar | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/navy-seeking-to-send-more-women-to-sea-proposed-rules-would-allow.html | NAVY SEEKING TO SEND MORE WOMEN TO SEA | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-return-of-the-limner.html | Return of the Limner | True | By Joseph Pronechen | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-and-a-move-to-tax-state-land-asking-the-state-to.html | âÂÂÃÂand a Move to Tax State Land | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/counsel-for-koreans-quits-over-bribe-case-seoul-envoys-rejected.html | COUNSEL FOR KOREANS QUITS OVER BRIBE CASE | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/cancer-scientists-find-fluorescent-lamps-can-cause-mutations-in.html | Cancer Scientists Find Fluorescent Lamps Can Cause Mutations in Chromosomes of Hamster Cells | True | BY Boyce Rensberger | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/zaire-says-east-germany-supplies-arms-to-rebels.html | Zaire Says East Germany Supplies Arms to Rebels | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/us-captures-doubles-trails-in-davis-cup-21-connors-ramirez-gain.html | U. S. Captures Doubles, Trails in Davis Cup, 2âÂÂÃÂ1 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-camden-to-get-va-hospital.html | Camden to Get V.A. Hospital | True | By Carlo M. Sardella | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/it-is-much-easier-to-criticize-welfare-than-to-reform-it-tomorrow.html | It Is Much Easier to Criticize Welfare Than to Reform It | True | By David E. Rosenbaum | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/keeping-rain-water-out-of-the-basement-keeping-rain-water-out-of.html | Keeping Rain Water Out Of the Basement | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/sacrificial-pits-unearthed.html | Sacrificial Pits Unearthed | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/in-the-corporate-world-more-talk-than-progress-the-corporate-world.html | In the Corporate World More Talk Than Progress | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/grateful-dead-play-the-palladium-with-that-special-winning-blend.html | Grateful Dead Play the Palladium With That Special Winning Blend | True | By John Rockwell | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/macken-an-irish-rider-captures-prize-in-italy.html | Macken, an Irish Rider, Captures Prize in Italy | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-york-city-optimistic-over-rate-of-tourism-the-highest-since.html | New York City Optimistic Over Rate of Tourism The Highest Since 1969 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/katherine-kohnstamm-teacher-engaged-to-charles-juster-piven-a-law.html | Katherine Kohnstamm, Teacher, Engaged To Charles Juster Piven, a Law Student | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-dining-out-charm-and-imagination-brasserie-st.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/chicago-seminaries-share-students-faculty-and-ecumenical-ideas-link.html | Chicago Seminaries Share Students, Faculty and Ecumenical Ideas | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/paperback-talk.html | Paperback Talk | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/oerter-wins-discus-throw.html | Oerter Wins Discus Throw | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/extending-horizons-for-retarded-pupils.html | Extending Horizons For Retarded Pupils | True | By Barbara Aiello | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/commentary-the-ineptitude-of-british-managers.html | COMMENTARY | True | By Eric Moonman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/joyce-trisler-dancers-at-church.html | joyce Trisler Dancers at Church | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/selfpaced-instruction-an-innovation-that-stuck.html | Selfâ€¦Â¬Â¹Paced Instruction, An Innovation That Stuck | True | By Judith Miller | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/dana-hubbard-has-nuptials.html | Dana Hubbard Has Nuptials | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/52-in-public-life-including-exsenator-exquarterback-and-author.html | 52 in Public Life, Including Exâ€¦Â¬Â¹Senator, Exâ€¦Â¬Â¹Quarterback and Author, Admit Alcoholism | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/soldier-in-the-energy-trenches-the-homeowner-soldiers-in-the-energy.html | Soldier in the Energy Trenches: The Homeowner | True | By William Tucker | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-delaware-a-canoeists-view-the-delaware-challenges-the-canoeist.html | The Delaware: A Canoeist's View | True | By Robert Douglas Mead | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/us-hospital-plan-gains-in-new-york-opposed-nationally-it-is.html | U.S. HOSPITAL PLAN GAINS IN NEW YORK | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/83-in-poll-oppose-reverse-bias-plans-ability-rather-than.html | 83% IN POLL OPPOSE REVERSE BIAS PLANS | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-speaking-personally-who-buys-fun-antiques.html | SPEAKING PERSONALLY | True | By Bernard L. Miller | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/busted-in-mexico-busted.html | BUSTED IN MEXICO | True | By David Harris | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/us-opposes-hunts-on-soybean-holdings.html | U.S. Opposes Hunts on Soybean Holdings | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/where-theatrical-and-conceptual-art-are-blended-the-art-of-mabou.html | Where Theatrical And Conceptual Art Are Blended | True | By Roger Copland | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-art-minimal-can-be-maximal.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-monmouth-tunes-in-on-its-string-band.html | Monmouth Tunes In On its String Band | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/markets-in-review-a-token-slippage.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-good-vibes-from-high-school-radio.html | Good Vibes From High School Radio | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-3-no-title.html | Polly Williams Wed To Peter T. Zarella | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/followup-on-the-news-otb-warning-irish-columbus-contentious-gift.html | Followâ€¦Â¬Â¹Up on the News | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-disputed-tap-bill-in-the-nation.html | A Disputed Tap Bill | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/italy-suspends-a-law-after-killing-of-lawyer.html | Italy Suspends a Law After Killing of Lawyer | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/letters-doddering-activists-holdup-signs-iq-testing-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-county-dedicates-hospital-at-grasslands-site-specialty.html | Westchester County Dedicates Hospital At Grasslands Site | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-bringing-back-the-ink-and-pen.html | Bringing Back the Ink and Pen | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/obituary-3-no-title.html | HENRY KOPEL | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/west-indies-school-wins-3200-relay-eight-seconds-faster-byme.html | West Indies School Wins 3,200 Relay | True | By William J. Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/marriage-announcement-6-no-title.html | Linda M. Lobel Is Affianced | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/letters-energy-comment-on-the-carter-program-automobile-and.html | Letters | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-letters-from-wesleyan-a-seniors-view-on-wesleyan.html | LETTERS FROM WESLEYAN | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/metric-symbols-to-go-on-road-signs-by-78.html | Metric Symbols to Go On Road Signs by â€¦Â¬Â¹78 | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/a-full-house-of-lhasa-apso-champions-news-dogs.html | A Full House of Lhasa Apso Champions | True | BY Pat Gleeson | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/connecticut-weekly-dining-out-larchmonts-hungarian-surprise-chinta.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/long-island-weekly-hail-to-thee-bridge-to-nowhere-letter-from-story.html | Hail to Thee, Bridge to Nowhere | True | BY David Gilman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/senate-confirms-gsa-head.html | Senate Confirms G.S.A. Head | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/when-citizens-sit-in-judgment.html | When Citizens Sit in Judgment | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-fbi-once-honored-its-bag-jobs-precise-law-now-sought.html | The F.B.I. Once Honored Its â€3â‚¬ Bag Jobsâ€3â‚¬ | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/new-jersey-weekly-letter-from-washington-howard-plan-advances.html | LETTER FROM WASHINGTON | True | By Eaward C. Burks | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/soviet-routs-us-82-at-hockey-tourney.html | Soviet Routs U.S., 8â€3â‚¬*2, At Hockey Tourney | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/in-the-heart-of-the-highlands-by-the-scottish-highlands-possessed.html | In the Heart Of the Highlands | True | By Gloria Lazar | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/thai-palace-schools-long-way-from-the-king-and-i.html | That Palace Schoolâ€3â‚¬® a Long Way From â€3â‚¬The King and Iâ€3â‚¬ | True | By David A. Andelman | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/changes-come-to-wall-street-wall-streetprofoundly-changed-since-may.html | Changes Come To Wall Street | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/pater-ex-machina.html | Pater ex Machina | True | By Marilyn Sachs | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/stuffed-quartet-tomatoes-farcies-stuffed-tomatoes-oignons-farcies.html | Stuffed Quartet | True | By Craig Claiborne With Pierre Franey | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/chief-at-va-hospital-a-key-figure-at-trial-witness-accuses-him-of.html | CHIEF AT V.A. HOSPITAL A KEY FIGURE AT TRIAL | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/westchester-weekly-police-could-be-an-issue-in-77-politics.html | Police Could Be An Issue in â€3â‚¬77 | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/sunday-observer.html | Sunday Observer | True | By Russfil Boker | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/the-region-the-politics-of-rent-control-and-interest-nj-casinos.html | The Region | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-01 | 1977-05-01 | https://www.nytimes.com/1977/05/01/archives/vanderbilt-u-makes-offer.html | Vanderbilt U. Makes Offer | True | | 2005-12-29 0:00 | RE 925-718 | B 213-367 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/hicksville-schools-face-strike-by-90-custodians.html | HICKSVILLE SCHOOLS FACE STRIKE BY 90 CUSTODIANS | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/job-action-cancels-el-al-flights.html | Job Action Cancels El Al Flights | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/seattle-slew-ambles-a-mile-just-what-turner-ordered.html | Seattle Slew Ambles a Mile, Just What Turner Ordered | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/bronx-drug-project-says-it-is-cleared-but-us-disagrees.html | Bronx Drug Project Says It Is Cleared, But U.S Disagrees | True | By Howard Blum | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/charges-of-police-abuse-are-reported-increasing.html | Charges of Police Abuse Are Reported Increasing | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-11-no-title.html | Article 11 â€3â‚¬â€3â‚¬* No Title | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/n-y-u-president-joins-a-cleanup-crew-in-park-to-strengthen-ties-to.html | N. Y. U. President Joins a Cleanup Crew In Park to Strengthen Ties to Community | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/un-group-formed-to-help-new-york-4-diplomats-to-promote-advantages.html | U.N. GROUP FORMED TO HELP NEW YORK | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/children-meet-some-great-pets.html | Children Meet Some | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/refugees-depict-grim-cambodia-beset-by-hunger-refugees-depict-a.html | Refugees Depict Grim Cambodia Beset by Hunger | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/exxos-end-dodgers-winning-streak-at-eight-62.html | Exioos End Dodgersâ€3â‚¬ | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/china-outlines-conditions-for-dalai-lamas-return.html | China Outlines Conditions For Dalai Lama's Return | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/reunited-cast-bids-last-adieu-to-eaton-place.html | Reunited Cast Bids Last Adieu to Eaton Place | True | By Carey Winfrey Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/mets-romp-and-randle-sparkles-infield-makes-sparkling-plays-to-help.html | Mets Romp And Randle Sparkles | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-3-no-title.html | ADVERTISEMENT | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/saturdays-fight.html | Saturday's Fight | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/energy-plan-gives-coal-industry-a-great-black-hope-for-a-boom.html | Energy Plan Gives Coal Industry A â€3â‚¬Great Black Hopeâ€3â‚¬ | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/olegna-fuschi-emphasizes-pianistic-drama.html | Olegna Fuschi Emphasizes Pianistic Drama | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/o-canada-o-canada.html | O Canada, O Canada | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/cambodia-defector-says-army-grows-but-is-illequipped.html | Cambodia Defector Says Army Grows But Is Illâ€3â‚¬Equipped | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/reunion-hails-bronx-housing-experiment-of-20s.html | Reunion Hails Bronx Housing Experiment of 20's | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/egypt-plans-to-send-its-pilots-to-zaire.html | EGYPT PLANS TO SEND ITS PILOTS TO ZAIRE | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/rockets-defeat-bullets-capture-series-108103.html | Rockets Defeat Bullets, Capture Series, 108â€‹â€‹103 | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-6-no-title.html | Article 6 â€‹â€‹â€‹ No Title | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/two-million-in-moscow-parade-before-leaders.html | TWO MILLION IN MOSCOW PARADE BEFORE LEADERS | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/major-airlines-seek-new-routes-to-serve-atlantic-city-casinos.html | Major Airlines Seek New Routes To Serve Atlantic City Casinos | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/rally-for-soviet-jews-some-of-the-more-than-200000-people-who.html | RALLY FOR SOVIET JEWS: Some of the more than 200,000 people who parÂâ€‰Âticipated in a rally supporting civil rights for Jews in the Soviet Union parÂâ€‰Â | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/us-quietly-begins-talks-with-chinese-on-financial-claims-a-step.html | U.S. QUIETLY BEGINS TALKS WITH CHINESE ON FINANCIAL CLAIMS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/marine-research-vessel-boarded-and-held-by-cubans-for-2-days.html | Marine Research Vessel Boarded And Held by Cubans for 2Ââ€‰Â© | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹ No Title | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/catholic-church-and-hungary-seeking-collaboration.html | Catholic Church and Hungary Seeking â€‹â€‹â€‹Collaborationâ€‹â€‹â€‹ | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/school-band-plays-a-charitable-tune-for-24-long-and-tiring-hours.html | School Band Plays a Charitable Tune for 24 Long and Tiring Hours | True | By Richard Haitch Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/littler-wins-houston-open.html | Littler Wins Houston Open | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/100-indian-smugglers-take-pledge-to-obey-the-law.html | 100 Indian Smugglers Take Pledge to Obey the Law | True | By Kasturi Rangan Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/connors-downs-ramirez.html | Connors Downs Ramirez | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/rare-superb-sylphide-by-martine-van-hamel.html | Rare, Superb Sylphide By Martine van Hamel | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/indonesian-leader-urges-his-countrymen-to-vote.html | Indonesian Leader Urges His Countrymen to Vote | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/new-york-is-completing-process-of-reconverting-its-debt-structure.html | New York Is Completing Process Of Reconverting Its Debt Structure | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/british-rugby.html | British Rugby | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/young-says-third-world-nations-can-no-longer-have-unified-policy.html | Young Says Third World Nations Can No longer Have Unified Policy | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/commodities-questions-in-the-hunt-soybean-saga.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/bel-canto-unit-stages-tsar-by-lortzing.html | Bel Canto Unit Stages â€‹â€‹â€‹Tsarâ€‹â€‹â€‹ By Lortzing | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/littler-wins-by-3-shots-at-houston-on-74276.html | Little Wins by 3 Shots At Houston on 74â€‹â€‹276 | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/us-quietly-begins-talks-with-chinese-on-financial-claims.html | U.S. QUIETLY BEGINS TALKS WITH CHINESE ON FINANCIAL CLAIMS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/use-of-nuclear-power-condemned-by-salzburg-counterconference.html | Use of Nuclear Power Condemned By Salzburg â€‹â€‹â€‹Counterconferenceâ€‹â€‹â€‹ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/st-louis-fetes-al-hirschfeld-a-prodigal-son.html | St. Louis Fetes Al Hirschfeld, a Prodigal Son | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/cuban-childrens-replies-show-lessening-hostility-toward-us.html | Cuban Children's Replies Show Lessening Hostility Toward U.S. | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹ No Title | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/legislature-taking-action-on-state-budget-fraud-in-relief-and-rent.html | Legislature Taking Action On State Budget, Fraud In Relief and Rent Agents | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/canada-delays-offshore-project-to-study-blowout-of-north-sea-rig.html | Canada Delays Offshore Project To Study Blowout of North Sea Rig | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/39-killed-in-fighting-at-may-day-rally-in-istanbul-39-are-killed-in.html | 39 Killed in Fighting at May Day Rally in Istanbul | True | By Routers | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/advertising-selling-time-on-the-frostnixon-series.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/reunited-cast-bids-last-adieu-to-eaton-place-reunited-cast-bids-its.html | Reunited Cast Bids Last Adieu to Eaton Place | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/the-fbi-and-the-law.html | The F.B.I. And The Law | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/30-shot-in-sri-lanka.html | 30 Shot in Sri Lanka | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/new-alan-ayckbourn-play-has-he-become-serious-just-between.html | New Alan Ayckbourn Play: Has He Become Serious?; â€šÃ„Ã²Just Between Ourselvesâ€šÃ„Ã´ in London Shows All the Playwright's Touches | True | By Richard Eder | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/mets-records.html | Metsâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/high-noon-for-an-heiress-in-a-courtroom-shootout-over-land-and.html | High Noon for an Heiress In a Cdurtroom Shootout Over Land and Riches | True | By Jon Nordheimer | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/de-hans-l-blume.html | DR. HANS L. BLUME | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/women-as-priests-disputed-by-church-leaders.html | Women as Priests Disputed By Church Leaders | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/miss-shemel-wed-to-coast-architect.html | Miss Shemel Wed To Coast Architect | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/plane-forced-to-land-near-queens-houses.html | Plane Forced to Land Near Queens Houses | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/women-priests-are-called-real-obstacle-to-reunion.html | Women Priests Are Called â€šÃ„Ã²Real Obstacleâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/who-shall-make-the-ultimate-decision.html | Who Shall Make the Ultimate Decision? | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/goalie-switch-is-considered-by-islanders.html | Goalie Switch Is Considered By Islanders | True | By Parton Keese | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/yonkers-police-return.html | Yonkers Police Return | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/met-singer-killed-in-backstage-elevator-in-cleveland.html | Met Singer Killed in Backstage Elevator in Cleveland | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/200000-at-rally-for-soviet-jews-hear-carter-administration-pledge.html | RALLY FOR SOVIET JEWS: Some of the more than 200,000 people who participated in a rally supporting civil rights for Jews in the Soviet Union carry | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/thailand-cracks-down-on-adoptive-baby-trade.html | Thailand Cracks Down On Adoptive Baby Trade | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/exxon-keeps-1st-place-in-industrial-ranking-gm-gains-ground-ford.html | EXXON KEEPS 1ST PLACE IN INDUSTRIAL RANKING | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/issue-and-debate-new-york-with-close-eye-on-atlantic-city-is.html | Issue and Debate | True | By David Bird | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/disillusioned-incumbents-tell-why-theyre-leaving-after-years-of.html | Disillusioned Incumbents Tell Why They're Leaving After Years of Battles on Community School Boards | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/states-attack-carter-plan-to-let-federal-officials-sue-for-inmates.html | States Attack Carter Plan to Let Federal Officials Sue for Inmates | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/charles-locke-dies-wrote-texas-novels-reporter-was-also-an-author.html | CHARLES LOCKE DIES; WROTE TEXAS NOVELS | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/welfare-complexity-surprise-to-carter-problems-in-system-in.html | WELFARE COMPLEXITY SURPRISE TO CARTER | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/cuomo-delays-entry-into-mayoral-race-secretary-of-state-says-he.html | CUOMO DELAYS ENTRY INTO MAYORAL RACE | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/fate-of-many-korean-jobs-tied-to-shoe-export-talk-korean-shoe.html | Fate of Many Korean Jobs Tied to Shoe Export Talk | True | By Andrew H. Malcolm | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/vietnam-official-says-us-follows-erroneous-policy.html | Vietnam Official Says U.S. Follows â€šÃ„Ã²Erroneous Policyâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/new-york-mayoral-hopefuls-polish-their-election-images.html | New York Mayoral Hopefuls Polish Their Election Images | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/john-greenburgh-97-former-head-of-mining-and-banking-concern.html | John Greenburgh, 97, Former Head Of Mining and Banking Concern | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/rabbi-praises-carters-position-on-human-rights-as-courageous.html | Rabbi Praises Carter's Position On Human Rights as â€šÃ„Ã²Courageousâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/drayton-simpson-married-to-peter-d-jenkins.html | Drayton Simpson Married to Peter D. Jenkins | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/1800mile-marine-relay-race.html | 1,800â€šÃ„Ã´Mile Marine Relay Race | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/west-african-group-said-to-starve-dissidents.html | West African] Group Said to Starve Dissidents | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/environmental-bloc-is-happy-with-carter-presidents-recognition-of.html | ENVIRONMENTAL BLOC IS HAPPY WITH CARTER | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/archeologists-explore-temple-of-longovershadowed-egyptian-goddess.html | Archeologists Explore Temple of Longâ€šÃ„Ã´Overshadowed Egyptian Goddess | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/valerie-a-maloof-is-married-to-richard-watson-city-aide.html | Valerie A. Maloof Is Married to Richard Watson, City Aide | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/brendel-piano-recital-explains-genius-of-beethoven-lucidly.html | Brendel Piano Recital Explains Genius of Beethoven Lucidly | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/a-southpaw-charges-post-office-is-biased.html | A Southpaw Charges Post Office Is Biased | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-8-no-title.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/phoenix-house-marks-10-years-with-a-new-home.html | Phoenix House Marks 10 Years With a New Home | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/big-old-houses-selling-well-despite-high-heating-cost.html | Big Old Houses Selling Well Despite High Heating Cost | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/nobody-heard-lions-roar-staged-comedy-at-cubicolo-full-of-symbols.html | â€šÃ„Â´Nobody Heard Lions Roarâ€šÃ„Â´ | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/books-of-the-times-the-song-is-familiar.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/76ers-oust-celtics-with-8377-victory-as-free-hits-27-points-to-lead.html | 76ers Oust Celtics With 8377 Victory As Free Hits 27 Points to Lead Attack | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/stuff-shows-talent-but-lacks-identity.html | Stuff Shows Talent But Lacks Identity | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/eve-binswanger-married.html | Eve Binswanger Married | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/colson-disputes-reports-on-taped-talks-by-nixon.html | COLSON DISPUTES REPORTS ON TAPED TALKS BY NIXON | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/bruins-subdue-flyers-by-30-and-gain-final-bruins-win-and-gain-final.html | Bruins Subdue Flyers by 3â€šÃ„Â´0 And Gain Final | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/manila-hopes-to-resume-talks-on-insurgency.html | Manila Hopes to Resume Talks on Insurgency | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-5-no-title.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/wanted-two-to-live-where-whitman-did-caretaker-couple-needed-for-li.html | WANTED: TWO TO LIVE WHERE WHITMAN DID | True | BY Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/8-returns-and-a-major-scandal-at-the-credit-bank-in-switzerland-8.html | 8% Returns and a Major Scandal At the Credit Bank in Switzerland | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/on-breaking-promises.html | On Breaking Promises | True | By William Safire | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/slight-gain-seen-in-firstquarter-profits-slight-overall-increase.html | Slight Gain Seen in Firstâ€šÃ„Â´Quarter Profits | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/molina-ballet-is-dominated-by-flamenco.html | Molina Ballet Is Dominated By Flamenco | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/from-the-police-blotter.html | From the Police Blotter | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/washington-delay-seen-as-threat-to-costly-sewagetreatment-plans.html | Washington Delay Seen as Threat To Costly Sewageâ€šÃ„Â´Treatment Plans | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-9-no-title.html | Article 9 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/metropolitan-area-relatively-efficient-in-its-use-of-energy-new.html | Metropolitan Area Relatively Efficient In Its Use of Energy | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/music-lande-jazz-pianists-quartet-plays-in-elson-gallery-series.html | Music: Lande | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/advice-to-the-press.html | Advice to the Press | True | By John B. Connally | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/irs-agent-who-used-informer-to-obtain-bank-data-is-suspended.html | I.R.S. Agent WhO Used Informer To Obtain Bank Data Is Suspended | True | By Nicholas Gage | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/the-editorial-notebook-on-paying-the-idle.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/39-killed-in-fighting-at-may-day-rally-in-istanbul.html | 39 Killed in Fighting at May Day Rally in Istanbul | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-10-no-title-golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/cuban-delegation-is-picketed.html | Cuban Delegation Is Picketed | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/rep-jordan-says-doctors-fail-to-push-preventive-health-care.html | Rep. Jordan Says Doctors Fail To Push Preventive Health Care | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/henriette-helene-ellner-bride-of-daniel-hasley.html | Henriette Helene Ellner Bride of Daniel Hasley | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/penns-revised-crew-defeats-yale-columbia.html | Penn's Revised Crew Defeats Yale, Columbia | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/senator-inouye-will-see-carter-about-release-of-report-on-cia.html | Senator Inouye Will See Carter About Release of Report on C.I.A. | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/arab-envoy-leaves-pakistan-negotiations-remain-stalled.html | Arab Envoy Leaves Pakistan; Negotiations Remain Stalled | True | By James M. Markaiam Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/market-place-dealing-with-glut-of-40channel-cbs.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/kelley-says-public-pressure-prompts-agents-to-break-laws.html | Kelley Says Public Pressure Prompts Agents to Break Laws | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/bond-investors-hail-rulings-prohibiting-midstream-changes-courts.html | BOND INVESTORS HAIL RULINGS PROHIBITING MIDSTREAM CHANGES | True | By John H. Allan | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/borodin-quartet-from-moscow-back-in-new-york-after-4-years.html | Borodin Quartet From Moscow Back in New York After 4 Years | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/news-summary-international-75067325.html | News Summary | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/use-of-laetrile-approved-by-indiana-legislature.html | Use of Laetrile Approved By Indiana Legislature | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/yankees-records.html | YankesâÃÃ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/hundreds-arrested-in-new-hampshire-atom-protest.html | Hundreds Arrested in New Hampshire Atom Protest | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/yanks-beat-mariners-52-for-holtzman-randle-is-superb-as-mets-gain.html | Yanks Beat Mariners, 5âÃÃ2, for Holtzman | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/observers-of-soviet-fishing-ships-report-friendly-visits-good-food.html | Observers of Soviet Fishing Ships Report Friendly Visits, Good Food | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/special-tactics-units-of-the-police-are-frequently-idle-in-the.html | Special Tactics Units of the Police Are Frequently Idle in the Suburbs | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/bell-and-2-senators-agree-on-a-revision-of-us-criminal-code.html | BELL AND 2 SENATORS AGREE ON A REVISION OF U.S. CRIMINAL CODE | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/leonard-silk-as-a-summit-comes-can-a-communique-be-far-behind.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/small-businesses-hit-hard-by-cutback-in-city-services.html | Small Business Hit Hard By CutbackâÃÃ | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/stylish-new-elvin-jones-quartet.html | Stylish New Elvin Jones Quartet | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/from-phil-biebers-dream-book.html | From Phil Bieber's Dream Book | True | Red Smith | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/tv-role-for-agnew-is-reported.html | TV Role for Agnew Is Reported | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/san-francisco-sheriff-in-jail-for-contempt.html | San Francisco Sheriff In Jail for Contempt | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/schmidt-faces-new-demand-to-speed-german-economy.html | Schmidt Faces New Demand To Speed German Economy | True | By Clyde H. Farnsworth swill to The New York Tante | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/tillie-lewis-75-founder-of-coast-canning-concern.html | TILLIE LEWIS, 75, FOUNDER OF COAST CANNING CONCERN | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/hundreds-arrested-in-new-hampshire-atom-protest-hundreds-of-protest.html | Hundreds Arrested in New Hampshire Atom Protest | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/concert-philip-glass-ensemble-experimental-composer-performs.html | Concert: Philip Glass Ensemble | True | By John Rockwell | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/david-belsky-weds-dr-janet-h-kaplan.html | David Belsky Weds Dr. Janet H. Kaplan | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/cbs-cancels-a-third-of-its-shows-in-evening-in-a-shakeup-for-fall.html | CBS Cancels a Third Of Its Shows In Evening in a ShakeâÃÃ,âÃup for Fall | True | By Les Brown | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/writers-get-a-bit-of-advice-and-see-authors-get-prizes.html | Writers Get a Bit Of Advice and See Authors Get Prizes | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/commodities-the-hunt-saga.html | Commodities: The Hunt Saga | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/metropolitan-area-relatively-efficient-in-its-use-of-energy.html | Metropolitan Area Relatively Efficient In Its Use of Energy | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/carters-science-adviser-warns-deficit-may-curb-research-funds.html | Carter's Science Adviser Warns Deficit May Curb Research Funds | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/degrees-are-given-by-yeshiva-u-to-chief-justices-of-3-countries.html | Degrees Are Givenby Yeshiva U. To Chief Justices of 3 Countries | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/carter-fear-of-brown-doubted.html | Carter Fear of Brown Doubted | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/refugees-depict-grim-cambodia-beset-by-hunger.html | Refugees Depict Grim Cambodia Beset by Hunger | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/experimental-clinic-gives-legal-aid-to-middleincome-philadelphians.html | Experimental Clinic Gives Legal Aid to MiddleâÃÃ,âÃIncome Philadelphians | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/olympic-committee-gives-athletes-means-to-fight-amateur-sports-bans.html | Olympic Committee Gives Athletes Means to Fight Amateur Sports Bans | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/nuggets-box-score.html | NuggetsâÃÃ,Ã | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/forest-fire-rages-at-plymouth.html | Forest Fire Rages at Plymouth | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/czech-exaide-says-prague-called-rosenberg-agent.html | CZECH EXâ€¦â€AIDE SAYS PRAGUE CALLED ROSENBERG â€¦â€AGENTâ€¦â€ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/recital-beroff-pianist-includes-4-rarely-heard-liszt-pieces.html | Recital: Beroff | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/oecd-asks-regulations-to-govern-offshore-rigs.html | O.E.C.D. ASKS REGULATIONS TO GOVERN OFFSHORE RIGS | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/israeli-military-prohibits-kahane-from-visiting-towns-on-west-bank.html | Israeli Military Prohibits Kahane From Visiting Towns on West Bank | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/cosmos-lose-to-stars-32-in-2d-straight-shootout.html | Cosmos Lose to Stars, 3â€¦â€ in 2d Straight â€¦â€Shootoutâ€¦â€ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/why-they-cry-why-i-cry.html | Why They Cry, Why I Cry | True | By Ann Averill Johnson | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/dublins-crackdown-on-ira-could-pay-dividends-at-polls.html | Dublin's Crackdown on I.R.A. Could Pay Dividends at Polls | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/who-pays-for-repairs-to-bridge-is-disputed-passaic-and-bergen.html | WHO PAYS FOR REPAIRS TO BRIDGE IS DISPUTED | True | By Martin Gansberg Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/people.html | People | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/200-demonstrate-in-new-york-against-pakistans-government.html | 200 Demonstrate in New York Against Pakistan's Government | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/new-jersey-briefs-byrne-picketed.html | New Jersey Briefs | True | Byrne Picketed | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/harry-levine-81-active-zionist-and-a-manufacturer-of-plastics.html | Harry Levine, 81, Active Zionist and a Manufacturer of Plastics | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/waltrip-edges-yarborough-and-claims-winston-500.html | Waltrip Edges Yarborough And Claims Winston 500 | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/dividend-meetings-this-week.html | Dividend Meetings This Week | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/senator-calls-energy-plan-not-doable-politically.html | Senator Calls Energy Plan â€¦â€Not Doâ€¦â€Ableâ€¦â€ | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/nixon-is-reported-to-say-he-tried-to-limit-watergate-only.html | Nixon Is Reported to Say He Tried To Limit Watergate Only Politically | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/argentina-sinks-us-in-davis-cup.html | Argentina Sinks U.S. in Davis Cup | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/egypt-plans-to-send-its-pilots-to-zaire-sadat-says-fliers-will-help.html | EGYPT PLANS TO SEND ITS PILOTS TO ZAIRE | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/auto-racing.html | Auto Racing | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/bridge-new-englanders-dominate-li-regional-at-hofstra.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/indian-leader-announces-merger-of-his-group-with-ruling-party.html | Indian Leader Announces Merger Of His Group With Ruling Party | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/nasl-standings.html | N.A.S.L. Standings | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/bell-and-2-senators-agree-on-a-revision-of-us-criminal-code-uniform.html | BELL AND 2 SENATORS AGREE ON A REVISION OF U.S. CRIMINAL CODE | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/rural-new-york-state-reversing-a-trend-by-gaining-in-population.html | Rural New York State Reversing A Trend by Gaining in Population | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/article-1-no-title.html | United Press International CAMPAIGNING: Shimon Peres, Defense Minister and Acting Prime Minister, shaking hands with Arabs at Umm El Fahm yesterday. Israelis go to the polls May 17 for their national elections. | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/chess-one-good-game-out-of-seven-wound-up-geneva-tourney.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/economists-divided-on-a-summit-issue-meeting-in-frankfort-cant.html | ECONOMISTS DIVIDED ON A SUMMIT ISSUE, | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/plo-insists-on-geneva-invitation.html | P.L.O. Insists on Geneva Invitation | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/de-gustibus-from-la-pyramide-the-apotheosis-of-the-prune.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/league-leaders.html | League Leaders | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/stephen-bridges.html | STEPHEN BRIDGES | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-02 | 1977-05-02 | https://www.nytimes.com/1977/05/02/archives/right-to-refuse-dangerous-jobs-is-recommended-by-ilo-group.html | Right to Refuse Dangerous Jobs Is Recommended by I.L.O. Group | True | | 2005-12-29 0:00 | RE 925-710 | B 213-357 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/kahn-scheduled-to-become-head-of-cab.html | Kahn Scheduled to Become Head of C.A.B. | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/parks-stock-acquired.html | Parks Stock Acquired | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/chicago-computer-failure-cancels-all-trading-in-soybeans-and-grains.html | Chicago Computer Failure Cancels All Trading in Soybeans and Grains | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/severo-and-denis-hamill-share-prize-in-berger-reporting-contest.html | Severo and Denis Hamill Share Prize in Berger Reporting Contest | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/celtics-season-at-end-face-uncertain-future.html | Celtics, Season at End, Face Uncertain Future | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/about-the-mets-.html | About the Mets ... | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/masterwork-or-nightmare-bronx-developmental-center-is-it-a.html | Masterwork or Nightmare? | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/eugene-voit-exhotel-executive-once-managed-the-schine-chair.html | Eugene Voit, Exâ€šÃ„Ã´Hotel Executive; Once Managed the Schine Chair | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/2-named-in-counterfeiting.html | 2 Named in Counterfeiting | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/goodman-might-run-without-liberal-line-says-hes-debating-mayoralty.html | GOODMAN MIGHT RUN WITHOUT LIBERAL LINE | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/opposition-leaders-meet.html | Opposition Leaders Meet | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/soviet-breakthrough-is-reported-in-research-on-an-antimissile-beam.html | Soviet Breakthrough Is Reported in Research on an Antimissile Beam | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/yonkers-gets-10046-at-opening.html | Yonkers Gets 10,046 At Opening | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/variety-of-companies-report-their-sales-and-earnings-figures.html | Variety of Companies Report Their Sales and Earnings Figures | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/market-place-the-search-for-energy-stocks.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/sportswear-still-reigns-but-its-grown-softer.html | Sportswear Still Reigns, but It's Grown Softer | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/freight-worker-indicted.html | Freight Worker Indicted | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/beame-in-houston-to-try-to-get-oilmen-home-from-the-range.html | Beame in Houston to Try to Get Oilmen Home From the Range | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/article-3-no-title.html | Article 3 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/dollar-climbs-against-yen-in-tokyo.html | Dollar Climbs Against Yen in Tokyo | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/elam-vangilder.html | ELAM VANGILDER | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/us-davis-cup-setback-a-matter-of-priorities-davis-cup-a-question-of.html | U.S. Davis Cup Setback: A Matter of Priorities | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/prof-sam-granick-chlorophyll-expert-found-new-protein.html | Prof. Sam Granick, Chlorophyll Expert, Found New Protein | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-center-for-retarded-opposed-as-obsolete.html | New Center for Retarded Opposed as â€šÃ„Ã²Obsoleteâ€šÃ„Ã´ | True | By Molly Wins | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/eastern-leases-and-may-buy-four-airbuses-eastern-will-lease-4.html | Eastern Leases And May Buy Four Airbuses | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/ohio-rally-prays-for-uranium-plant-minister-asks-moral-strength-for.html | OHIO RALLY PRAYS FOR URANIUM PLANT | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/epas-authority-over-states-is-left-in-doubt-by-court.html | E.P.A.'s Authority Over States Is Left In Doubt by Court | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/airpiracy-trial.html | Airâ€šÃ„Ã´Piracy Trial | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/2-women-slain-in-95th-st-home-police-suspect-narcotics-motive.html | 2 Women Slain in 95th St. Home; Police Suspect Narcotics Motive | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/yankees-records.html | Yankeesâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/addonizio-is-ordered-back-to-jail.html | Addonizio Is Ordered Back to Jail | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/students-barred-in-drive-against-measles-on-coast.html | Students Barred in Drive Against Measles on Coast | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/two-state-department-officials-see-americans-in-cuban-prisons.html | Two State Department Officials See Americans in Cuban Prisons | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/chiles-army-rulers-buoyed-by-economic-gains-and-flagging-criticism.html | Chile's Army Rulers Buoyed by Economic Gains and Flagging Criticism | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/liby-an-hijacker-balked-by-pilot-at-rome-airport.html | LIBYAN HIJACKER BALKED BY PILOT AT ROME AIRPORT | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/nuclear-talks-open-in-salzburg-to-evaluate-us-policy-changes.html | Nuclear Talks Open in Salzburg To Evaluate U.S. Policy Changes | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/convict-on-pass-abducts-woman-19-and-takes-her-on-a-spree-of.html | convict on Pass Abducts Woman, 19, and Takes Her On a Spree of Robberies | True | By Robert Mcg Thomas Jr. | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/critics-notebook-london-means-theater-and-the-theater-spells-london.html | Critic's Notebook: London Means Theater and the Theater Spells London | True | By Richard Eder | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/senator-church-urges-president-to-reverse-position-on-plutonium.html | Senator Church Urges President To Reverse Position on Plutonium | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/advertising-anything-can-be-a-premium-anything.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/hundreds-wait-in-buses-all-night-for-arraignment-in-atom-protest.html | Hundreds Wait in Buses All Night For Arraignment in Atom Protest | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/harassment-of-meat-inspectors-is-laid-to-school-lunch-concern.html | Harassment of Meat Inspectors Is Laid to School Lunch Concern | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/cable-cars-to-shut-down.html | Cable Cars to Shut Down | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/klein-urges-consideration-of-expanding-the-sewer-system-in-suffolk.html | Klein Urges Consideration of Expanding the Sewer System in Suffolk | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/vw-predicts-improvement-in-77-sales-and-profit-as-good-as-last.html | VW Predicts Improvement In â€š,Ä'77 Sales, and Profit As Good as Last Year's | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/voters-pick-school-boards-today-in-new-york-community-elections.html | Voters Pick School Boards Today In New York Community Elections | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/seouls-rule-backed-by-army-of-agents-parks-control-over-the.html | SEOUL'S RULE BACKED BY ARMY OF AGENTS | True | By Andrew H. MalcolmSpecial to The New York Times | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/key-segment-of-package-of-bills-on-elderly-stalled-in-assembly.html | Key Segment of Package of Bills on Elderly Stalled in Assembly | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-mayor-is-elected-in-west-berlin.html | New Mayor Is Elected In West Berlin | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/blundering-on-the-budget.html | Blundering on the Budget | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/westinghouse-faces-contempt-of-congress.html | Westinghouse Faces Contempt of Congress | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/military-starting-to-deal-with-alcoholism.html | Military Starting to Deal With Alcoholism | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carter-says-priority-is-balanced-budget-asks-congressmen-to-use.html | CARTER SAYS PRIORITY IS BALANCED BUDGET | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/tuna-protest-in-san-diego.html | Tuna Protest in San Diego | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/bell-asks-fast-criminal-code-action.html | Bell Asks Fast Criminal Code Action | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/shipping-mails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/jets-still-alive-on-dorsett.html | Jets Still Alive on Dorsett | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/dow-up-by-432-on-rises-in-orders-to-factories-and-building-outlays.html | Dow Up by 4.32 on Rises in Orders To Factories and Building Outlays | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/communist-changes-in-laos-upset-easygoing-way-of-life-communist.html | Communist Changes in Laos Upset Easygoing Way of Life | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/hemmed-up.html | Hemmed Up | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/experts-urge-controls-on-device-that-takes-crosssection-xray.html | Experts Urge Controls on Device That Takes Crossâ€š,Ä'Section Xâ€š,Ä'Ray | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/factory-shipments-reach-a-6year-high-5-increase-registered-for.html | FACTORY SHIPMENTS REACH A 6â€š,Ä'YEAR HIGH | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/troops-patrol-streets-of-tense-san-salvador.html | Troops Patrol Streets Of Tense San Salvador | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/going-fishing-in-havana.html | Going Fishing in Havana | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/mccannerickson-is-viceroys-new-agency.html | McCannâ€š,Ä'Erickson Is Viceroy's New Agency | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/wac-adds-las-vegas-hawaii-and-drops-bowl.html | W.A.C. Adds Las Vegas, Hawaii and Drops Bowl | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/mrs-carter-hostess-to-white-house-aides.html | Mrs. Carter Hostess To White House Aides | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/common-market-confirms-disappearance-of-uranium.html | Common Market Confirms Disappearance of Uranium | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-hospitals-agency-chief-joseph-thomas-lynaagh.html | New Hospitals Agency Chief | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-center-for-retarded-opposed-as-obsolete-new-center-for-retarded.html | New Center For Retarded Opposed as â€š,Ä'Obsoleteâ€š,Ä'' | True | By Molly Wins | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/a-surprise-for-the-reformers.html | A Surprise For the Reformers | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/vote-opposes-athletic-panel.html | Vote Opposes Athletic Panel | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/whats-cooking.html | What's Cooking? | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/fibak-pulls-out-of-cup-angering-poland-france.html | Fibak Pulls Out of Cup, Angering Poland, France | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/the-editorial-notebook.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/soviet-at-un-attacks-human-rights-groups.html | SOVIET, AT U.N., ATTACKS HUMAN RIGHTS GROUPS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/beame-proposes-end-of-education-board-asks-direct-control-would.html | BEAME PROPOSES END OF EDUCATION BOARD; ASKS â€šÃ„Â''DIRECTâ€šÃ„Â´ | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-genesco-chief-aims-to-consolidate-divisions.html | NEW GENESCO CHIEF AIMS TO CONSOLIDATE DIVISIONS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/boyle-shows-up-without-notice-at-hearing-on-retrial-in-murder.html | Boyle Shows Up Without Notice at Hearing on Retrial in Murder | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/bbdo-international-net-up.html | BBDO International Net Up | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/take-your-medicine.html | Take Your Medicine | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/king-and-i-reminder-of-golden-age.html | â€šÃ„Â'King and I,â€šÃ„Â´ Reminder of Golden Age | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/trenton-topics-investigation-commission-urges-tougher-casino.html | Trenton Topics | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/federal-suit-by-owners-challenges-rent-control.html | FEDERAL SUIT BY OWNERS CHALLENGES RENT CONTROL | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/beame-proposes-end-of-education-board-asks-direct.html | BEAME PROPOSES END OF EDUCATION BOARD; ASKS â€šÃ„Â''DIRECTâ€šÃ„Â´ | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/naacp-files-suit-on-special-schools-says-education-board-sends-black.html | N.A.A. C.P. FILES SUIT ON â€šÃ„Â''SPECIALâ€šÃ„Â´ SCHOOLS | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/technical-issue-in-arms-proposal-stirs-controversy-in-washington.html | Technical Issue in Arms Proposal Stirs Controversy in Washington | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carter-signs-housing-measure.html | Carter Signs Housing Measure | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/text-of-carter-welfare-remarks.html | Text of Carter Welfare Remarks | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/mets-records.html | Metsâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/japan-enjoys-3-holidays-of-golden-week-by-taking-a-7day-vacation.html | Japan Enjoys 3 Holidays of â€šÃ„Â'Golden Weekâ€šÃ„Â´ By Taking a 7â€šÃ„Â'Day Vacation From Work | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/beame-sends-list-to-parks-agency-of-200-seeking-unadvertised-jobs.html | Beame Sends List. to Parks Agency Of 200 Seeking Unadvertised Jobs | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/maryland-inconsistent-inconsistent.html | Maryland Inconsistent In Lacrosse | True | By John B. Forbes | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/mondale-will-meet-with-south-african-on-rhodesian-rule.html | Mondale Will Meet With South African On Rhodesian Rule | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/taxes-accounting-hurdmans-dispute-with-foster-wheeler-accounting.html | Taxes & Accounting | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/may-day-crackdown-by-madrid-brings-bitter-protest-by-unions.html | May Day Crackdown by Madrid Brings Bitter Protest by Unions | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/books-of-the-times-a-loosening-of-roots.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/russian-pleads-guilty-to-violating-us-fishing-laws-is-fined-10000.html | Russian Pleads Guilty to Violating U.S. Fishing Laws | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/beame-roams-the-range-to-bring-oilmen-home.html | Beame Roams the Range To Bring Oilmen Home | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/people-in-sports-lyle-for-wedding-trip-takes-a-firemans-holiday.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/fbi-checking-report-of-plot-to-defame-lugar.html | F.B.I. CHECKING REPORT OF PLOT TO DEFAME LUGAR | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/article-4-no-title.html | Article 4 â€šÃ„Â''â€šÃ„Â'' No Title | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/court-rebuffs-watergate-groups-bid-to-file-memo.html | Court Rebuffs Watergate Group's Bid to File Memo | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/us-steel-expects-price-rises-to-take-effect-in-30-to-45-days-us.html | U.S. Steel Expects Price Rises To Take Effect in 30 to 45 Days | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/1200-chinese-in-pakistan-are-reported-under-siege-by-mountain.html | 1,200 Chinese in Pakistan Are Reported Under Siege By Mountain Tribesmen | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/senate-panel-votes-stripmining-curbs-similar-to-houses.html | Senate Panel Votes Stripâ€šÃ„Â''Mining Curbs Similar to House's | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/justices-upset-ban-on-house-sale-signs-jersey-plan-to-stem-white.html | JUSTICES UPSET BAN ON HOUSE SALE SIGNS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/myron-cohen-british-duo-put-the-accent-on-accents.html | Myron Cohen, British Duo Put the Accent on Accents | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/breitel-tells-lawyers-that-greed-is-undermining-their-profession.html | Breitel Tells Lawyers That Greed Is Undermining Their Profession | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/rutgers-ocean-study.html | Rutgers Ocean Study | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/bruins-ready-for-start-of-final-playoffs-bruins-ready-for-start-of.html | Bruins Ready For Start of Final Playoffs | True | By Parton Keese | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/hebrew-u-to-honor-ford.html | Hebrew U. To Honor Ford | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/a-rebel-engineer.html | A Rebel Engineer | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/sid-collins-voice-of-500-apparent-suicide-victim.html | Sid Collins, â€šÃ„Ã²Voice of 500,â€šÃ„Ã´ Apparent Suicide Victim | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/belfast-stores-bombed-railway-cut-at-start-of-protestant-ulster.html | Belfast Stores Bombed, Railway Cut At Start of Protestant Ulster Strike | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/people-and-business-pharmaceutical-official-reports-japans-top.html | People and Business | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/boeing-reports-808-rise-in-net-lockheeds-is-up-11-for-quarter.html | Boeing Reports 80.8% Rise in Net; Lockheed's Is Up 11% for Quarter | True | By Clare M. Receret | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/nordiques-triumph-83-and-gain-wha-final.html | Nordiques Triumph, 8â€šÃ„Ã³3, And Gain W.H.A. Final | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/stavisky-and-goodman-differ-now-on-the-act.html | Stavisky and Goodman Differ Now on the Act | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/support-for-li-strike.html | Support for L.I. Strike | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/dance-the-pauline-koner-touch.html | Dance: The Pauline Koner Touch | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/two-dodger-runs-in-eighth-send-mets-to-a-31-defeat-dodgers-score.html | Two Dodger Runs in Eighth Send Mets to a 34 Defeat | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/3c-gasoline-tax-rise-is-proposed-in-house-authorities-on.html | 3C GASOLINE TAX RISE IS PROPOSED IN HOUSE | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/11-of-teachers-dismissed-by-delaware-schools.html | 11% of Teachers Dismissed By Delaware Schools | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/white-case-agrees-to-settle-sec-suit-in-antifraud-action-law-firms.html | WHITE & CASE AGREES TO SETTLE S.E.C. SUIT IN ANTIâ€šÃ„Ã³FRAUD ACTION | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/senate-votes-carter-bill-for-20-billion-stimulus.html | SENATE VOTES CARTER BILL FOR $20 BILLION STIMULUS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/atom-plants-found-to-miss-tons-of-fuel-gao-tells-congress.html | ATOM PLANTS FOUND TO MISS TONS OF FUEL | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/weather-the-month-of-may.html | Weather: The Month of May | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/gas-pipeline-from-alaska-across-canada-proposed-gas-pipeline-via.html | Gas Pipeline From Alaska Across Canada Proposed | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/uskorea-shoe-talks-held.html | U.Sâ€šÃ„Ã²Korea Shoe Talks Held | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-zealander-triumphs.html | New Zealander Triumphs | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/seattle-slew-show-commands-kentucky-derby-spotlight.html | Seattle Slew Show Commands Kentucky Derby Spotlight | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-york-council-panel-vows-to-act-on-problems-vexing-small.html | New York Council Panel Vows to Act on Problems Vexing Small Businesses | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/israeli-report-on-military-shortcomings-is-rebutted-by-peres-in.html | Israeli Report on Military Shortcomings Is Rebutted by Peres in Parliament Debate | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/edward-n-cole-auto-innovator-retired-as-gm-president-in-74.html | Edward N. Cole, Auto Innovator; Retired as G.M. President in â€šÃ„Ã´74 | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/oil-tank-on-fire-in-qatar.html | Oil Tank on Fire in Qatar | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/supreme-court-summary.html | Supreme Court Summary | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/communist-changes-in-laos-upset-easygoing-way-of-life.html | Communist Changes in Laos Upset Easygoing Way of Life | True | By Norman Peagam | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/mets-box-score.html | Metsâ€šÃ„Ã² Box Score | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/2-named-in-counterfeiting-75068629.html | 2 Named in Counterfeiting | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/record-reserves-of-worlds-grains-expected-by-us.html | Record Reserves Of World's Grains Expected by U.S. | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/jersey-city-candidates-take-new-avenues.html | Jersey City Candidates Take â€šÃ„Ã²Newâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/argentina-freezes-some-accounts.html | Argentina Freezes Some Accounts | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/tax-report-more-errors-later-filing-high-returns.html | TAX REPORT: MORE ERRORS, LATER FILING, HIGH RETURNS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/east-college-baseball.html | East College Baseball | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/memphis-cottons-to-a-week-of-parties.html | Memphis Cottons to a Week of Parties | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/mgm-plans-film-on-hemingways-life.html | MâÈšâ…âˆ'GâÈšâ…â²M Plans Film On Hemingway's Life | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/maximum-term-given-attacker-of-woman-82-youth-in-attack-gets-a.html | Maximum Term Given Attacker Of Woman, 82 | True | By Emanuel Pefflmutter | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/9-car-insurers-given-rate-rises-by-albany-companies-heavy-losses.html | 9 CAR INSURERS GIVEN RATE RISES BY ALBANY | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/sera-decision-delay.html | S.E.R.A. Decision Delay | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/steel-production-shows-rise-of-03-from-weekago-level.html | Steel Production Shows Rise Of 0.3% From WeekâÈšâ…â²Ago Level | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/waldheim-sees-long-road-ahead-before-cyprus-accord-is-achieved.html | Waldheim Sees Long Road Ahead Before Cyprus Accord Is Achieved | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/california-justice-called-senile-is-ordered-by-tribunal-to-retire.html | California Justice, Called Senile, Is Ordered by Tribunal to Retire | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/arledge-will-head-abc-news-disclaims-theatrical-flourishes.html | Arledge Will Head ABC News; Disclaims Theatrical Flourishes | True | By Les Brown | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/grains-feeds-chicago-board-of-trade.html | GRAINS & FEEDS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/gm-votes-dividends-totaling-185-a-share.html | G.M. Votes Dividends Totaling $1.85 a Share | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carey-expected-to-announce-today-a-post-for-containing-health-costs.html | Carey Expected to Announce Today A Post for Containing Health Costs | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/buying-a-bride-its-an-old-ashkhabadian-custom.html | Buying a Bride: It's an Old Ashkhabadian Custom | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/bermuda-affirms-death-sentence.html | Bermuda Affirms Death Sentence | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/wood-field-and-stream-about-hunting-for-turkeys.html | Wood, Field and Stream: About Hunting for Turkeys | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carter-stresses-his-commitment-to-human-rights-discusses-summit.html | Carter Stresses His Commitment To Human Rights | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/heavy-fighting-reported-in-zaire.html | Heavy Fighting Reported in Zaire | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/chrysler-arranges-546-million-credit.html | Chrysler Arranges $546 Million Credit | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/hanan-asked-to-head-beame-campaign-unit.html | Hanan Asked to Head Beame Campaign Unit | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/panel-criticizes-fda-for-lack-of-control-over-industrys-safety.html | Panel Criticizes F.D.A. for Lack of Control Over Industry's Safety Testing of New Drugs | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/some-doctors-reported-to-torture-prisoners.html | Some Doctors Reported To Torture Prisoners | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/nation-lacks-food-export-policy-despite-crises-gao-declares.html | Nation Lacks Food Export Policy Despite Crises, G.A.O. Declares | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/jersey-father-and-two-sons-drown-when-boat-tips-over-in-accident.html | Jersey Father and Two Sons Drown When Boat Tips Over in Accident | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/pennzoil-reorganization.html | Pennzoil Reorganization | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/us-sending-more-supplies.html | U. S. Sending More Supplies | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/promotions-for-police-above-rank-of-officer-are-weighed-by-codd.html | Promotions for Police Above Rank of Officer Are Weighed by Codd | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/race-pileup-kills-motorcyclist.html | Race Pileup Kills Motorcyclist | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/maj-gen-james-l-frink-with-army-in-world-war-ii.html | MAJ. GEN. JAMES L. FRINK, WITH ARMY IN WORLD WAR II | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carter-would-scrap-welfare-programs-for-a-new-system-but-sees-delay.html | CARTER WORD SCRAP WELFARE PROGRAMS FOR A NEW SYSTEM | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/oil-slick-in-north-sea-said-to-be-almost-gone.html | Oil Slick in North Sea Said to Be Almost Gone | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/us-and-vietnam-to-open-talks-in-paris-today.html | U.S. and Vietnam to Open Talks in Paris Today | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/texas-instruments-enters-cb-radio-field.html | Texas Instruments Enters CB Radio Field | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/most-exfedsâare-delivering-billy-smith-fuentes-mccovey-doing.html | Most ExfÈšâ…â²Free Agents Are Delivering; Billy Smith, Fuentes, McCovey Doing WellâÈšâ…âˆ'Garland (0âÈšâ…â²3) Is Exception | True | By Murray Chass | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carpenters-vote-to-strike.html | Carpenters Vote to Strike | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/dr-reginald-f-seidel.html | DR. REGINALD F. SEIDEL | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/sweden-beats-soviet-six-us-team-defeated-63.html | Sweden Beats Soviet Six; U.S. Team Defeated, 6â€¦Â³Â³*3 | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/talks-about-us-tank-in-bonn.html | Talks About U.S. Tank in Bonn | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/sadats-zaire-action-viewed-as-political-military-impact-is-expected.html | SADAT'S ZAIRE ACTION VIEWED AS POLITICAL | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/auto-output-rose-26-during-april-to-814029.html | AUTO OUTPUT ROSE 2.6% DURING APRIL TO 814,029 | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/feminism-then-and-now.html | Feminism, Then and NOW | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/rotten-ralph-plays-mr-nice-guy-for-nice-guy-for-be-kind-to-animals-week.html | Rotten Ralph Plays Mr. Nice Guy For â€¦Â¸Â³Be Kind to Animals Weekâ€¦Â¸Â³ | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/gold-price-rises-1-an-ounce-in-europe-dollar-falls-slightly.html | Gold Price Rises $1 An Ounce in Europe; Dollar Falls Slightly | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/news-summary-international-75068619.html | News Summary | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/faculty-puts-knowledge-to-music.html | Faculty Puts Knowledge to Music | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/masterwork-or-nightmare.html | Masterwork or Nightmare? | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/energy-authorization-passed.html | Energy Authorization Passed | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/the-administrations-task-educating-public-on-energy.html | The Administration's Task.. Educating Public on Energy | True | Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/daniel-j-ferris-longtime-leader-in-amateur-athletics-is-dead-at-87.html | Daniel J. Ferris, Longtime Leader In Amateur Athletics, Is Dead at 87 | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/assembly-democrats-fail-in-budget-vote-defections-and-absent.html | ASSEMBLY DEMOCRATS FAIL IN BUDGET VOTE | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/about-new-york-a-deathdefying-new-day.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/explain-yourself.html | Explain Yourself | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/justices-upset-ban-on-house-sale-signs.html | JUSTICES UPSET BAN ON HOUSE SALE SIGNS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/waldheim-asks-help-for-poorer-nations-at-un-conference-in-guatemala.html | WALDHEIM ASKS HELP FOR POORER NATIONS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/apples-win-as-ruffels-upsets-borg-9166-at-garden-see-apples-win.html | Apples Win As Ruffels Upsets Borg | True | By Paul L Montgomery | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/queens-urges-court-to-try-heart-patient-defendant-in-arsonmurder.html | QUEENS URGES COURT TO TRY HEART PATIENT | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/grand-verdi-requiem-by-collegiate-chorale.html | Grand Verdi Requiem by Collegiate Chorale | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/hearing-on-laetrile-opens-with-emotional-testimony.html | Hearing on Laetrile Opens. With Emotional Testimony | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/acc-rejects-va-tech.html | A.C.C. Rejects Va. Tech | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/pirates-in-first-place-with-aid-from-braves-baseball-roundup.html | Pirates in First Place With Aid From Braves | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/bond-prices-continue-to-decline-as-federal-funds-rate-holds-above-5.html | Bond Prices Continue to Decline as Federal Funds Rate Holds Above | True | By John H. Allan | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carter-would-scrap-welfare-programs-for-a-new-system.html | CARTER WOULD SCRAP WELFARE PROGRAMS FOR A NEW SYSTEM | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/one-very-smart-tomato.html | One Very Smart Tomato | True | By Russell Baker | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/auburn-pot-of-steel-at-rainbows-end-auburn-finds-a-pot-of-steel-at.html | Auburn: Pot of Steelat Rainbow's End | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/bridge-berkowitz-and-lilie-take-long-island-regional-title.html | Bridge: Berkowitz and Lilie Take Long Island Regional Title | True | By Alan Truscolt | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/comtech-agreed-on-no-trading-with-israel-for-mideast-contract.html | Comtech Agreed on No Trading With Israel for Mideast Contract | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/judit-jaimess-immaculate-pianism.html | Judit Jaimes's Immaculate Pianism | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/post-asked-to-retract-article.html | Post Asked to Retract Article | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/new-play-by-miller-is-faulted-in-washington.html | New Play by Miller Is Faulted in Washington | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/mobils-irvine-offer-tops-307-million-cites-an-even-higher-price-if.html | MOBIL'S IRVINE OFFER TOPS $307 MILLION | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/tax-unit-criticized.html | Tax Unit Criticized | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/thomas-malone.html | THOMAS MALONE | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/carter-stresses-his-commitment-tohumanrights.html | Carter Stresses His Commitment ToHumanRights | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/president-rebuffed-on-17-water-projects-head-of-house-unit-says-it.html | PRESIDENT REBUFFED ON 17 WATER PROJECTS | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/lawyer-for-nixon-denies-hush-money-reference-was-final-tape-version.html | Lawyer for Nixon Denies â€šÃ„Â²Hush Moneyâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/the-penguin-and-the-dodgers.html | The Penguinâ€šÃ„Â· | True | Dave Anderson | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/control-board-approves-a-costofliving-increase-for-transit-workers.html | Control Board Approves a Costâ€šÃ„Â´ofâ€šÃ„Â´Living Increase for Transit Workers | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/cocacolas-earnings-climb-189.html | Cocaâ€šÃ„Â´Cola's Ewâ€šÃ„Â°nings Climb 18.9% | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/4-leftist-jews-in-city-assail-soviet.html | 4 Leftist Jews in City Assail Soviet | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/gen-svetlichny-we-will-let-him-rot-in-the-insane-asylum.html | Gen. Svetlichn â€šÃ„Â¸We will let him rot in the insane asylumâ€šÃ„Â´ | True | By Vladimir K. Bukovsky | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/message-by-delbello.html | Message by DelBello | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-03 | 1977-05-03 | https://www.nytimes.com/1977/05/03/archives/surgeon-calls-dr-demarcos-drug-irrelevant-in-treating-gangrene.html | Surgeon Calls Dr. DeMarco's Drug Irrelevant in Treating Gangrene | True | | 2005-12-29 0:00 | RE 925-717 | B 213-666 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/carey-seeks-to-revamp-state-athletic-board.html | Carey Seeks to Revamp State Athletic Board | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/study-group-says-coops-need-government-support.html | Study Group Says Coâ€šÃ„Â´ops Need Government Support | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/tax-decision-favors-bergman.html | Tax Decision Favors Bergman | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/cowboys-draft-dorsett-after-trading-four-picks-to-seahawks-bell-of.html | Cowboys Draft Dorsett After Trading Four Picks to Seahawks | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/personal-health-backaches-hard-to-shrug-off.html | Personal Health | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/correction.html | CORRECTION | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/record-for-drunken-driver-arrests.html | Record for Drunken Driver Arrests | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/union-carbide-cutbacks.html | Union Carbide Cutbacks | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/douglaston-groups-lose-round-in-fight-to-halt-the-building-of-a.html | Douglaston Groups Lose Round in Fight to Halt the Building of a Tennis Spa Adjacent to Alley Pond Park | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/conferees-reject-investment-credit-but-housesenate-group-backs-tax.html | CONFEREES REJECT INVESTMENT CREDIT | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/ouster-of-a-swineflu-scientist-in-jersey-brings-call-for-inquiry.html | Ouster of a Swineâ€šÃ„Â´Flu Scientist In Jersey Brings Call for Inquiry | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/luciers-new-music.html | Lucier's New Music | True | By John Rockwell | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/ola-c-cool-sr-at-87-founder-of-the-labor-relations-institute.html | Ola: C. Cool Sr., at 87, Founder Of The Labor Relations Institute | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/despite-us-order-2-state-units-oppose-east-river-bridge-tolls.html | Despite U.S. Order, 2 State Units Oppose East River Bridge Tolls | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/discoveries-a-little-freak-chic.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/new-york-schools-planned-test-in-reading-today-but-dropped-it.html | New York Schools Planned Test In Reading Today, but Dropped It | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/shippingmails-outgoing.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/amin-charges-tanzania-with-attempted-invasion.html | Amin Charges Tanzania With Attempted Invasion | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/maria-t-gronichrunes.html | MARIA T. GRONICH RUNES | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/social-security-checks-sent-to-the-wrong-place.html | Social Security Checks Sent to the Wrong Place | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/the-welfare-promise-local-and-national.html | The Welfare Promise, Local and National | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/firebomb-damages-car-of-a-union-negotiator.html | FIREBOMB DAMAGES CAR OF A UNION NEGOTIATOR | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/democrats-criticize-carter-on-priorities.html | DEMOCRATS CRITICIZE CARTER ON PRIORITIES | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/puerto-rico-moves-to-save-two-banks-legislature-asked-by-governor.html | PUERTO RICO MOVES TO SAVE TWO BANKS | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/soups-for-all-seasons.html | Soups for All Seasons | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/about-education-study-finds-schoolchildren-now-getting-less.html | About Education | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/new-orleans-restaurants-not-all-stars-are-famous.html | New Orleans Restaurants: Not All Stars Are Famous | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/careers-suburban-branch-no-longer-siberia.html | Careers | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/metropolitan.html | Metropolitan | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/people-and-business-standard-brands-chairmanship-goes-to-johnson.html | People and Business | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/correction-75069351.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/candidates-try-out-chemistry-at-a-pharmaceutical-company.html | Candidates Try Out Chemistry At a Pharmaceutical Company | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/cancer-more-than-a-disease-for-many-a-silent-stigma-cancer-more.html | Cancer: More Than a Disease, for Many a Silent Stigma | True | By Richard Severo | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/gilliams-transfer-approved.html | Gilliam's Transfer Approved | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/letters-75069443.html | Letters | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/fda-orders-sun-lamp-recalled.html | F.D.A. Orders Sun Lamp Recalled | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/icc-urged-to-block-rise-in-intercity-bus-fares.html | I.C.C. URGED TO BLOCK RISE IN INTERCITY BUS FARES | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/checker-is-off-as-trading-reopens.html | Checker Is Off as Trading Reopens | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/leaders-of-allies-expect-carter-to-assume-dominant-role.html | Leaders of Allies Expect Carter to Assume Dominant Role | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/accused-in-1941-cleared-in-1977.html | Accused in 1941, Cleared in 1977 | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/oilmen-urge-second-look.html | Oilmen Urge â€šÃ„Ã²Second Lookâ€šÃ„Ã´ | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/house-gop-fails-in-move-to-weaken-carter-voting-plan.html | House G. O. P. Fails In Move to Weaken Carter Voting Plan | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/a-cruise-to-havana-the-first-in-18-years.html | A Cruise to Havana, The First in 18 Years | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/old-king-of-swing.html | Oldâ€šÃ„Ã´ | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/seymour-l-cromwell-oarsman-won-silver-medal-at-64-olympics.html | Seymour L. Cromwell, Oarsman, Won Silver Medal at â€šÃ„Ã²64 Olympics | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/black-press-supports-king.html | Black Press Supports King | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/halliburtons-net-in-first-quarter-jumps-by-154.html | Halliburton's Net in First Quarter Jumps by 15.4% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/the-fling-and-i-and-other-parties.html | The Fling and I and Other Parties | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/carter-satisfied-on-flood-relief.html | Carter Satisfied on Flood Relief | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/new-honeywell-building-to-rely-on-solar-energy.html | New Honeywell Building To Rely on Solar Energy | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/date-set-to-oppose-settlement-in-nfl.html | Date Set to Oppose Settlement in N.F.L. | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/dance-voluntaries-the-program.html | Dance: â€šÃ„Ã²Voluntariesâ€šÃ„Ã´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/gertrude-johnson-williams.html | GERTRUDE JOHNSON WILLIAMS | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/scientists-voice-fear-on-uranium-output-for-bombs.html | Scientists Voice Fear on Uranium Output for Bombs | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/giants-hire-feeneys-son.html | Giants Hire Feeney's Son | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/freed-to-attack-again.html | Freed to Attack Again | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/expert-says-developing-nations-may-be-buying-unsafe-reactors.html | Expert Says Developing Nations May Be Buying Unsafe Reactors | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/soybean-prices-up-but-coffee-declines-grains-again-are-under.html | SOYBEAN PRICES UP BUT COFFEE DECLINES | True | By H. T. Maidenberg | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/advertising-victory-tune-by-the-jingle-makers.html | Advertising | True | By Philip R. Dougherty | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/outlet-announces-an-accord-to-acquire-hughes-hatcher.html | Outlet Announces an Accord To Acquire Hughes & | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/tea-by-the-book-a-taxing-task.html | Tea by the Book, A Taxing Task | True | By Marjorie Hunter | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/argentina-closes-a-bank-charged-with-handling-funds-of-guerrillas.html | Argentina Closes a Bank Charged With Handling Funds of Guerrillas | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/private-lives.html | Private Lives | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/willingboro-weighs-for-sale-sign-ruling-real-estate-firms-plan-to.html | WILLINGBORO WEIGHS â€šÃ„Â²FOR SALEâ€šÃ„Â´ | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/energy-legislation-coordinator-thomas-william-ludlow-ashley.html | Energy Legislation Coordinator | True | By Richard L. Madden Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/hooton-beats-mets-by-41-for-dodgers.html | Hooton Beats Mets by 4â€šÃ„Â¹1 For Dodgers | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/absent-friends-delays-opening.html | â€šÃ„Â²Absent Friendsâ€šÃ„Â´ Delays Opening | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/stanley-miller-dies-exus-aide-was-61-he-served-with-voice-of.html | STANLEY MILLER DIES; EXâ€šÃ„Â¹U.S. AIDE WAS 61 | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/us-sextet-defeats-west-germany-by-41.html | U.S. Sextet Defeats West Germany by 4â€šÃ„Â¹1 | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/books-of-the-times-by-christopher-lehmannhaupt.html | Books of The Times | True | By Christopher Lehmann-Haupt | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/view-of-state-income-tax.html | View of State Income Tax | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/pavarotti-to-give-recital-at-met.html | Pavarotti to Give Recital at Met | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/alioto-is-awarded-350000-in-libel-by-look-magazine.html | Alioto Is Awarded $350,000 In Libel by Look Magazine | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/treasury-sells-275-billion-notes-in-refinancing-at-a-rate-of-728.html | Treasury Sells $2.75 Billion Notes In Refinancing at a Rate of 7.28% | True | By John H. Allan | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/senate-unit-rebuffs-carter-on-cia-data-it-releases-report-on.html | SENATE UNIT REBUFFS CARTER ON C.I.A. DATA | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/presidents-mothers-a-push-to-the-top.html | Presidentsâ€šÃ„Â´ | True | By Doris Faber | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/mrs-carter-will-visit-latin-america-in-june.html | Mrs. Carter Will Visit Latin America in June | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/new-yorkers-etc-when-a-woman-goes-out-alone.html | New Yorkers, etc. | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/books-adult-history.html | Books: Adult History | True | By Herbert Mrmang | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/col-charles-w-blyth-wrote-marines-prayer.html | COL. CHARLES W. BLYTH, WROTE â€šÃ„Â²MARINE'S PRAYERâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/childs-world.html | Child's World | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/florence-dunlap-an-actress-94-appeared-in-many-noted-plays.html | Florence Dunlap, an Actress, 94; Appeared in Many Noted Plays | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/hanafi-leader-11-others-are-indicted-for-murder.html | Hanafi Leader, 11 Others Are Indicted for Murder | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/8-new-fall-series-added-by-nbctv.html | 8 New Fall Series Added by NBCâ€šÃ„Â²TV | True | By Les Brown | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/us-issues-text-of-message.html | U.S. Issues Text of Message | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/yankees-box-score.html | Yankeesâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/international.html | International | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/life-support-for-youth-ended.html | Life Support for Youth Ended | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/parking-lot-bill-voted.html | Parking Lot Bill Voted | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/zaires-troops-reported-ambushed.html | Zaire's Troops Reported Ambushed. | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/us-bishops-weighing-proposed-reforms-they-are-expected-to-back-only.html | U.S. BISHOPS WEIGHING PROPOSED REFORMS | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/suarez-to-run-in-spanish-election.html | Suarez to Run in Spanish Election | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/stirring-up-a-stew-pot.html | Stirring Up a Stew Pot | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/red-smith-barn-42-where-the-action-is.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/us-and-hanoi-open-frank.html | U.S. AND HANOI OPEN â€ŚÂ³FRANKâ€ŚÂ³ | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/a-day-in-a-bewitching-kitchen-with-the-siren-scent-of-gumbo.html | A Day in a Bewitching Kitchen With the Siren Scent of Gumbo | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/long-tortuous-route-in-congress-expected-for-energy-legislation.html | Long, Tortuous Route in Congress Expected for Energy Legislation | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/turnout-lighter-than-expected-in-local-school-board-elections.html | Turnout Lighter Than Expected In Local School Board Elections | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/kodiack-wins-derby-trial-in-unimpressive-time.html | Kodiack Wins Derby Trial in Unimpressive Time | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/woman-found-slain-in-lido-beach-home.html | Woman Found Slain In Lido Beach Home | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/chess-at-the-52d-hastings-tourney-russian-outdistances-them-all.html | Chess: At the 52d Hastings Tourney Russian Outdistances Them All | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/music-indian-brass.html | Music: Indian Brass | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/conservative-judaism-approves-2year-study-on-ordaining-women-by.html | Conservative Judaism Approves 2â€ŚÂ³Year Study on Ordaining Women | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/national.html | National | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/what-and-when-did-we-know.html | What, and When, Did We Know? | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/market-place-kiss-of-life-for-tobin-packing.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/selections-in-nfl-college-draft.html | Selections in N.F.L. College Draft | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/blazers-wait-with-mixed-expectation.html | Blazers Wait With Mixed Expectation | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/big-car-of-1985-is-expected-to-be-a-v6-weighing-3000-lbs.html | â€ŚÂ³Big Carâ€ŚÂ³ of 1985 Is Expected to Be a Vâ€ŚÂ³6 Weighing 3,000 Lbs. | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/bhuttos-opponents-plan-new-protests-pakistani-opposition-seeking-to.html | BHUTTO'S OPPONENTS PLAN NEW PROTESTS | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/skinny-silly-schlump-who-made-it.html | â€ŚÂ³Skinny, Silly Schlumpâ€ŚÂ³â€ŚÂ³ | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/indonesias-ruling-party-leading-in-election.html | Indonesia's Ruling Party Leading in Election | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/perspectives-of-us-foreign-policy-sharply-altered-since-saigons.html | Perspectives of U.S. Foreign Policy Sharply Altered Since Saigon's Fall | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/report-from-new-orleans-food-is-the-king-in-new-orleans-food-is-the.html | Report From New Orleans: Food Is the King | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/postal-agency-ready-to-ask-for-rate-rise-officials-seeking-16cent.html | POSTAL AGENCY READY TO ASK FOR RATE RISE | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/carey-adds-to-his-denunciation-of-members-of-ira-as-killers.html | Carey Adds to His Denunciation Of Members of I.R.A. as â€ŚÂ³Killersâ€ŚÂ³â€ŚÂ³ | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/senate-in-new-york-adopts-bill-to-alter-nofault-insurance.html | Senate in New York Adopts Bill to Alter Noâ€ŚÂ³Fault Insurance | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/study-finds-urban-mental-health-better-than-that-in-rural-areas.html | Study Finds Urban Mental Health Better Than That in Rural Areas | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/conferees-reject-investment-credit.html | CONFEREES REJECT INVESTMENT CREDIT | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/businessfinance.html | Business/Finance | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/bergen-study-urges-new-centers-for-rape-and-wifebeating-cases.html | Bergen Study Urges New Centers for Rape and Wifeâ€ŚÂ³Beating Cases | True | By Robert Ranley Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/search-to-fill-budget-review-post-ends-months-later-across-street.html | Search to Fill Budget Review Post Ends Months Later Across Street | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/new-york-state-to-start-a-new-weekly-lottery-top-prize-is-1-million.html | New York State to Start A New Weekly Lottery; Top Prize Is $1 Million | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/rape-and-the-law-a-new-approach-prosecutors-trying-to-stop-rape.html | Rape and the Law: A New Approach | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/philip-d-sprouse70-a-former-us-envoy-china-expert-during-communist.html | PHILIP DI SPROUSE, 7D A FORMER U.S ENVOY | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/oilmen-urge-second-look-at-city-after-beame-vows-new-attitude.html | Oilmen Urge â€˜â€˜Second Lookâ€™â€™ | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/article-2-no-title.html | Article 2 â€˜â€™â€˜ No Title | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/congress-approves-4-billion-to-create-public-works-jobs.html | Congress Approves $4 Billion to Create Public Works Jobs | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/brunos-health-cited.html | Bruno's Health Cited | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/topics-vandals-walloons-seniors-and-czarinas-highrisk-commuting.html | Topics | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/mondale-to-emphasize-to-vorster-that-apartheid-must-be-ended.html | Mondale to Emphasize to Vorster That Apartheid Must Be Ended | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/tv-pilobolus-style-is-unusual-dance.html | TV: Pilobolus Style Is Unusual Dance | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/senators-give-skeptical-reception-to-schlesinger-energy-proposals.html | Senators Give Skeptical Reception To Schlesinger Energy Proposals | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/article-3-no-title.html | Article 3 â€˜â€™â€˜ No Title | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/article-5-no-title.html | (In bushels, 000 omitted) | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/summer-job-list-of-200-youths-with-political-ties-is-canceled.html | Summer Job List of 200 Youths with Political Ties Is Canceled | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/general-strike-in-ulster-is-ignored-by-most-people.html | General Strike in Ulster Is Ignored by Most People. | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/results.html | RESULTS | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/beame-aides-see-a-risk-in-pensionfund-view-on-city-bond-purchases.html | Beame Aides See a RiskIn Pensionâ€˜â€™Fundâ€™â€™ | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/islanders-scoring.html | Islandersâ€™â€™ | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/courts-ruling-poses-a-problem-for-communities-in-three-states.html | Court's Ruling Poses A Problem For Communities in Three States | True | By David F. White | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/womens-interclub-golf-results.html | Women's Interclub Golf Results | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/2-soviet-critics-find-dissent-exhilarating-dissent-exhilarates-two.html | 2 Soviet Critics Find Dissent Exhilarating | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/george-e-judd-exhead-of-the-boston-symphony.html | GEORGE E. JUDD, EXâ€™â€™HEAD OF THE BOSTON SYMPHONY | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/wine-talk.html | Wine Talk | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/carter-hoping-to-rally-us-allies-at-summit-conference-in-london.html | Carter Hoping to Rally U.S. Allies At Summit Conference in London | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/sign-ruling-presents-problem-in-suburbs-hartford-is-among.html | SIGN RULING PRESENTS PROBLEM IN SUBURBS | True | By David F. White | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/president-proposes-ethics-law-to-bar-conflict-of-interest-sends.html | PRESIDENT PROPOSES ETHICS LAW TO BAR CONFLICT OF INTEREST | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/campaign-spending-put-at-55-million-winners-in-congressional-races.html | CAMPAIGN SPENDING PUT AT $55 MILLION | True | By Warren Weaver Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/blazers-box-score.html | Blazer's Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/rays-lawyer-says-witness-could-prove-an-alibi.html | Ray's Lawyer Says Witness Could Prove an Alibi | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/article-4-no-title.html | Article 4 â€˜â€™â€˜ No Title | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/corporation-affairs-us-steel-gets-offer-to-purchase-its-interest-in.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/hearings-on-demarco-nearing-conclusion.html | Hearings on DeMarco Nearing Conclusion | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/27-poles-in-denmark-ask-west-german-asylum.html | 27 Poles in Denmark Ask West German Asylum | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/amc-ads-stressing-energy-conservation.html | A.M.C. Ads Stressing Energy Conservation | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/no-changes-planned.html | No Changes Planned | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/kings-sounds-out-nba.html | King Sounds Out N.B.A. | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/addonizio-loses-appeal-and-returns-to-jail.html | Addonizio Loses Appeal and Returns to Jail | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/youth-18-a-jail-suicide.html | Youth, 18, a Jail Suicide | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/recital-nojima-dazzles-on-piano.html | Recital: Nojima Dazzles On Piano | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/beames-plan-for-school-system-gets-careys-qualified-support.html | Beame's Plan for School System Gets Carey's Qualified Support | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/bridge-2-tourneys-on-long-weekend-keep-a-yale-student-busy.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/article-1-no-title.html | Hot milk and chicory coffee is poured at Morning Call | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/players-spur-efforts-to-end-davis-cup-schedule-conflict.html | Players Spur Efforts to End Davis Cup Schedule Conflict | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/minuteman-iii-output-is-continued.html | Minuteman III Output Is Continued | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/ah-raskin-the-nearing-showdown-on-effort-to-change-ilo.html | A. H. Raskin | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/high-courts-ruling-doesnt-bring-rush-of-for-sale-signs-in-jersey.html | High Court's Ruling Doesn't Bring Rush of â€šÃ„Ã²For Saleâ€šÃ„Ã´ | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/60minute-gourmet.html | 60 Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/france-evacuates-449-from-mauritanian-town.html | FRANCE EVACUATES 449 FROM MAURITANIAN TOWN | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/house-panel-cuts-zaire-aid.html | House Panel Cuts Zaire Aid | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/robinson-wins-broad-jump.html | Robinson Wins Broad Jump | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/film-dizzying-style-family-affair.html | Film: Dizzying Style | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/arafat-meets-with-saudis-on-plo-demands.html | Arafat Meets With Saudis On P.L.O. Demands | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/court-refuses-to-bar-soybean-corner-suit.html | Court Refuses to Bar Soybean Corner Suit | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/young-links-justice-to-economic-growth-un-envoy-tells-latin.html | YOUNG LINKS JUSTICE TO ECONOMIC GROWTH | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/the-silent-invasion.html | â€šÃ„Ã²The Silent Invasionâ€šÃ„Ã´ | True | By James Reston | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/itinerary-of-journeys-by-carter-and-vance.html | Itinerary of Journeys By Carter and Vance | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/notre-dame-statuary-lost-in-1793-unearthed-in-paris.html | Notre Dame Statuary, Lost In 1793, Unearthed in Paris | True | By Andreas Freund Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/net-earnings-down-at-both-exchanges-big-board-reports-40-drop-amex.html | NET EARNINGS DOWN AT BOTH EXCHANGES | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/formula-2-race-canceled.html | Formula 2 Race Canceled | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/cancer-more-than-a-disease-for-many-a-silent-stigma.html | Cancer: More Than a Disease, for Many a Silent Stigma | True | By Richard Severo | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/106-million-suit-against-nixon-by-two-radicals-thrown-out.html | $10.6 Million Suit Against Nixon By Two Radicals Thrown Out | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/carter-sees-no-evidence-of-soviet-laser-beam.html | Carter Sees No Evidence Of Soviet Laser Beam | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/sec-plan-draws-nyse-opposition.html | S.E.C. Plan Draws N.Y.S.E. Opposition | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/2-jersey-hud-officials-charged-on-deals-to-circumvent-bidding.html | 2 Jersey H.U.D. Officials Charged On Deals to Circumvent Bidding | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/2-soviet-critics-find-dissent-exhilarating.html | 2 Soviet Critics Find Dissent Exhilarating | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/5-killed-as-raf-plane-crashes-on-houses.html | 5 Killed as R.A.F. Plane Crashes on Houses | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/giants-and-jets-select-tackles-as-top-choices-mcvay-gets-jeter.html | Giants and Jets Select Tackles as Top Choices | True | By Michael Katz | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/west-point-cites-black-graduate-of-1877-its-first.html | West Point Cites Black Graduate of 1877, Its First | True | By James .feron Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/atom-foes-adjust-to-captivity-in-new-hampshire.html | Atom Foes Adjust to Captivity in New Hampshire | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/technology-monitors-for-communications-satellites.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/who-chief-criticizes-costly-health-technology-and-urges-replacement | W.H.O. Chief Criticizes Costly Health Technology And Urges Replacement | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/islanders-stave-off-elimination-on-43-overtime-victory-at-forum.html | Islanders Stave Off Elimination On 4â€‹Â‍‍Â³ Overtime Victory at Forum | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/gunsmoke.html | Gunsmoke | True | By Charles W. Sandman Jr. | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/yanks-win-81-dent-hits-slam-torrez-victor-yankees-roll-up-81-victor.html | Yanks Win, 8â€‹Â‍‍Â¹; Dent Hits Slam, Torrez Victor | True | By Murray Chass | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/academy-and-ives-fund-aid-10-composers-ten-composers-will-be-given.html | Academy and Ives Fund Aid 10 Composers | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/dollar-mixed-in-europe-gold-prices-show-drop.html | DOLLAR MIXED IN EUROPE; GOLD PRICES SHOW DROP | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/beame-proposes-exempt-status-for-supervisors-in-union-pacts.html | Beame Proposes Exempt Status. For Supervisors in Union Pacts | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/president-proposes-ethics-law-to-bar-conflict-of-interest.html | PRESIDENT PROPOSES ETHICS LAW TO BAR CONFLICT OF INTEREST | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/pop-sally-kellerman-all-icing-no-cake.html | Pop: Sally Kellermanâ€‹Â‍‍Â®All Icing, No Cake | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/handshake-agreement-to-end-tuna-fleet-dispute-collapses-halting-a.html | â€‹Â‍‍Â´Handshake Agreementâ€‹Â‍‍Â´ | True | By Everett R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/two-west-bank-arabs-killed-in-clashes-with-israelis.html | Two West Bank Arabs Killed in Clashes With Israelis | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/new-yorkers-take-powell-of-usc-powell-selected-by-jets-to-help.html | New Yorkers Take Powell of U.S.C. | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/reputed-organizedcrime-figure-charged-with-running-a-10-million.html | Reputed Organizedâ€‹Â‍‍Â´Crime Figure Charged With Running a $10 Million Yearly Racket | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/democrats-criticize-carter-on-priorities-congressional-leaders.html | DEMOCRATS CRITICIZE CARTER ON PRIORITIES | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/to-join-you-need-an-italian-palate-an-italian-palate-is-required.html | To Join You Need An Italian Palate | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/us-military-aid-is-barred-for-thailand-indonesia.html | U.S. MILITARY AID IS BARRED FOR THAILAND, INDONESIA | True | | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/preinaugural-memo-urged-carter-to-emphasize-style-over-substance.html | Preâ€‹Â‍‍Â´Inaugural Memo Urged Carter To Emphasize Style Over Substance | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/us-and-hanoi-open-frank-talks-aimed-at-normalizing-ties-3-hour.html | U.S. AND HANOI OPEN â€‹Â‍‍Â´FRANKâ€‹Â‍‍Â´ | True | By Flora Lewis Special to the New York Times | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-04 | 1977-05-04 | https://www.nytimes.com/1977/05/04/archives/about-real-estate-retailing-units-on-ground-floors-of-midtown.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-712 | B 213-359 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/first-east-coast-national-point-race-for-whippets-starts-on-may-21.html | First East Coast National Point Race for Whippets Starts on May News of Dogs | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/american-league.html | AMERICAN LEAGUE | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/police-killer-gets-death-sentence.html | Police Killer Gets Death Sentence | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/article-2-no-title.html | Article 2 â€‹Â‍‍Â´â€‹Â‍‍Â´ No Title | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/dance-sylphide.html | Dance: Sylphideâ€‹Â‍‍Â´ | True | By Don MacDonagh | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/former-teamster-lawyer-named-to-enforce-pension-reform-law.html | Former Teamster Lawyer Named To Enforce Pension Reform Law | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/labor-disappointed-with-carter-so-far-george-meany-says-the.html | LABOR DISAPPOINTED WITH CARTER SO FAR | True | By Damon Stetson Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/us-wont-bar-hanoi-from-un-vietnam-to-press-hunt-for-missing.html | U.S. Won't Bar Hanoi From U.N.; Vietnam to Press Hunt for Missing | True | By Flora Lewis Special to the New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/atom-plant-protest-is-being-prolonged-demonstrators-refuse-to-post.html | ATOM PLANT PROTEST IS BEING PROLONGED | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/refunding-by-us-ends-for-quarter-credit-markets-treasury-sells-1.html | REFUNDING BY U.S. ENDS FOR QUARTER | True | By John H. Allan | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/suit-by-babcock-wilcox-cites-ray-mcdermott-and-smith-barney.html | Suit by Babcock &Wilcox Cites Ray McDermott and Smith Barney | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/harlem-slaying-charged-to-convict-free-on-pass-release-policy.html | Harlem Slaying Charged To Convict Free on Pass; Release Policy Reviewed | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/shenefield-moves-closer-to-heading-antitrust-unit.html | People and Business | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/vietnamese-statement-on-talks.html | Vietnamese Statement on Talks | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/cauthen-gets-riding-triple-third-day-in-row-at-big-a.html | Cauthen Gets Riding Triple Third Day in Row at Big A | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/team-canada-routs-sweden-and-tightens-title-tourney.html | Team Canada Routs Sweden And Tightens Title Tourney | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/quebec-study-showing-french-speakers-earn-less-adds-fuel-to-the.html | Quebec Study Showing French Speakers Earn Less Adds Fuel to the Controversy Over Languages | True | By Henry Hugger Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/world-soccer-ruling-body-backs-olympic-age-limit.html | World Soccer Ruling Body Backs Olympic Age Limit | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/idahos-potato-king-charged-in-8-cases-of-u-s-tax-fraud.html | Idaho's. Potato King Charged in 8 Cases of U. S. T ax Fraud | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/giving-a-toss-to-the-little-throw-pillow.html | Giving a Toss to the Little â€šÃ¼ÃªThrowâ€šÃ¼Ã¡ Pillow | True | By Joan Kron | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/washington-business-a-landmark-of-securities-law.html | Washington & Business | True | By Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/advertising-television-timecheap-at-any-price.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/a-delectable-selection-of-swiss-designs.html | A Delectable Selection of Swiss Designs | True | By Rita Reif | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/house-panel-backs-military-aid-bill-but-cuts-administration-request.html | HOUSE ANEL BACKS MILITARY AID BILL | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/ethiopian-chief-starts-soviet-visit-is-reported-seeking-military.html | Ethiopian Chief Starts Soviet Visit; Is Reported Seeking Military Aid | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/nixon-conceding-he-lied-says-iet-the-american-people-down.html | NIXON, CONCEDING HE LIED, SAYS â€šÃ¼ÃªLET THE AMERICAN PEOPLE DOWNâ€šÃ¼Ã¡ DENIES ANY CRIME ON WATERGATE, â€šÃ¼ÃªIMPEACHED MYSELFâ€šÃ¼Ã¡; In TV Interview With Frost Former President Says Motives Were Political | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/vance-reports-no-arms-progress-as-two-sides-prepare-for-geneva.html | Vance Reports No Arms Progress As Two Sides Prepare for Geneva | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/laetrile-to-and-fro.html | Laetrile To and Fro | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/geraniums-its-easy-to-have-a-red-thumb.html | Geraniums: It s Easy to Have a Red Thumb | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/exchancellor-erhard-dies-led-the-postwar-revival.html | Exâ€šÃ¼Ã¡Chancellor Erhard Dies | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/selections-in-nfl-college-draft-sixth-round.html | Selections in N.F.L. College Draft | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/the-new-atlanta-southern-comfort-atlanta.html | The New Atlanta: Southern Comfort | True | By D. Drunniord Ayres Jr. | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/in-praise-of-objects-that-need-care.html | In Praise of Objects That Need Care | True | By August Heckscher | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/warrants-out-for-3-in-1975-bombing-of-rubber-plant-in-connecticut.html | Warrants Out for 3 in 1975 Bombing of Rubber Plant in Connecticut | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/albanyiwreement-reached-on-easing-marijuana-curbs-measures-passage.html | ALBANYIWREEMENT REACHED ON EASING MARIJUANA CURBS; Measure's Passage Appears Certain â€šÃ¼ÃªSome Penalties Would Be Cut to Trafficâ€šÃ¼Ã¡Offense Class | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/letter-from-home.html | Letter From Home | True | William Zinser | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/selling-waves-send-oldkrop-soybean-futures-down-daily-limit-wheat.html | Selling Waves Send Oldâ€šÃ¼Ã¡Crop Soybean Futures Down Daily Limit | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/music-put-bolet-at-top-of-the-liszt-the-program.html | Music Put Bolet At Top of the Liszt | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/senator-returns-to-the-treasury-8000-of-his-salary-increase.html | Senator Returns to the Treasury $8,000 of His Salary Increase | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/drought-on-coast-breaks-record.html | Drought on Coast Breaks Record | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/market-index.html | MARKET INDEX | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/grumman-studying-sales-fees-abroad.html | Grumman Studying Sales Fees Abroad | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/velez-is-player-of-month.html | Velez Is Player of Month | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/22-massage-parlors-facing-a-shutdown-move-against-midtown.html | 22 MASSAGE PARLORS FACING A SHUTDOWN | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/about-the-yankees-.html | About the Yankees ... | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/the-oldtimers-put-on-a-fair-and-the-young-share-in-the-fun.html | The Oldâ€šÃ¼Ã¡Timers Put on a Fair, And the Y oungShare in the Fun | True | By E. I. Dionne Jr. | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/propane-leak-causes-concern.html | Propane Leak Causes Concern | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/stage-honest-three-sisters-chekhovs-family.html | Stage: Honest â€šÃ¼ÃªThree Sistersâ€šÃ¼Ã¡ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/manslaughter-charge-is-urged-by-defense-in-the-rapemurder-trial-of.html | Manslaughter Charge Is Urged by Defense In the Rapeâ€šÃ„Â"Murder Trial of a 16â€šÃ„Â"Yearâ€šÃ„Â"Old | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/j-braxton-craven-jr-59-a-federal-appeals-judge-and-foe-of-vietnam.html | J. Braxton Craven Jr., 59; A Federal Appeals Judge And Foe of Vietnam War | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/gun-dealer-indicted-in-bullet-thefts.html | Gun Dealer Indicted in Bullet Thefts | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/sec-enforcement-head-proposes-steps-for-aiding-small-investors.html | S.E.C.Enforcement Head Proposes Steps for Aiding Small Investors | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Record | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/a-socialist-and-a-capitalist-on-changing-us-system-the-economic.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/travolta-will-star-in-film-of-grease.html | Travolta Will Star In Film of â€šÃ„Â'Greaseâ€šÃ„Â' | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/in-connecticut-nuclear-plants-generate-goodwill-and-cheap-power.html | In Connecticut, Nuclear Plants Generate Goodwill And Cheap Power | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/harlettes-regroup.html | Harlettes Regroup | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/metropolitan-briefs-election-change-asked.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/the-man-who-questioned-nixon-on-watergate-man-in-the-news-david.html | The Man Who Questioned Nixon on Watergate Man in the News David Paradise Frost | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/nixon-indicates-he-has-forgotten-names-of-2-watergate-reporters.html | Nixon Indicates He Has Forgotten Names of 2 Watergate Reporters | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/bonnies-drop-s-carolina-from-basketball-schedule.html | Bonnies Drop S. Carolina From Basketball Schedule | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/emanuel-scherer-at-75-long-active-as-a-leader-of-jewish-labor-band.html | Emanuel Scherer, at 75, Long Active as a Leader Of Jewish Labor Band | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/home-repair-q-a.html | Home Repair Q & A | True | Bernard Gladstone | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/us-internal-affairs-the-57-years-of-moscows-interference.html | U.S. Internal Affairs: The 57 Years of Moscow's Interference | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/new-york-urged-to-stress-tourism-new-york-city-as-a-vacation-place.html | New York Urged to Stress Tourism | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/anderson-clayton-net-up-317-in-quarter-242-for-9-months.html | Anderson, Clayton Net Up 31.7% In Quarter, 24.2% for 9 Months | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/how-chrysler-provided-bonuses-for-executives.html | HOW CHRYSLER PROVIDED BONUSES FOR EXECUTIVES | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/grounded-ore-carrier-freed.html | Grounded Ore Carrier Freed | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/heres-how-to-get-that-fatpillow-look.html | Here's How to Get That Fatâ€šÃ„Â'Pillow Look | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/new-jersey-briefs-fire-cripples-path.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/new-subpoenas-approved-in-korean-bribe-inquiry.html | New Subpoenas Approved In Korean Bribe Inquiry | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/the-standings-american-league-yesterdays-games.html | The Standings | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/vietnam-is-preparing-its-people-for-a-new-american-presence.html | Vietnam Is Preparing Its People For a New American Presence | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/run-dusty-run-primed-to-battle-seattle-slew.html | Run Dusty Run Primed To Battle Seattle Slew | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/scramble-for-governorship-news-analysis-record-number-of-democratic.html | Scramble for Governorship News Analysis Record Number of Democratic Candidates Creates Problems for Them and the Public | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/russell-leaves-sonics-after-4-years-at-helm.html | Russell Leaves Sonics After 4 Years at Helm | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/girl-15-accused-of-bludgeoning-mother-to-death.html | Girl, 15, Accused of Bludgeoning Mother to Death | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/jets-preferred-battle-to-dorsett-sports-of-the-times.html | jets Preferred Battle to Dorsett Sports of The Times | True | Dave Anderson | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/checking-with-interest.html | Checking, With Interest | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/new-ways-to-sell-fine-crafts.html | New Ways to Sell Fine Crafts | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/cuban-urges-young-to-come-to-havana-delegate-to-un-says-he-replied.html | CUBAN URGES YOUNG TO COME TO HAVANA | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/not-a-fan-fan.html | Not a Tanâ€šÃ„Â' Fan | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/assembly-defeats-living-will-bill-lobbying-criticized.html | Assembly Defeats â€šÃ„Â'Living Willâ€šÃ„Â' Bill; Lobbying Criticized | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/colombia-sells-flowers.html | Colombia Sells Flowers | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/pirates-13hit-attack-routs-braves-80-baseball-roundup.html | Pirates 13â€‹Hit Attack Routs Braves, 840 Baseball Roundup | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/miss-yoshimura-gets-2day-term-for-refusing-to-answer-question.html | Miss Yoshimura Gets 2.Day Tern. For Refusing to Answer Question. | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/west-bank-town-remains-tense-after-clash-with-israeli-troops.html | West Bank Town Remains Tense After Clash With Israeli Troops | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/angels-in-doldrums-hope-to-ascend-with-new-faces.html | Angels, in Doldrums, Hope To Ascend With New Faces | True | By Murray Crass | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/disks-zarathustra.html | Disks: â€‹Â·Â'Zarathustraâ€‹Â·Â· | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/events-theater.html | Events | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/recruitment-contract-is-awarded-to-grey.html | Recruitment Contract Is Awarded to Grey | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/supplies-of-crude-oil-set-record-for-week-gasoline-stocks-down.html | Supplies of Crude Oil Set Record for Week; Gasoline Stocks Down | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/our-perilous-inflation.html | Our Perilous Inflation | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/family-money-property-tax-hassle.html | Family Money: Property Tax Hassle | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/books-the-basics-of-teaching-today.html | Books: The Basics Of Teaching Today | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/debrett-opening-us-branch-to-help-trace-family-trees.html | Debrett Opening U.S. Branch To Help Trace Family Trees | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/job-training-for-disabled-found-going-to-those-with-feigned-ills.html | Job Training for Disabled Found Going to Those With Feigned Ills | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/new-york-as-oil-base.html | New York as Oil Base | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/father-apparently-kills-family-of-4-children-and-then-himself.html | Father Apparently Kills Family Of 4 Children and Then Himself | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/design-notebook-elevators-and-cellars.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/nixon-conceding-ho-lied-says-i-let-the-american-people-down-denies.html | NIXON, CONCEDING HE LIED, SAYS â€‹Â·Â'I LET THE AMERICAN PEOPLE DOWNâ€‹Â·Â·  DENIES ANY CRIME ON WATERGATE; â€‹Â·Â'IMPEACHED MYSELFâ€‹Â·Â· ; In TV Interview With Frost Former President Says Motives Were Political | | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/open-university-idea-is-gaining-adherents-concept-of-unrestricted.html | OPEN UNIVERSITY IDEA IS GAINING ADHERENTS | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/636-billion-deficit-approved-by-senate-budget-ceiling-adopted-56-to.html | $63.6 BILLION DEFICIT APPROVED BY SENATE | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/dance-city-ballet-opener-is-a-dream.html | nnnce: City Ballet Opener Is a â€‹Â·Â'Dreamâ€‹Â·Â· | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/rep-tonry-figure-in-vote-fraud-resigns-but-vows-to-run-again.html | Rep. Tonry, Figure in Vote Fraud, Resigns but Vows to. Run Again | | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/westinghouse-releases-documents-involving-gulf-to-a-house-panel.html | Westinghouse Releases Documents Involving Gulf to a House Panel | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/a-portrait-of-black-housing-over-4-centuries.html | A Portrait of Black Housing Over 4 Centuries | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/film-warhols-descent-into-gore.html | Film: Warhol's Descent Into Gore | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/casino-operators-see-deck-stacked-with-a-10-tax.html | Trenton Topics | True | By Walter Fl Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/itts-net-ud-disclosure-moves-defeated.html | I.T.T.'s Net UD Disclosure Moves Defeated | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/sperry-joins-cuts-in-prices-on-some-computer-models.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/blumenthal-says-business-spurs-investing-in-plant-and-equipment.html | Blumenthal Says Business Spurs Investing in Plant and Equipment | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/world-news-briefs.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/swiss-socialist-seeks-to-tighten-reins-on-banks-in-a-referendum.html | Swiss Socialist Seeks to Tighten Reins on Banks in a Referendum | True | By Victor A. Lusinchi Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/high-jobless-rate-may-get-new-york-more-federal-aid.html | High Jobless Rate May Get New York More Federal Aid | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/gardening-in-and-out-the-redolent-romance-of-garlic.html | GARDENING: IN AND OUT The Redolent Romance of Garlic | | By Richard W. Langer | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/a-rock-is-reddy.html | A Rock Is Reddy | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/bell-is-urged-to-pursue-inquiry-into-fbi-action.html | BELL IS URGED TO PURSUE INQUIRY INTO F.B.I. ACTION | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/us-judge-enjoins-new-york-state-from-enforcing-workrelief-edict.html | U.S. Judge Enjoins New York State From Enforcing Workâ€šÃ„Â¢Relief Edict | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/i-am-not-now-nor-have-ever-been-in-the-drivers-seat.html | I Am Not Now, Nor Have Ever Been, in the Driver's Seat | True | By Edrice Reynolds | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/a-little-advice-from-time-to-time-to-time-essay.html | â€šÃ„Â¬A Little Advice From Time to Timeâ€šÃ„Â¬ ESSAY | True | By William Safire | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/lakers-beat-warriors-take-playoff.html | Lakers Beat Warriors, Take Playoff | True | By Leonard Koppette Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/how-to-appeal-an-appraisal.html | How to Appeal an Appraisal | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/uganda-says-firing-squad-awaits-invaders-scouts.html | Uganda Says Firing Squadl Awaits Invadersâ€šÃ„Â¢ Scouts | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/mine-safety-shift-backed.html | Mine Safety Shift Backed | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/sugar-subsidy-gets-approval-from-carter.html | Sugar Subsidy Gets Approval From Carter | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/jazz-4-trombones.html | Jazz: 4 Trombones | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/califano-apologizes-for-errors-in-listing.html | Califano Apologizes For Errors in Listing | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/political-park-jobs-to-remain-that-way.html | Political Park Jobs to Remain That Way | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/show-at-mccarter-canceled.html | Show at McCarter Canceled | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/at-your-service-donating-used-apparel-and-furnishings.html | At Your Service: Donating Used Apparel and Furnishings | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/pornography-seized-in-manhattan-pulped-in-clifton.html | Pornography Seized in Manhattan Pulped in Clifton | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/jets-draft-choices.html | Jetsâ€šÃ„Â¢ Draft Choices | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/correction-936880002.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/blumenthal-view-lifts-dow-by-653-market-profile.html | Blumenthal View Lifts Dow by 6.53 | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/proposed-dna-laboratory-at-princeton-faces-state-tests.html | Proposed D.N.A. Laboratory At Princeton Faces State Tests | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/obituary-1-no-title.html | WILIAM F. FOLEY | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/northeast-will-tie-plan-for-aid-by-us-to-energy-program-governors.html | NORTHEAST WILL TIE PLAN FOR AID BY U.S. TO ENERGY PROGRAM | True | By Agis Salpukas Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/shippingmails-outgoing-sailing-today-transatlantic.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/pop-shirts-or-angles.html | Pop:Shirts Or Angels | True | By John Rockwell | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/letter-to-the-editor-1-no-title.html | To the Editor: | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/41-seized-near-philadelphia-in-drive-on-cycle-gangs.html | 41 Seized Near Philadelphia In Drive on Cycle Gangs | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/ethiopia-worried-by-coming-vote-on-independence-in-french-colony.html | Ethiopia Worried by Coming Vote On Independence in French Colony | True | By Joan.damton Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/dolphins-reese-crowder-arrested-on-drug-charges.html | Dolphinsâ€šÃ„Â¢ Reese, Crowder Arrested on Drug Charges | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/deputy-attorney-general-reverses-stand-will-give-memo-to-congress.html | Deputy Attorney General Reverses Stand Will Give Memo to Congress | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/individuals-businesses-and-states-would-benefit-from-tax-cut-plan.html | Individuals, Businesses and States Would Benefit From Tax Cut Planâ€šÃ„Â¢ | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/frost-aides-project-an-audience-of-over-30-million-and-a-rating-in.html | Frost Aides PrOjeCt an Audienc of Ovei 30 Million and a Rating in Top | True | By Les Brown | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/bishops-drop-exommunication-of-rewed-catholics.html | Bishops Drop Excommunication of Rewed Catholics | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/the-interview-vs-the-record-news-analysis-discrepancies-appear-when.html | The Interview vs the Record | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/organization-rules-queens-drug-trade-santucci-contends.html | Organization Rules Queens Drug Trade, Santucci Contends | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/security-guard-is-held-as-slayer-of-brooklyn-boy-8.html | Security Guard Is Held as Slayer of Brooklyn Boy, | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/car-buying-pattern-mixed-in-time-since-energy-plan-confusing.html | Car Buying Pattern Mixed In Time Since Energy Plan | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/letter-to-the-editor-2-no-title.html | To the Editor: | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/labor-party-set-back-in-scotland.html | Labor Party Set Back in Scotland | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/obituary-2-no-title.html | Obituary 2 â€śâ€śâ€ťâ€ť No Title | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/super-seniors-follow-motto-tennis-is-a-lifetime-sport-on-nearby.html | Super Seniors Follow Motto: â€śâ€śTennis Is a Lifetime Sportâ€śâ€ť On Nearby Courts | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/weeks-program-gives-women-tips-on-asserting-themselves.html | Week's Program Gives Women Tips on Asserting Themselves | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/federal-judge-extends-order-against-rail-strike.html | Federal Judge Extends Order Against Rail Strike’... | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/indiana-assistant-hired.html | Indiana Assistant Hired | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/carey-acts-to-speed-aid-on-tuition.html | Carey Acts to Speed Aid on Tuition | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/bridge-for-the-analytical-reader-its-no-fair-pecking-today.html | Bridge. For the Analytical Reader, It's No Fair Pecking Today. | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/how-to-become-an-uninsured-driver.html | Letters | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/nixon-doesnt-sway-watergate-figures-survey-shows-he-won-sympathy.html | NIXON DOESN'T SWAY WATERGATE FIGURES | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/about-new-york-the-2-realms-of-carey.html | About New York The 2 Realms of Carey | True | By Francis X. Cunes | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/us-and-south-korea-fail-to-reach-accord-on-shoes.html | U.S. and South Korea Fail To Reach Accord on Shoes | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/saudis-demur-on-major-help-to-new-imf-lending-facility-.html | Saudis Demur on Major Help T oNew I.M.F Lending Facility | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/new-useful.html | NEW & USEFUL | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/trudeaus-language-angers-a-heckler.html | Trudeau's Language Angers a Heckler | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/city-starts-legal-action-against-mets-on-stadium.html | City Starts Legal Action Against Mets on Stadium | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/inmates-bill-of-rights-is-proposed-to-upgrade-city-prison.html | Inmatesâ€śâ€ť Bill of Rightsâ€śâ€ť Is Proposed To Upgrade CityPrisonConditionsâ€śâ€ť | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/women-under-50-are-warned-on-the-risks-of-breast-xrays.html | Women Under 50 Are Warned On the Risks of Breast Xâ€śâ€ťRays | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/elizabeth-at-celebration-of-jubilee-appeals-to-the-scots-and-the.html | Elizabeth, at Celebration of Jubilee, Appeals to the Scots and the Welsh | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/evil-and-malice-shared.html | â€śâ€ťEvil And Malice Sharedâ€śâ€ť | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/vigil-recalls-4-slain-at-kent-state.html | Vigil Recalls 4 Slain at Kent Stateâ€śâ€ť | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/subsidies-are-not-a-way-of-reducing-costs.html | Letters: On the Postal Service | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/tv-pryor-and-chase-take-their-pot-shots.html | TV: Pryor and Chase Take Their Pot Shots | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/peterson-after-2d-operation-retires-from-baseball-at-35.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/house-tours-and-shows-of-interest.html | House Tours and Shows of Interest | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/hunts-seek-ban-on-further-release-of-soybean-data.html | Hunts Seek Ban on Further Release of Soybean Data | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/albany-agreement-reached-on-easing-marijuana-curbs-measures-passage.html | ALBANY AGREEMENT REACHED ON EASING MARIJUANA CURBS | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/billy-baldwin-remembers-again.html | Billy Baldwin Remembers Again | True | By Joan Kron | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/nicholas-magallanes-dancer-54-city-ballets-first-orpheus-in-48.html | Nicholas Magallanes, Dancer, 54; City Ballet's First Orpheus, in â€śâ€ś48 | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/hospital-care-the-cost-of-medical-progress.html | Hospital Care: The Cost Of Medical Progress | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/series-on-bias-wins-award.html | Series on Bias Wins Award | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/senate-panel-votes-farms-and-food-bill-price-supports-and-aid-for.html | SENATE PANEL VOTES FARMS AND FOOD BILL | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/french-hamburger-king-deposed.html | French Hamburger King Deposed | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/national-league.html | NATIONAL LEAGUE | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/poll-shows-strict-limits-backed-on-election-gifts.html | POLL SHOWS STRICT LIMITS BACKED ON ELECTION GIFTS | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/a-loft-in-the-key-of-avantgarde.html | A Loft in the Key of Avantâ€śâ€ťGarde | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/security-guard-with-a-police-record-charged-with-murder-of-a-boy-8.html | Security Guard With a Police Record Charged With Murder of a Boy, 8 | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/australian-alleges-cia-meddling.html | Australian Alleges C.I.A. Meddling | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/film-warhols-descent-into-gore-ungrand-guignol.html | Film: Warhol's Descent Into Gore | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/carter-says-sacrifices-on-energy-will-be-less-than-he-expected.html | Carter Says Sacrifices on Energy Will Be Less Than He Expected | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/dodgers-john-top-mets-31.html | Dodgers, John Top Mets, 3â€ŚÂ„Â*1 | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/transcript-of-frosts-television-interview-with-nixon-about.html | Transcript of Frost's Television Interview | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/richard-bissell-63-was-playwright-he-was-also-a-riverboat-pilot-and.html | RICHARD BISSELL, 63, WAS PLAYWRIGHT | True | By Louis Calm | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/israelis-cheer-carter-on-bill-against-boycott.html | ISRAELIS CHEER CARTER ON BILL AGAINST BOYCOTT | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/sports-today-baseball.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/how-to-plant-the-bulbs.html | How to Plant The Bulbs | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/dollar-declines-in-europe-and-gold-is-mixed.html | Dollar Declines in Europe and Gold Is Mixed | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/sound.html | Sound | True | Hans Fantel | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/senate-panel-votes-to-advance-limits-on-auto-emissions.html | Senate Panel Votes To Advance Limits On Auto Emissions | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/what-happens-when-the-scenery-tells-us-a-lie.html | What Happens When the Scenery Tells Us a Lie | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/belfast-police-battle-militants-legislators-act-to-isolate-paisley.html | Belfast Police Battle Militants; Legislators Act to Isolate Paisley | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/recital-solid-flutist.html | Recital: Solid Flutist | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/parttime-fathers-struggle-to-face-a-new-reality.html | Part Time Fathers Struggle to Face A New Reality | True | By Howard Crook | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/for-free-mail.html | For Free Mail | True | By Richard G. Stern | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/home-beat-perserverence-pays.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/korean-is-reported-to-have-protested-us-defection-bid.html | Kiirociiiiis ReportedTo Have Protested U.S.Defection Bid | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/islanders-are-at-home-with-stress.html | Islanders Are at Home With Stress | True | By Parton Keese | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/discontent-over-elections-festers-in-pakistani-town.html | Discontent Over Elections Festers in Pakistani Town | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/public-health-fight-in-state-intensifies-agency-head-embroiled-in.html | PUBLIC HEALTH FIGHT IN STATE INTENSIFIES | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/10-prison-inmates-are-among-13-indicted-in-incometax-refund-fraud.html | 10 Prison Inmates Are Among 13 Indicted in Incomeâ€ŚÂ*Tax Refund Fraud | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/blue-jays-10-brewers-3.html | Blue Jayg 10, Brewers 3:1 | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/gunmen-rob-a-dentist-and-rape-his-nurse.html | Gunmen Rob a Dentist and Rape His Nurser | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/museum-acquires-kennedy-death-car.html | Museum Acquires Kennedy Death Car | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/market-place-are-highyield-utilities-attractive-buys.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/antinixon-calls-flood-new-york-tv-station.html | Antiâ€ŚÂ„Â*Nixon Calls Flood New York TV Station | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/disks-dylans-impact-on-roger-mcguinn.html | Disks: Dylan's Impact on Roger McGuinn | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/public-health-fight-in-jersey-intensifies-search-of-a-top.html | PUBLIC HEALTH FIGHT IN JERSEY INTENSIFIES | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/celanese-secrets-sold-court-finds.html | Celanese Secrets Sold, Court Finds | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/defunct-marinecontainer-repair-company-is-reported-to-be-focus-of.html | Defunct Marineâ€ŚÂ„Â*Container Repair Company Is Reported to Be Focus of Waterfront Inquiry in New Orleans | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-05 | 1977-05-05 | https://www.nytimes.com/1977/05/05/archives/stage-graceful-peg-double-discovery.html | Stage: Graceful â€ŚÂ„Â²Pegâ€ŚÂ„Â* | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-711 | B 213-358 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/californian-wins-naumburg-cello-prize.html | Californian Wins Naumburg Cello Prize | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/mark-e-senigo-dies-at-57-director-of-promotion-for-new-york-times.html | Mark E. Senigo Dies at 57 | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/canadiens-eliminate-islanders-in-6th-game-gainey-scores-pair-in-21.html | Canadiens Eliminate Islanders in 6th Game | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/service-set-for-charles-dollard.html | Service Set for Charles Dollard | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/gold-off-in-europe-dollar-steady.html | Gold Off in Europe | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/trenton-topics-state-senate-asks-albany-officials-for-aid-in.html | Trenton Topics | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/new-face-michael-palin-a-benighted-jouster-tilts-the-dragon.html | New Face: Michael Palin | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/some-who-knew-him-are-still-divided-reaction-of-viewers-shows-old.html | Some Who Knew Him Are Still Divided | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/soviet-leads-in-capital-in-penalties-for-parking-not-paid-by.html | Soviet Leads in Capital In Penalties for Parking Not Paid by Embassies | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/ambassador-shannon.html | Ambassador Shannon | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/jersey-medical-aide-assailed-again.html | Jersey Medical Aide Assailed Again | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/antiques.html | Antiques | True | Rita Reif | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/pop-music-irene-reid-sings.html | Pop Music: Irene Reid Sings | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/wholesale-prices-up-1-1-in-april-3d-surge-in-a-row-stirs-concern.html | Wholesale Prices Up 1 .1 % in April; 3d Surge in a Row Stirs Concern | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/soviets-lose-to-apples-and-see-a-miniprotest-apples-beat-soviets.html | Soviets Lose to Apples And See a Miniâ€¦â€™Protest | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-trial-of-richard-nixon-and-of-america.html | The Trial of Richard Nixon and of America | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/article-5-no-title.html | Article 5 â€¦Â¬â€¦Â¬Â¬* No Title | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/shoppers-worries-help-to-slow-sales-gains-at-big-retail-chains.html | Shoppersâ€¦Â¬ | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/stan-getz-at-50-is-still-studying-the-saxophone.html | Stan Getz, at 50, Is Still Studying the Saxophone | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/saturday.html | Saturday | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/new-york-ends-cleanup-and-repairs-on-streets-under-federal-program.html | New York Ends Cleanup and Repairs on Streets Under Federal Program | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/bottle-bill-meets-hartford-barrier-senate-approves-ban-on-fliptops.html | BOTTLE BILL MEETS HARTFORD BARRIER | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/manes-assails-proposed-budget-for-queens-as-not-acceptable.html | Manes Assails Proposed Budget for Queens as Not Acceptable | True | By Lena Williams | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/farm-in-jersey-stays-onefamily-affair-for-280-years.html | Farm in Jersey Stays. Oneâ€¦Â¬Â¬*Family Affair for 280 Years | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/film-civil-wrongs-in-canada.html | Film: Civil Wrongs in Canada | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/money-supply-up-at-the-rate-of-about-20-in-april.html | Money Supply Up at the Rate of About 20% in April | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/youth-is-convicted-of-rape-and-murder-of-bergen-woman.html | Youth Is Convicted Of Rape and Murderâ€¦Â¬Â¬´ Of Bergen Woman.. | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/article-4-no-title.html | Article 4 â€¦Â¬â€¦Â¬Â¬* No Title | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/indian-government-in-six-weeks-has-restored-a-democratic-image.html | Indian Government, in Six Weeks, Has Restored a Democratic Image | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/dance-springs-onto-center-stage-dance-springs-onto-center-stage.html | Dance Springs Onto Center Stage | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/mon-dieu-mondale.html | Mon Dieu! Mondale | True | By James Reston | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/albany-c0urt-orders-reading-examination-it-sets-up-stringent-rules.html | ALBANY COURT ORDERS READING EXAMINATION | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/female-designer-originals-make-their-mark-on-fashion.html | Female Designer Originals Make Their Mark on Fashion | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/prices-for-bonds-show-a-late-drop-size-of-increase-in-money-supply.html | PRICES FOR BONDS SHOW A LATE DROP | True | By John K. Allan | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/adams-urges-an-airline-ticket-tax-to-help-pay-for-quieter-jetliners.html | Adams Urges an Airline Ticket Tax To Help Pay for Quieter Jetliners | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-bronx-is-up-for-a-salute-to-arts-and-history.html | The Bronx Is Up for a Salute to Arts and History | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/for-children-fairs.html | For Children | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/art-people-philadelphia-story.html | Art People | True | Grace Glueck | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/protesters-pose-as-police-invade-goldins-office-in-a-bomb-scare.html | Protesters Pose as Police, Invade Goldin's Office in a Bomb Scare | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/a-tribute-from-belafonte.html | A Tribute From Belafonte | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/publishing-words-of-the-carters.html | Publishing: Words of the Carters | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/bhutto-arrests-more-opponents-and-imposes-a-curfew-on-3-cities.html | Bhutto Arrests More Opponents and Imposes a Curfew on 3 Cities | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/cook-industries-cites-questionable-payments.html | COOK INDUSTRIES CITES QUESTIONABLE PAYMENTS | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/exminister-assails-son-of-mrsgandhi-sanjay-is-accused-at-conference.html | EXâ€MINISTER ASSAILS SON OF MRS. GANDHI | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/new-face-charles-weldon-man-with-the-power.html | New Face: Charles Weldon | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/anatomy-isnt-destiny.html | ]Anatomy Isn't Destiny | True | By Letty Cottin Pogrebin | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/judge-sentences-17-seabrook-nuclear-protesters-to-15day-jail-terms.html | Judge Sentences 17 Seabrook Nuclear Protesters to 15â€Day Jail Terms | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/frost-plans-to-offer-5th-interview-show.html | Frost Plans to Offer 5th Interview Show | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/ceys-slam-helps-sink-mets-by-72.html | Cey's Slam Helps Sink Mets by 7â€2 | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/white-house-ends-intelligence-board-oversight-panel-replaces.html | WHITE HOUSE ENDS INTELLIGENCE BOARD | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/four-die-as-plane-hits-street.html | Four Die as Plane Hits Street | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/philadelphia-banker-favors-a-loan-to-schools-if-they-balance-budget.html | Philadelphia Banker Favors a Loan To Schools if They Balance Budget | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/oregon-faculty-opposes-rotc.html | Oregon Faculty Opposes R.O.T.C. | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/study-says-battery-park-is-best-convention-site.html | STUDY SAYS BATTERY PARK IS BEST CONVENTION SITE | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/control-data-canada-gets-quebec-order.html | Control Data Canada Gets Quebec Order | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/violin-leads-to-arrest-of-suspect-in-series-of-burglaries-in-queens.html | Violin Leads to Arrest of Suspect In Series of Burglaries in Queens | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/giscard-under-growing-pressure-to-call-early-elections-in-france.html | Giscard Under Growing Pressure To Call Early Elections in France | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/results2.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/music-when-twice-is-enough.html | Music: When Twice Is Enough | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/british-conservatives-gain-in-municipal-elections.html | British Conservatives Gain In Municipal Elections | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/now-in-new-york.html | Now In New York | True | by Ellen R. Grimes | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/state-tells-con-ed-to-buy-2-kilowatts-from-a-windmill-con-ed-told.html | State Tells Con Ed To Buy 2 Kilowatts â€˜From a Windmill | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/carter-names-sugarman-mrs-poston-to-us-civil-service-commission.html | Carter Names Sugarman, Mrs. Poston To U.S. Civil Service Commission | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/a-broken-promise.html | A Broken Promise? | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/rain-delays-seattle-slews-sprint-as-15-enter-derby-rain-delays.html | Rain Delays Seattle Slew's Sprint as 15 Enter Derby | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/state-dept-after-a-house-vote-affirms-hanoi-will-get-no-aid-state.html | State Dept., After a House Vote, Affirms Hanoi Will Get No Aid | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/housen-captures-medal-in-richardson-golf-on-a-71.html | Housen Captures Medal in Richardson Golf on a 71 | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/san-francisco-learning-to-cope-with-strict-curb-on-water-use.html | San Francisco Learning to Cope With Strict Curb on Water Use | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/new-penalty-for-polluters-carter-wants-to-implement-controversial.html | New Penalty for Polluters | True | By Gladwin Hill | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/aide-stays-by-elderly-womans-side-while-pay-remains-in-computer.html | Aide Stays by Elderly Woman's Side While Pay Remains in Computer | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/books-a-fading-vision.html | Books: A Fading Vision | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/broadway-cronyn-tandy-and-nichols-gamble-on-the-gin-game.html | Broadway | True | John Corry | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/reichhold-resin-price-up.html | Reichhold Resin Price Up | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/an-outraged-artist-battles-with-renault.html | An Outraged Artist Battles With Renault | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/as-blue-beat-yanks-and-hunter-as-and-blue-stop-yanks-and-hunter.html | A's, Blue Beat Yanks And Hunter | True | By Murray Chass | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/music-bridging-the-gap-between-modern-and-rock.html | Music: Bridling the Gap Between Modern and Rock | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/awesome-76ers-win-by-128117-from-rockets-76ers-on-59-percent.html | Awesome 76ers Win by 128â€šÃ„Â¹117 From Rockets | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/jenkins-back-in-old-groove-as-red-sox-triumph-5-to-2.html | Jenkins Back in Old Groove As Red Sox Triumph, 5 to 2 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/americans-gathering-for-summit-talks-see-carters-drive-against.html | Americans Gathering for Summit Talks See Carter's Drive Against Nuclear Spread as Most Volatile Issue | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/port-authority-weighs-toughening-antinoise-rules-for-the-concorde.html | Port Authority Weighs Toughening Antinoise Rules for the Concorde | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/surveys-rank-program-with-leading-series-nixons-tv-audience-placed.html | Surveys Rank Program With Leading Series | True | By Les Brown | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/british-exhibitions-set-for-chinese-gymnasts.html | British Exhibitions Set For Chinese Gymnasts | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/people-in-sports-bobick-norton-trade-insults-to-help-promote-garden.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/art-big-heads-by-chuck-close.html | Art: Big Heads By Chuck Close | True | By John Russell | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/samuel-lanin-retired-leader-of-orchestra-in-new-york-city.html | Samuel Lanin, Retired Leader 0f Orchestra in New York City | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/3-top-carter-aides-confer-with-speer-on-pricing-of-steel-costs-and.html | 3 TOP CARTER AIDES CONFER WITH SPEER ON PRICING OF STEEL | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/carter-seeks-increase-of-up-to-2-billion-for-alaska-oil.html | Carter Seeks Increase of Up to $2 Billion for Alaska Oil | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-rev-moon-and-companions-arrested-for-trespassing-upstate.html | The Rev. Moon and Companions Arrested for Trespassing Upstate | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/letters-75072171.html | Letters | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/toward-safer-matchbooks.html | Toward Safer Matchbooks | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/workers-in-ulster-are-defying-strike-amid-new-violence.html | Workers in Ulster Are Defying Strike Amid New Violence | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/us-plans-to-impose-duties-on-nuts-and-bolts-from-japan.html | U.S Plans to Impose Duties On Nuts and Bolts From Japan | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/george-benson-is-a-oneman-festival.html | â€šÃ„Â¹George Benson Is A Oneâ€šÃ„Â¹Man Festival | True | By George Goodman Jr. | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/rail-tonmiles-increase-75-from-comparable-yearago-week.html | Rail Tonâ€šÃ„Â¹Miles Increase 7.5% From Comparable Yearâ€šÃ„Â¹Ago Week | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/c-duryea-smith-3d-teacher-of-drama-retired-as-head-of-the-speech.html | C. DURYEA SMITH 3D, TEACHER OF DRAMA | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/catholic-bishops-give-positive-reply-to-call-to-action.html | Catholic Bishops Give Positive Reply to â€šÃ„Â¹Call to Actionâ€šÃ„Â¹ | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/sharp-rise-in-money-supply.html | Sharp Rise in Money Supply | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/nlrb-says-law-firms-may-be-open-to-unions.html | N.L.R.B. Says Law Firms May Be Open to Unions | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-us-and-the-splintering-west.html | The U.S. and the Splintering West | True | By James Chace | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/deaths2.html | Deaths | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/governor-is-snubbed-by-bronx-democrats-bearne-is-guest-at-annual.html | GOVERNOR IS SNUBBED BY BRONX DEMOCRATS | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/events-and-openings-friday-music.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/brussels-inquiry-casts-some-light-on-mysteries-of-the-uranium-ship.html | Brussels Inquiry Casts Some Light On Mysteries of the Uranium Ship | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/state-dept-after-a-house-vote-affirms-hanoi-will-get-no-aid.html | State Dept., After a House Vote, Affirms Hanoi Will Get No Aid | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/omaha-indians-lose-plea-over-lost-land-judge-says-he-cannot-remedy.html | OMAHA INDIANS LOSE PLEA OVER LOST LAND | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/senate-votes-research-bill.html | Senate Votes Research Bill | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/jets-sign-local-free-agent.html | Jets Sign Local Free Agent | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/president-in-london-for-summit-talks-with-allies-of-us-economic.html | PRESIDENT IN LONDON FOR SUMMIT TALKS WITH AWES OF It S. | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/2-dolphins-out-on-bail-after-cocaine-arrest.html | 2 Dolphins Out on Bail After Cocaine Arrest | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-bronx-is-up-for-the-arts.html | The Bronx Is Up for the Arts | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/about-real-estate-commissioner-juggles-roles-of-landlord-and-tenant.html | About Real Estate | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/house-panel-votes-to-let-the-us-buy-all-its-imported-oil.html | House Panel Votes To Let the U.S. Buy All Its Imported Oil | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/levitt-and-goldin-clash-and-resort-to-fiscal-cuffs.html | Levitt and Goldin Clash and Resort To Fiscal Cuffs | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/out-of-doors.html | Out of Doors | True | Nelson Bryant | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/walking-the-ferrys-far-side.html | Walking the Ferry's Far Side | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/chemical-planning-loan-rebates-on-cars-with-low-gasoline-use.html | Chemical Planning Loan Rebates On Cars With Low Gasoline Use | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/unfriendly-mayoral-race-is-straining-the-ties-of-a-closeâ€Ž.html | Unfriendly Mayoral Race Is Straining the Ties of a Closeâ€ŽÂ¸Â¨Knit Hoboken: | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/new-beer-can-lining.html | New Beer Can Lining | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/dow-up-272-as-stocks-advance-despite-rise-in-wholesale-prices-dow.html | Dow Up 2.72 as Stocks Advance Despite Rise in Wholesale Prices | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/cabaret-jesse-winchester.html | Cabaret: Jesse Winchester | True | By John Rockwell | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/tighter-scrutiny-urged-for-swiss-bank-deals.html | TIGHTER SCRUTINY URGED FOR SWISS BANK DEALS | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/suspect-in-killing-of-rabbis-son-ordered-to-undergo-mental-tests.html | Suspect in Killing of Rabbi's Son Ordered to Undergo Mental Tests | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/metropolitan-baedeker-visit-to-caramoor-country.html | Metropolitan Baedeker | True | By Ian T. MacAuley | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/some-who-knew-him-are-still-divided.html | Some Who Knew Him Are Still Divided | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/big-board-option-memberships-will-be-sold-for-10000-a-year.html | Big Board Option Memberships Will Be Sold for $10,000 a Year | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/two-black-lady-macbeths-take-the-stage.html | Two Black Lady Macbeths Take the Stage | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/sunday.html | Sunday | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/mcdonalds-sees-gains.html | McDonald's Sees Gains | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/us-frees-trawler-after-russians-pay-240000-for-illegal-fishing.html | U.S. Frees Trawler After Russians Pay $240,000 for Illegal Fishing | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/senate-adopts-901-a-compromise-bill-to-bar-arab-boycott-passage.html | SENATE ADOPTS, 90â€ŽÂ¸Â¨Â¹1, A COMPROMISE BILE TO BAR ARAB BOYCOTT | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/states-health-chief-again-assails-demoted-assistant-commissioner-dr.html | State's Health Chief Again Assails Demoted Assistant Commissioner | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/carter-doubts-enlightenment.html | Carter Doubts Enlightenment | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/shannon-of-the-times-picked-for-dublin-post.html | Shannon Of The Times Picked for Dublin Post | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/revlon-dividend-rise.html | Revlon Dividend Rise | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/yankee-and-pirate-owners-making-runs-for-the-roses.html | Yankee and Pirate Owners Making Runs for the Roses | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/brazil-increases-soybean-aid.html | Brazil Increases Soybean Aid | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/president-in-london-for-summit-talks-with-allies-of-u-s.html | PRESIDENT IN LONDON FOR SUMMIT TALKS WITH ALLIES OF U. S. | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/newspaper-editors-discuss-ties-between-us-and-asian-nations.html | Newspaper Editors Discuss Ties Between U.S. and Asian Nations | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/american-standard-raises-profit-569-to-a-peak-for-first-quarter.html | American Standard Raises Profit 56.9% to a Peak for First Quarter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/friday.html | Friday | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/french-report-on-a-nuclear-fuel-that-cannot-be-used-for-bombs.html | French Report on a Nuclear Fuel That Cannot Be Used for Bombs | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/joseph-j-lamark-sr.html | JOSEPH J. LAMARK SR. | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/proxmire-finds-federal-agencies-still-using-too-many-chauffeurs.html | Proxmire Finds Federal Agencies Still Using Too Many Chauffeurs | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/judge-in-claudine-longet-case-rules-out-a-role-in-her-release.html | Judge in Claudine Longet Case Rules Out a Role in Her Release | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/excia-employee-convicted-of-trying-to-sell-secret-data.html | Exâ€¦Â„Â°C.1. A. Employee Convicted of. Trying To Sell Secret Data | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/music-works-by-serly.html | Music Works by Serly | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/coach-assaults-player-as-us-six-bows-54.html | Coach Assaults Player As U.S. Six Bows, 5â€¦Â„Â°4 | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/dance-a-balanchine-dream-to-match-shakespeares.html | Dance: A Balanchine â€¦Â„Â°Dreamâ€¦Â„Â° | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/advertising-outside-more-moss-for-rolling-stone.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/albany-court-orders-reading-examination-it-sets-up-stringent-rules.html | ALBANY COURT ORDERS READING EXAMINATION | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/carter-will-answer-audience-queries.html | Carter Will Answer Audience Queries | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/house-bill-would-force-a-rise-in-crop-supports-if-us-barred-exports.html | House Bill Would Force A Rise in Crop Supports If U.S. Barred Exports | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/wholesale-prices-up-11-in-april-3d-surge-in-a-row-stirs-concern.html | Wholesale Prices Up 1 .1% in April; 3d Surge in a Row Stirs Concern | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/7-reporters-held-by-zaire-regime.html | 7 Reporters Held by Zaire Regime | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/correction-75072361.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-as-confusion-continues.html | The A's Confusion Continues | True | Dave Anderson | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/16-million-in-payments-disclosed-by-studebaker.html | $1.6 MILLION IN PAYMENTS DISCLOSED BY STUDEBAKER | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/yankees-records.html | Yankees' Records | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/market-place-the-strength-in-farm-equipment-issues.html | Market Place | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/donald-mcgraw-group-president-resigns-post-in-family-company.html | Donald McGraw, Group President, Resigns Post in Family Company | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-rev-cormac-a-walsh-61-highly-decorated-in-korean-wa.html | The Rev. Cormac A. Walsh, 61; Highly Decorated in Korean Wai | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/futures-prices-for-soy-group-fall-the-limit.html | Futures Prices For Soy Group Fall the Limit | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-court-the-port-authority-and-transit.html | The Court, the Port Authority and Transit | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/bache-and-shields-agree-in-principle-to-a-merger-bache-and-shields.html | Bache and Shields Agree in Principle to a Merger | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/hua-tours-border-area-warns-of-soviet-designs.html | Hua Tours Border Area, Warns of Soviet Designs | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/hackett-olympic-swimmer-to-take-plunge-at-harvard.html | Hackett, Olympic Swimmer, To Take Plunge at Harvard | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/agreement-reached-to-end-philadelphia-transit-strike.html | Agreement Reached to End Philadelphia Transit Strike | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/macgregor-steps-down-at-amax-and-gousseland-succeeds-him.html | MacGregor Steps Down at Amax And Gousseland Succeeds Him | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/corrections.html | Corrections | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/screenclass-struggle-on-the-plains-of-patagonia.html | Screen:Class Struggle on the Plains of Patagonia | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/an-outraged-artist-battles-with-renault-outraged-artist-battles.html | An Outraged Artist Battles With Renault | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/swiss-voters-asked-to-resolve-abortion-dispute.html | Swiss Voters Asked to Resolve Abortion Dispute | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/ballet-martine-van-hamel-soars-in-voluntaries.html | Ballet: Martine van Hamel Soars in â€¦Â„Â°Voluntariesâ€¦Â„Â° | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/art-anthony-caro-adds-new-forms.html | Art: Anthony Caro Adds New Forms | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/news-summary-international-75072358.html | News Summary | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/french-tell-of-chemical-method.html | French Tell of Chemical Method | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/taino-towers-work-expected-to-resume-mrs-harris-sees-a-june-start.html | TAINO TOWERS WORK EXPECTED TO RESUME | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/enter-an-arabian-night-on-the-east-side.html | Enter an Arabial Night on the East Side | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/mrs-chesimards-bid-to-transfer-to-another-prison-denied-by-judge.html | Mrs. Chesimard's Bid to Transfer To Another Prison Denied by Judge | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/rabbinical-meeting-rejects-2-nominees-unusual-action-by-assembly.html | RABBINICAL MEETING REJECTS 2 NOMINEES | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/first-soviet-ambassador-in-38-years-is-in-spain.html | First Soviet Ambassador In 38 Years Is in Spain | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/house-passes-budget-resolution-as-39-switch-on-defense-funding.html | House Passes Budget Resolution. As 39 Switch on Defense Funding | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/bill-to-aid-crime-victims-backed.html | Bill to Aid Crime Victims Backed | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/elected-rhode-island-aide-goes-to-jail-in-michigan.html | Elected Rhode Island Aide Goes to Jail in Michigan | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/bill-to-aid-consumer-coops-gains.html | Bill to Aid Consumer Coops Gains | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/dance-alvin-ailey-offers-a-variation-on-detente.html | Dance: Alvin Ailey Offers a Variation on Detente | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/antiwar-bombing-suspect-to-end-extradition-fight.html | Antiwar Bombing Suspect To End Extradition Fight | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/member-of-energy-group-assailing-mobil-is-also-rival-in-bid-to.html | Member of Energy Group Assailing Mobil Is Also Rival in Bid to Irvine | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/thriving-secaucus-its-pig-farms-gone-coming-up-to-sniff.html | Thriving Secaucus, Its Pig Farms Gone, Coming to Sniff | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/mobil-shareholders-defeat-boycott-compliance-move.html | Mobil Shareholders Defeat Boycott Compliance Move | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/article-3-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/house-panel-approves-carters-election-day-registration-proposal.html | House Panel Approves Carter's Election Day Registration Proposal | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/crampton-quits-rigor-of-golf-tour.html | Crampton Quits Rigor of Golf Tour | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/nixon-who-seemed-to-be-buckling-was-given-a-10minute-time-out.html | Nixon, Who Seemed to Be Buckling, Was Given a 10âÏ S.Â,Â"Minute Time Out | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/plo-delegation-meets-with-israeli-communists.html | P.L.O. Delegation Meets With Israeli Communists | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/technicolor-dividend.html | Technicolor Dividend | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/art-prendergast-of-several-moods.html | Art: Prendergast of Several Moods | True | By John Russell | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/premier-of-israel-welcomes-forthcoming-us-suggestions-for-peace.html | Premier of Israel Welcomes Forthcoming U.S. âÏ S.Â,Â"SuggestionsâÏ S.Â,Â" | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/bridge-strongest-pairs-tournament-on-tonight-at-cavendish-club.html | Bridge: Strongest Pairs Tournament On Tonight at Cavendish Club | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/senators-ask-autonomy-for-the-voice-of-america.html | SENATORS ASK AUTONOMY FOR THE VOICE OF AMERICA | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/corporate-bribery-bill-approved-by-senate.html | Corporate Bribery Bill Approved by Senate | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/chauncey-mpherson-85-retired-itt-official.html | CHAUNCEY M'PHERSON, 85, RETIRED I.T.T. OFFICIAL | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/phone-company-says-it-has-pulled-the-plug-on-freecall-blue-boxes.html | Phone Company Says It Has Pulled The Plug on FreeâÏ S.Â,Â"Call âÏ S.Â,Â"Blue Boxes | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/albany-halts-system-of-prison-furloughs-investigation-started-after.html | ALBANY HALTS SYSTEM OF PRISON FURLOUGHS | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/a-test-on-prices-for-steel-and-for-carters-program-economic-scene.html | A Test on Prices for Steel and for Carter's Program | True | Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/cleveland-electric-gets-nuclear-plant-approval.html | Cleveland Electric Gets Nuclear Plant Approval | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/commodity-price-index-rose-08-from-the-weekago-level.html | Commodity Price Index Rose 0.8 From the WeekâÏ S.Â,Â"Ago Level | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/recall-of-27-million-cars-by-three-makers-weighed.html | Recall of 2.7 Million Cars By Three Makers Weighed | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/split-of-water-elements-for-fuel-draws-interest-along-with-scorn.html | Split of Water Elements for Fuel Draws Interest, Along With Scorn | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/police-in-westchester-get-an-armored-vehicle-for-use-in-siege-work.html | Police in Westchester Get an Armored Vehicle For Use in Siege Work | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/senate-panel-votes-rise-in-housing-aid-to-northeast-cities.html | Senate Panel Votes Rise in Housing Aid To Northeast Cities | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/surveys-rank-program-with-leading-series.html | Surveys Rank Program With Leading Series | True | By Les Brown | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/mets-records.html | Mets' Records | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/safety-recall-set-for-coffee-makers-electrical-defects-found-in.html | SAFETY RECALL SET FOR COFFEE MAKERS | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/march-consumer-credit-rose-record-27-billion.html | March Consumer Credit Rose Record $2.7 Billion | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/false-patient-data-reported-at-hearing-witnesses-tell-albany.html | FALSE PATIENT DATA REPORTED AT HEARING | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/sutton-seeks-equaltime-ruling.html | Sutton Seeks EqualâÃ‚Ã¯Time Ruling | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/article-2-no-title.html | Article 2 âÃ‚Â¶âÃ‚Â¯ No Title | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/merck-is-expanding-research-facilities.html | Merck Is Expanding Research Facilities | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/it-was-canadiens-night-for-supplying-miracles.html | It Was CanadiensâÃ‚Ã¯ | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/4-croatian-nationalists-convicted-of-hijacking-laguardia-jetliner-4.html | 4 Croatian Nationalists Convicted Of Hijacking LaGuardia Jetliner | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/bonn-chancellery-worker-held-as-spy-suspect.html | Bonn Chancellery Worker Held as Spy Suspect | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/mac-authorizes-new-sale-of-bonds-corporation-sanctions-transactions.html | M. A. C. AUTHORIZES NEW SALE OF BONDS | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/shortcomings-cited-in-marijuana-curbs-prosecutors-say-new-albany.html | SHORTCOMINGS CITED IN MARIJUANA CURBS | True | By David Bird | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/lillian-kemble-cooper-singer-in-broadway-shows-in-20s-30s.html | Lillian Kemble Cooper, Singer In Broadway Shows in 20's, 30's | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/article-6-no-title.html | Article 6 âÃ‚Â¶âÃ‚Â¯ No Title | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/restaurants-italian-food-worth-the-wait-and-french-on-the-modest.html | Restaurants | True | Mimi Sheraton | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/study-says-businesses-plan-rise-of-18-in-plant-investing-for-77.html | Study Says Businesses Plan Rise Of 18% in Plant Investing for âÃ‚Â¶âÃ‚Â¯77 | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/soviet-complains-to-us-on-denial-of-visas-to-union-representatives.html | Soviet Complains to U.S. on Denial Of Visas to Union Representatives | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/this-summit-counts.html | This Summit Counts | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/canadian-reporter-says-police-asked-her-to-spy-on-4-russians.html | Canadian Reporter Says Police Asked Her to Spy on 4 Russians | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/fiscal-crisis-is-old-hat-300-years-old.html | Fiscal Crisis Is Old Hat, 300 Years Old | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/article-1-no-title.html | Article 1 âÃ‚Â¶âÃ‚Â¯ No Title | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/san-francisco-learning-to-cope-with-strict-curbs-on-water-use.html | San Francisco Learning to Cope With Strict Curbs on Water Use | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/fluor-raises-its-offer-for-shares-of-daniel.html | Fluor Raises Its Offer for Shares of Daniel | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/trudeau-blasphemy-case-closed-speaker-of-the-commons-rules.html | Trudeau Blasphemy Case Closed, Speaker of the Commons Rules | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/pottery-show-to-be-held-in-spring-valley.html | Pottery Show to Be Held in Spring Valley | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/state-tells-con-ed-to-buy-2-kilowatts-from-a-windmill.html | State Tells Con Ed To Buy 2 Kilowatts âÃ‚Â¶âÃ‚Â¯From a Windmill | True | | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-06 | 1977-05-06 | https://www.nytimes.com/1977/05/06/archives/parentschildren-corporal-punishment-at-home-and-school-assessing.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-713 | B 213-360 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/the-day-in-jersey-area-was-well-up-in-the-air.html | The Day in Jersey Area Was, Well, Up in the Air | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/polaroid-says-film-cassette-is-key-to-its-instant-movies.html | Polaroid Says Film Cassette Is Key to Its Instant Movies | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/import-curb-established-on-rhodesian-chrome.html | IMPORT CURB ESTABLISHED ON RHODESIAN CHROME | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/patents-saving-energy-in-empty-hotel-rooms.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/cut-in-shellfishing-ordered-in-suffolk.html | Cut in Shellfishing Ordered in Suffolk | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/an-expatient-of-freud-recalls-he-talked-to-me-former-patient-of.html | An ExâÃ‚Â¶âÃ‚Â¯Patient of Freud Recalls: âÃ‚Â¶âÃ‚Â¯'He Talked to Me'... | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/concert-starchild-by-crumb-sensitive-and-powerful-work-performed-by.html | Concert: âÃ‚Â¶âÃ‚Â¯'Star'âÃ‚Â¶âÃ‚Â¯'Child'âÃ‚Ã¯ | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/miss-longet-is-denied-plea-for-early-release.html | Miss Longet Is Denied Plea for Early Release | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/australian-air-controllers-strike.html | Australian Air Controllers Strike | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/us-consumers-of-canadian-gas-may-find-fuel-bills-increased-16.html | U.S. Consumers of Canadian Gas May Find Fuel Bills Increased 16% | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/leon-lapidus-52-professor-of-engineering-at-princeton.html | Leon Lapidus, 52, Professor Of Engineering at Princeton | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/frost-denies-timeout-report.html | Frost Denies Timeâ€šÃ„Ã"Out Report | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/white-house-eases-stand-on-energy-chiefs-powers.html | White House Eases Stand on Energy Chief's Powers | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/a-power-problem-in-new-hampshire.html | A Power Problem in New Hampshire | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/penny-earned.html | Penny Earned | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/meany-pledges-support-for-striking-teachers.html | Meany Pledges Support For Striking Teachers | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/rise-in-us-aid-to-spur-new-york-area-jobs-extra-1-billion-to-lsf-3.html | RISE IN U.S. AID TO SPUR NEW YORK AREA JOBS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/patents-hotel-energy-saver.html | Patents: Hotel Energy Saver | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/reshaping-world-economics.html | Reshaping World Economics | True | By Carlos Alzamora | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/dispute-intensifies-over-nixon-role-on-hush-money-remarks-on-tape.html | Dispute Intensifies Over Nixon Role on â€šÃ„Ã²Hush Moneyâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/earl-latham-retired-professor-of-political-science-at-amherst.html | Earl Latham, Retired Professor Of Political Science at Amherst | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/susan-turberg-goodfriend-wed-to-harold-resnik.html | Susan Turberg Goodfriend Wed to Harold Resnik | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/neighborhoods-douglaston-on-the-sound-a-real-suburban-community-in.html | Neighborhoods: Douglaston, on the Sound, A Real Suburban Community in the City | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/bombing-suspect-pleads.html | Bombing Suspect Pleads | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/election-set-in-sri-lanka.html | Election Set in Sri Lanka | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/an-expatient-of-freud-recalls-he-talked-to-me.html | An Exâ€šÃ„Ã²Patient of Freud Recalls: â€šÃ„Ã²He Talked to Meâ€šÃ„Ã´ | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/the-threat-to-the-wiretap-bill.html | The Threat to the Wiretap Bill | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/beame-orders-parks-department-to-revise-summer-youth-hiring.html | Beame Orders Parks Department To Revise Summer Youth Hiring | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/cut-in-shellfishing-ordered-in-suffolk-cup-in-shellfishing-ordered.html | Cut in Shellfishing Ordered in Suffolk | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/corrections-75073093.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/kahane-is-arrested-by-israeli-soldiers-for-disobeying-ban.html | Kahane Is Arrested By Israeli Soldiers For Disobeying Ban | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/marie-e-kamen-publicist-is-bride-of-william-g-allen.html | Marie E. Kamen, Publicist, Is Bride of William G. Allen | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/10to1-shot-wins-oaks-for-fillies.html | 10â€šÃ„Ã´toâ€šÃ„Ã²1 Shotâ€šÃ„Ã´ Wins Oaks For Fillies | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/67-spanish-political-parties-excluded-from-election.html | 67 Spanish Political Parties Excluded From Election | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/carnien-takes-stormy-2mile-duel.html | Carnien Takes Stormy 2â€šÃ„Ã´Mile Duel | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/census-shows-changing-way-of-life.html | Census Shows Changing Way of Life | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/youth-stabbed-at-brooklyn-school.html | Youth Stabbed at Brooklyn School | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/consumer-notes-birth-control-device-recalled-by-the-manufacturer.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/legrands-sentenced-in-killing-of-2-girls-bishop-and-stepson-get-25.html | LEGRANDS SENTENCED IN KILLING OF 2 GIRLS | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/soybean-futures-decline-by-limit-in-3-deliveries-oats-wheat-corn.html | Soybean Futures Decline By Limit in 3 Deliveries; Oats, Wheat, Corn Gain | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/new-hampshires-governor-asks-public-for-funds-to-help-pay-cost-of.html | New Hampshire's Governor Asks Public for Funds to Help Pay Cost of Jailing Protesters | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/political-candidates-set-back-by-fcc-on-broadcast-time.html | Political Candidates Set Back by F. C. C. On Broadcast Time | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/woman-gets-key-va-post.html | Woman Gets Key V.A. Post | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/no-evidence-found-that-hunts-sought-corner-in-soybeans.html | No Evidence Found That Hunts Sought Corner in Soybeans | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/at-least-two-killed-as-pakistani-soldiers-fire-on-protesters-in.html | At Least Two Killed as Pakistani Soldiers Fire on Protesters in Lahore | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/article-2-no-title-former-patient-of-freud-recalls-time-on-couch-he.html | Former Patient of Freud Recalls Time on Couch: â€¦â€˜He Talked:to Meâ€™â€¦â€˜ | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/american-mother-of-77-gives-her-regrets-to-broadway.html | American Mother of â€¦â€˜77 Gives Her Regrets to Broadway | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/the-night-seattle-slew-was-born.html | The Night Seattle Slew Was Born | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/french-businessmen-are-guests-of-beame-at-a-breakfast-in-gracie.html | FRENCH BUSINESSMEN ARE GUESTS OF BEAME | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/curbs-on-shipments-weighed.html | Curbs on Shipments Weighed | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/a-year-after-italian-quake-reconstruction-is-impressive.html | A Year After Italian Quake, Reconstruction Is Impressive | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/carter-apology-expected-for-death-in-army-tests.html | CARTER APOLOGY EXPECTED FOR DEATH IN ARMY TESTS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/white-house-eases-stand-on-energy-chiefs-powers-white-house-eases.html | White House Eases Stand on Energy Chief's Powers | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/no-confrontation-foreseen.html | No Confrontation Foreseen | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/ruth-sutton-reynolds-87-family-developed-sutton-place.html | Ruth Sutton Reynolds, 87; Family Developed Sutton Place; | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/mary-ann-malloy-is-married-to-elliott-meyer-executive.html | Mary Ann Malloy Is Married To Elliott Meyer, Executive | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/and-in-vienna-a-plaque-and-memories.html | ...and in Vienna, a Plaque and Memories | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/att-joins-plan-for-free-stock-to-employees.html | A.T.&T. Joins Plan for Free Stock to Employees | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/conviction-reversed-for-antiwar-activist-in-power-line-blast.html | Conviction Reversed For Antiwar Activist In Power Line Blast | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/secretary-of-defense-brown-sees-chance-of-a-modest-arms-agreement.html | Secretary of Defense Brown Sees Chance of a Modest Arms Agreement | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/revolutionary-irish-armored-car-wins-a-test-for-belgian-order.html | Revolutionary Irish Armored Car Wins a Test for Belgian Order | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/and-in-vienna-a-plaque-and-memories.html | ...and in Vienna, a Plaque and Memories | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/marshall-signs-liplayer.html | Marshall Signs L.I. Player | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/letters-about-life-without-tv-and-a-dumb-question.html | Letters | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/aqueduct-racing-results.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/clamma-dale-at-best-in-falla.html | Clamma Dale at Best in Falla | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/judge-offers-to-end-boston-school-rule-proposal-by-garrity-requires.html | JUDGE OFFERS TO END BOSTON SCHOOL RULE | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/letters-on-medical-care-costs.html | Letters: On Medical Care Costs | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/engine-trouble-forces-concorde-to-fly-back.html | ENGINE TROUBLE FORCES CONCORDE TO FLY BACK | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/incometax-phone-aid.html | Incomeâ€¦â€˜Tax Phone Aid | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/home-souring-home.html | Home, Souring Home | True | By Bernard J. Frieden | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/plans-for-merger-of-volvo-and-saab-being-negotiated-2-companies.html | PLANS FOR MERGER OF VOLVO AND SAAB BEING NEGOTIATED | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/us-is-suing-detroit-over-sewage-plant-acts-at-request-of-epa-in.html | U.S. IS SUING DETROIT OVER SEWAGE PLANT | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/south-africa-may-bar-young-lack-of-formal-request-is-cited.html | South Africa May Bar Young, Lack of Formal Request Is Cited | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/2-new-works-played-in-a-concert.html | 2 New Works Played in a Concert | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/5-major-potash-producers-acquitted-on-price-fixing.html | 5 MAJOR POTASH PRODUCERS ACQUITTED ON PRICE FIXING | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/swiss-credit-bank-says-chairman-was-blameless-in-880-million.html | Swiss Credit Bank Says Chairman Was Blameless In $880 Million Scandal | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/us-food-service-head-named.html | U.S. Food Service Head Named | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/bonaparte-speaks.html | Bonaparte Speaks | True | By Russell Baker | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/iowa-bankers-enter-the-electronic-age-but-will-their-customers-go.html | Iowa Bankers Enter the Electronic Age, But Will Their Customers Go Along? | True | By Paul Delaney | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/cbs-to-move-whos-who-to-sundays-s-in-rating-bid.html | CBS TO MOVE â€˜WHO'S WHOâ€™ TO SUNDAYS IN RATING BID | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/election-unit-says-fund-is-in-peril-if-congress-races-are.html | Election Unit Says Fund Is in Peril If Congress Races Are Subsidized | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/no-reprisal-by-byrne.html | No Reprisal by Byrne | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/us-assails-gm-bid-to-bar-inquiry-us-assails-gm-bid-to-bar-tax.html | U.S. Assails G. M. Bid to Bar Inquiry | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/soviet-six-beats-canada-czechs-retain-first-place.html | Soviet Six Beats Canada; Czechs Retain First Place | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/bridge-tolls-more-than-equity-and-better-air.html | Bridge Tolls: â€˜More Than Equity and Better Airâ€™ | True | By Brian Ketcham | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/sara-p-ridgway-is-bride-of-locke-mclean.html | Sara P. Ridgway Is Bride of Locke McLean | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/books-of-the-times-carkss-the-terrorist.html | Books of The Times | True | By Terence Smith | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/71st-plane-crash-victim-dies.html | 71st Plane Crash Victim Dies | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/delay-on-car-bumpers-by-government-scored.html | DELAY ON CAR BUMPERS BY GOVERNMENT SCORED | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/rosa-vicien-is-bride-of-frank-h-milburn.html | Rosa Vicien Is Bride Of Frank H. Milburn | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/article-3-no-title.html | Article 3 â€˜Aâ€™â€˜Aâ€™ No Title | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/georgian-captivates-northeast-england-presidents-visit-recalls.html | GEORGIAN CAPTIVATES NORTHEAST ENGLAND | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/byrne-signs-a-guarantee-of-rights-of-those-developmentally-disabled.html | Byrne Signs a Guarantee of Rights Of Those Developmentally Disabled | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/columbia-u-is-planning-to-sell-the-delafield-estate-in-the-bronx.html | Columbia U. Is Planning to Sell The Delafield Estate in the Bronx | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/news-summary-75073089.html | News Summary | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/dolphins-reese-crowder-suspended-by-robbie.html | Dolphinsâ€˜Aâ€™ | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/militant-ulster-protestants-vow-to-continue-strike.html | Militant Ulster Protestants Vow to Continue Strike | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/carter-meets-with-5-of-6-leaders-in-a-prelude-to-economic-parley.html | Carter Meets With 5 of 6 Leaders in a Prelude to Economic Parley | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/yugoslavia-sentences-djilas-cousin-to-2-years-for-hostile.html | Yugoslavia Sentences Djilas Cousin, To 2Â¬Â¦ Years for Hostile Propaganda | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/giscard-avoids-london-dinner.html | Giscard Avoids London Dinner | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/zaire-orders-expulsion-of-arrested-newsman.html | Zaire Orders Expulsion Of Arrested Newsman | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/the-day-was-well-up-in-the-air.html | The Day Was … Well …Up in the Air | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/with-some-slips-jim-wright-takes-hold-of-his-pivotal-place-in-house.html | With Some Slips, Jim Wright Takes Hold of His Pivotal Place in House Leadership | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/weekly-quiz-answers-to-weekly-quiz.html | Weekly Quiz | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/cowles-communications-elevates-three-officers.html | COWLES COMMUNICATIONS ELEVATES THREE OFFICERS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/timess-publisher-gets-special-silurian-award.html | TIMES'S PUBLISHER GETS SPECIAL SILURIAN AWARD | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/zoefler-earns-respect-now-he-wants-victory.html | Zoefler Earns Respect, Now He Wants Victory | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/seattle-slew-at-center-stage-today-the-object-is-roses-slew-at.html | Seattle Slew at Center Stage: Today the Object Is Roses | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/dance-rudy-perez-coverage-ii-choreographers-powerful-solo-is.html | Dance: Rudy Perez â€˜Aâ€™Coverage IIâ€˜Aâ€™ | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/bren-a-contributor-to-ads-against-mobil.html | Bren a Contributor to Ads Against Mobil | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/radical-economic-policy-proposed-by-chirac.html | Radical Economic Policy Proposed by Chirac | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/japanese-police-remove-towers-built-as-protest-against-airport.html | Japanese Police Remove Towers Built as Protest Against Airport | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/two-steel-companies-lift-prices-sharply-us-agency-critical.html | TWO STEEL COMPANIES LIFT PRICES SHARPLY; U.S. AGENCY CRITICAL | True | By Gene Smith | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/gunsupplier-a-suspect-in-murder-of-joey-gallo-found-dead-in-the.html | GunâŁ€Â™Supplier, a Suspect in Murder of Joey Gallo, Found Dead in the Pool at His Home in Caribbean | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/ehrlichman-says-nixons-version-of-watergate-will-be-found-false.html | Ehrlichman Says Nixon's Version Of Watergate Will Be âŁ€Â˜Found FalseâŁ€Â™ | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/obituary-1-no-title.html | Obituary 1 âŁ€Â˜âŁ€Â™ No Title | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/revamped-sleeping-beauty-proves-livelier.html | Revamped âŁ€Â˜Sleeping BeautyâŁ€Â˜ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/653-rise-is-reported-in-incidence-of-measles.html | 65.3% Rise. Is Reported In Incidence of Measles | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/pride-of-carlisle-wins-trot-at-meadowlands.html | Pride of Carlisle Wins Trot at Meadowlands | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/young-planning-to-go-ahead.html | Young Planning to Go Ahead | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/how-side-by-side-came-to-this-side.html | âŁ€Â˜How âŁ€Â˜Side by SideâŁ€Â˜ | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/dancer-a-beauty-sleeping-little-does-2-performances-toe-to-toe.html | Dancer, a Beauty Sleeping Little, Does 2 Performances Toe to Toe | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/kean-discloses-worth.html | Kean Discloses Worth | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/us-and-britain-agree-on-rhodesia-tactics-vance-and-owen-decide-to-a.html | U.S. AND BRITAIN AGREE ON RHODESIA TACTICS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/housen-conquers-a-problem-gains-richardson-semifinal.html | Housen Conquers a Problem, Gains Richardson Semifinal | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/mrs-gandhis-candidate-elected-by-congress-party.html | Mrs. Gandhi's Candidate Elected by Congress Party | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/hijacked-loot-found.html | Hijacked Loot Found | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/personal-investing-booming-taxexempt-hospital-bonds-personal.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/head-of-halfway-house-shifted-after-arrest-of-2-inmates-on-leave.html | Head of Halfway House Shifted After Arrest of 2 Inmates on Leave | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/canadian-bank-rate-cut-to-7-from-8-to-spur-money-growth.html | Canadian Bank Rate Cut to 7Â−Ì€% From 8% to Spur Money Growth | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/for-magruder-now-in-a-new-life-nixon-interview-held-no-interest.html | For Magruder, Now in a New Life, Nixon Interview Held No Interest | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/canadians-get-no-rest-open-cup-final-tonight-canadiens-look-to-cup.html | Canadiens Get No Rest, Open Cup Final Tonight | True | By Robin Herman | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/ozone-irritations-on-planes-are-cut-new-procedures-and-warm-weather.html | OZONE IRRITATIONS ON PLANES ARE CUT | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/product-competition-planned.html | Product Competition Planned | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/to-the-geordies-carter-is-an-ok-bloke.html | To the Geordies, Carter Is an O.K. Bloke | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/moon-is-arrested-with-10-followers-for-trespassing.html | Moon Is Arrested With 10 Followers For Trespassing | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/london-gold-price-up-2-as-zurichs-rises-l50-dollar-gains-in-europe.html | London Gold Price Up $2 As Zurich's Rises $1.50; Dollar Gains in Europe | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/yanks-and-figueroa-stop-new-as-4-to-1-yanksfigueroa-stop-as-41-as.html | Yanks and Figueroa Stop âŁ€Â,Â´NewâŁ€Â,Â´ | True | By Murray Crass | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/mets-drop-fifth-in-row-as-giants-triumph-53-giants-win-53-and-send.html | Mets Drop Fifth in Row As Giants Triumph, 5âŁ€Â,Â3 | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/corporation-affairs-del-monte-investigation-reveals-2-million-in.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/paine-webber-announces-accord-to-merge-with-mitchell-hutchins-paine.html | Paine Webber Announces Accord] To Merge with Mitchell, Hutchins | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/france-takes-lead-in-davis-cup-by-20.html | France Takes Lead In Davis Cup by 2âŁ€Â,Â0 | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/two-steel-companies-lift-prices-sharply-us-agency-critical-republic.html | TWO STEEL COMPANIES LIFT PRICES SHARPLY. U.S. AGENCY CRITICAL | True | By Gene Smith | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/but-dont-jump-to-conclusions.html | But Don't Jump to Conclusions | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/playing-nuclear-games-at-the-summit-by-cl-sulzberger.html | Playing Nuclear Games At the Summit | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/gains-are-seen-in-efforts-to-preserve-the-pine-barrens.html | Gains Are Seen in Efforts to Preserve the Pine Barrens | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/nixon-election-funds-are-seized-by-irs.html | Nixon Election Funds Are Seized by I.R.S. | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/profiles-of-horses-in-103d-kentucky-derby.html | Profiles of Horses in 103d Kentucky Derby | True | Seattle Slew | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/bankrobbery-suspect-killed-by-police-in-wayne.html | Bankâ€š Ã„Ã´Robbery Suspect Killed by Police in Wayne | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/about-new-york-teenagers-are-cynical-about-patronage-jobs.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/giant-nuclear-generator-approved-for-tennessee.html | Giant Nuclear Generator Approved for Tennessee | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/ree-morton-a-sculptor-40-killed-in-car-crash.html | REE MORTON, A SCULPTOR, 40, KILLED IN CAR CRASH; | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/governor-appoints-claims-judges.html | Governor Appoints Claims Judges | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/carter-allows-uranium-shipments.html | Carter Allows Uranium Shipments | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/tories-make-big-gains-in-british-municipal-vote.html | Tories Make Big Gains in British Municipal Vote | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/assad-ready-to-discuss-mideast-buffer-zones.html | Assad Ready to Discuss Mideast Buffer Zones | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/anker-eases-martin-luther-king-high-phaseout.html | Anker Eases Martin Luther King High Phaseâ€š Ã„Ã´Out | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/a-city-shopping-spree-to-south-of-the-border.html | A City Shopping Spree To South of the Border | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/toward-a-new-kind-of-school-board.html | Toward a New Kind of School Board | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/high-and-dry-wine-is-on-the-block.html | High and. Dry, Wine Is on the Block | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/marine-drill-instructor-guilty.html | Marine Drill Instructor Guilty | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/senators-back-peace-corps-funds-after-a-revitalization-is-urged.html | Senators Back Peace Corps Funds After a Revitalization Is Urged | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/winnertakeall-tennis-match-on-tv-called-a-ruse.html | Winnerâ€š Ã„Ã´Takeâ€š Ã„Ã´All Tennis Match on TV Called a Ruse | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/notes-on-people.html | Notes On People | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/youth-escapes-east-berlin.html | Youth Escapes East Berlin | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/unemployment-at-7-lowest-in-29-months-90-million-hold-jobs.html | UNEMPLOYMENT AT 7%, LOWEST IN 29 MONTHS; 90 MILLION HOLD JOBS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/carters-welfare-statement-it-answers-queries-on-nature-and-cost-of.html | Carter's Welfare Statement | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/ethiopia-and-soviet-sign-agreements-on-closer-tie.html | Ethiopia and Soviet Sign Agreements on Closer Tie | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/new-panmunjom-session.html | New Panmunjom Session | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/carey-reportedly-to-back-cuomo-even-if-he-loses-in-the-primary.html | Carey Reportedly to Back Cuomo Even if He Loses in the Primary | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/nofault-divorce-law-in-australia-reducing-trauma-and-cutting-costs.html | Noâ€š Ã„Ã´Fault Divorce Law in Australia Reducing Trauma and Cutting Costs | True | By Fox Butterfield | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/fears-of-tightened-credit-send-stocks-into-a-tumble-dow-declines.html | Fears of Tightened Credit Send Stocks Into a Tumble | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/georgian-captivates-northeast-england-presidents-visit-recalls-his.html | GEORGIAN CAPTIVATES NORTHEAST ENGLAND | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/bridge-4-us-players-setting-out-on-central-american-tour.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/womens-interclub-golf-results.html | Women's Interclub Golf Results | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/wha-playoff-unsettled.html | W.H.A. Playoff Unsettled | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-07 | 1977-05-07 | https://www.nytimes.com/1977/05/07/archives/unemployment-at-7-lowest-in-29-months-90-million-hold-jobs-big-gain.html | UNEMPLOYMENT AT 7%, LOWEST IN 29 MONTHS; 90 MILLION HOLD JOBS | True | | 2005-12-29 0:00 | RE 925-714 | B 213-362 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/markets-in-review-a-wary-eye-on-the-fed.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/love-from-a-madman-the-fan.html | Love From a Madman | True | BY Nora Johnson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sports-editors-mailbox-fierce-horses.html | Sports Editor's Mailbox: Fierce Horses | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/2party-pact-in-colombia-falters-as-elections-near.html | 2â€š Ã„Ã´Party Pact in Colombia Falters as Elections Near | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/arts-and-leisure-guide-theater-opening-this-week-dance-film-opening.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/jaworski-to-the-rescue-stonewall-jaworski.html | Jaworski to the Rescue | True | By William V. Shannon | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/harnessing-tvs-power-to-improve-reading-skills.html | Harnessing TVs Power to Improve Reading Skills | | By Joanne Dobson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/jeffrey-barr-fiance-of-robin-lee-cragg.html | Jeffrey Barr Fiance Of Robin Lee Cragg | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/joy-l-turner-sm-cowan-jr-plan-marriage.html | Joy L. Turner, S. M. Cowan Jr. Plan Marriage | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/clashes-recur-at-new-tokyo-airport.html | Clashes Recur at New Tokyo Airport | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/art-an-age-that-pointed-the-way.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/interview-new-stratford-player.html | INTERVIEW | True | By Murray Illson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/cosmos-to-shuffle-lineup-against-the-bis-today.html | Cosmos to Shuffle Lineup Against the Bi's Today | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/7-counties-reduce-spending-for-1977-7-counties-reduce-spending-for.html | 7 Counties Reduce Spending for 1977 | True | By Martin Gansberg | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/growth-slowing-black-exodus-from-the-rural-south-arrival-of.html | Growth Slowing Black Exodus From the Rural South | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/patricia-xeller-fiancee.html | Patricia Xeller Fiancee | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/red-smith-the-favorites-day.html | The Favorite's Day | True | Red Smith | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-economic-scene-an-accelerating-tempo.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/deborah-scofield-heintz-is-bride-of-bruce-miller.html | Deborah Scofield Heintz Is Bride of Bruce Miller | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-modified-carey-plan-to-revamp-mentalhealth-agency-is-drafted.html | A Modified Carey Plan to Revamp Mentalâ€¦Â Health Agency Is Drafted | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/fragmenting-children.html | â€¦Â â€˜Fragmentingâ€¦Â â€˜ Children | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/when-the-bund-strutted-in-yaphank-40-years-ago-in-yaphank.html | When the Bund Strutted in Yaphank | True | By Hugh O'Haire | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/getting-congress-to-hear-business.html | Getting Congress To Hear Business | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-tonsorial-guide-for-men.html | A Tonsorial Guide for Men | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/ncaa-puts-hawaii-five-on-twoyear-probation.html | N.C.A.A. Puts Hawaii Five On Twoâ€¦Â â€˜Year Probation | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/states-rights-vs-victims-rights.html | States' Rights vs. Victims' Rights | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/speaking-personally-has-anyone-seen-his-chevelle.html | SPEAKING PERSONALLY | True | By Paul D. Colford | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-secretarys-life.html | A Secretary's Life | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/siegfried-park-spring-of-77.html | Siegfried Park: Spring of '77 | True | Hugh O'Haire | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/nonfiction-in-brief-fishbait-the-election-of-1976-119-years-of-the.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-world-in-summary-the-ulster-strike-was-not-so-general-the.html | The World | True | Thomas Salon and Barbara Slavin | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/art-view-a-career-that-rejected-studio-art.html | ART VIEW | True | Hilton Kramer | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/realty-news-fifth-avenue-store.html | Realty News | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/book-ends-girth-control-dietetic-rx-one-two-one-two-prizes.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/ruth-sherman-stuart.html | RUTH SHERMAN STUART | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/headliners-addonizio-back-in-jail-36-years-to-clear-a-name-a.html | Headliners | True | Gary Hoenig | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-4-no-title.html | Article 4 â€¦Â â€˜â€¦Â â€˜ No Title | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/what-to-expect-perspective-on-the-carter-energy-plan.html | What to Expect | True | By Diane Henry | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/salvation-army-ends-association-with-uso-over-serving-of-drinks.html | Salvation Army Ends Association With U.S.O. Over Serving of Drinks | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/engagements2.html | Engagements | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/rereforming-schools-troubled-teachers.html | Reâ€¦Â â€˜reforming Schools | True | By Diane Ravitch | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-freshman-tries-to-meet-his-classmates.html | A Freshman Tries to Meet His Classmates | True | By Diane Henry | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-news-service-that-nourishes-the-intellect-and-the-inner-man.html | The news service that nourishes the intellect...and the inner man. | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-reply-to-turquoise-erving.html | A Reply to Turquoise Erving | True | By Diana Yardley | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | R. Dr. Samuel G. Oberlander | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/interview-from-county-office-to-campaign-head.html | INTERVIEW | True | By James Feron | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/american-league.html | AMERICAN LEAGUE | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/anne-tyler-writer-805-to-330-anne-tyler.html | Anne Tyler, Writer 8:05 to 3:30 | True | By Marguerite Michaels | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/penn-crew-ends-streak-of-harvard.html | Penn Crew Ends Streak Of Harvard | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/belgian-castles-portals-to-the-past-belgian-castles-the-past.html | Belgian Castles: Portals to the Past | True | By Annette Stramesi | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/shop-talk-gifts-from-the-sea.html | SHOP TALK | True | By Muriel Fischer | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/strike-halts-australian-air-traffic.html | Strike Halts Australian Air Traffic | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/miss-lynch-bride-of-robert-brennan.html | Miss Lynch Bride Of Robert Brennan | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/front-page-1-no-title.html | Front Page 1 â€ã€â€ã€â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/leaders-voice-a-growing-concern-over-unemployment-among-young.html | Leaders Voice a Growing Concern Over Unemployment Among Young | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-core-of-soviet-foreign-policy-is-to-go-with-winners.html | The Core of Soviet Foreign Policy Is to Go With Winners | True | By David K. Shipler | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/three-area-students-win-truman-scholarships.html | THREE AREA STUDENTS WIN TRUMAN SCHOLARSHIPS | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/about-new-jersey-it-pays-to-read-the-fine-print.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | John W. Wydler | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/from-farm-to-mansion-from-farm-to-mansion.html | From Farms To Mansion | True | Eve Glasser | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/aussie-outback-lures-the-tours-aussie-goldfields.html | Aussie Outback Lures the Tours | True | By Alan Levy | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/swastikas-in-retaliation-unity-mitford-swastikas.html | Swastikas in Retaliation | True | By Stephen Koss | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-3-no-title.html | Article 3 â€ã€â€ã€â€ No Title | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/babylonian-mysteries-my-search-for-the-messiah.html | Babylonian Mysteries | True | By Paul Zweig | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-room-count.html | The Room Count | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/robert-wilson-builds-a-new-play-robert-wilson-builds-a-new-play.html | Robert Wilson Builds a New Play | True | By Richard Kostelanetz | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-11-no-title.html | BOOK EXCHANGEâ€ã€â€*9700 | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sheelah-strong-wed-to-l-william-black.html | Sheelah Strong Wed To L. William Black | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-10-no-title.html | Article 10 â€ã€â€ã€â€ No Title | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/page-kjellstrom-sets-marriage-to-a-lawyer.html | Page Kjellstrom Sets Marriage to a Lawyer | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/stage-view-watching-a-star-wrestle-with-a-zero-stage-view-watching.html | STAGE VIEW | True | Walter Kerr | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/uspakistani-rift-on-atom-fuel-grows-frenchsupplied-nuclear.html | U.Sâ€ã€â€*PAKISTANI RIFT ON ATOM FUEL GROWS | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/clydesdales-will-step-out-again-in-devon-show.html | Clydesdales Will Step Out Again in Devon Show | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/crenshaw-birdies-18th-for-207-tie-with-floyd-crenshaw-birdie-at.html | Crenshaw Birdies 18th For 207, Tie With Floyd | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/2d-rangerroyal-battle-gets-lucchesi-4-ejected.html | 2d Rangerâ€ã€â€*Royal Battle Gets Lucchesi, 4 Ejected | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/is-a-fourth-network-about-to-hatch.html | Is a Fourth Network About to Hatch? | True | By Les Brown | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/athletes-may-dream-but-their-hard-world-is-hardly-for-a-child.html | Athletes May Dream, But Their Hard World Is Hardly for a Child | True | By Marty Brown | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/233-sentenced-to-death-in-76-us-study-reports.html | 233 SENTENCED TO DEATH IN '76, U.S. STUDY REPORTS | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/us-six-captures-finale.html | U.S. Six Captures Finale | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/wall-street-merger-trend-accelerates.html | Wall Street Merger Trend Accelerates | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/depiction-of-light.html | Depiction of Light | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/mt-vernon-sets-bait-for-baseball.html | Mt. Vernon Sets Bait for Baseball | True | Ronald Smothers | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/politics-jersey-citys-race.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/leaders-in-london-in-general-accord-on-economic-issues-unemployment.html | LEADERS IN LONDON IN GENERAL ACCORD ON ECONOMIC ISSUES | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/this-local-draft-expert-is-at-odds-with-selections-of-the-jets-and.html | This Local Draft â€šÃ„Â"Expertâ€šÃ„Â' Is at Odds With Selections of the Jets and Giants | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/engagements.html | Engagements | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/public-hearing-set-by-the-city-council.html | Public Hearing Set By the City Council | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/philosophy-a-discipline-examining-natures-ultimate-reality.html | Philosophy | True | By Peter Singer | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/power-politics-and-the-executive-politics-and-county-executive.html | Power, Politics And the Executive | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/oil-and-gas-reserves-figures-open-to-question.html | Oil and Gas Reserves: Figures Open To Question | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/art.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/fishing-mackerel-and-alternatives.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/controversy-a-political-need.html | Controversyâ€šÃ„Â¶a Political Need | True | By Robert C. Sellers | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/trial-by-television.html | Trial by Television? | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/tenntom-and-senator-stennis.html | Tennâ€šÃ„Â¶Tom and Senator Stennis | True | By Wendell Rawls Jr. | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/carters-stand-on-nuclear-issue-is-dividing-leaders-at-conference.html | Carter's Stand on Nuclear Issue Is Dividing Leaders at Conference | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-price-of-fame-anne-morrow-lindbergh-reminisces-about-life-with.html | THE PRICE OF FAME | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/theater.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/terese-treman-ross-bride-of-joseph-williams.html | Terese Treman Ross Bride of Joseph Williams | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/shop-talk-behind-the-red-door-a-whiff-of-baking.html | SHOP TALK | True | By Janice Kaplan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/numismatics-exonumists-collect-every-thing-but-coins.html | NUMISMATICS | True | Russ MacKendrick | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-new-drugs-end-run-around-the-fda-a-new-drugs-end-run-around-the.html | A New Drug's End Run Around the F. D.A. | True | By Larry Kramer | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-correction.html | A Correction | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/roundup-shareholders-reward-executives-but-some-do-it-grudgingly.html | ROUNDUP | True | H. J. Maidenberg | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/foodstamp-changes-decried-by-moynihan-proposal-by-carter.html | FOODâ€šÃ„Â¶STAMP CHANGES DECRIED BY MOYNIHAN | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/white-rivers-and-nettles-homer-yanks-romp-as-white-rivers-nettles.html | White, Rivers and Nettles Homer | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/mrs-rodolfo-michels.html | MRS. RODOLFO MICHELS | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/housen-defeats-sacks-takes-richardson-golf.html | Housen Defeats Sacks, Takes Richardson Golf | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/where-the-fish-is-always-fresh.html | Where the Fish Is Always Fresh | True | By Marjorie Page Blanchard | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/carter-termed-flexible-on-energy.html | Carter Termed Flexible on Energy | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/outlook-on-energy.html | Outlook on Energy | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-region-in-summary-among-texans-mr-beame-is-an-oil-man-for-sale.html | The Region | True | Milton Leebaw and Clyde Haberman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/gina-brill-engaged-to-thomas-koger.html | Gina Brill Engaged To Thomas Koger | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/house-panel-votes-13-billion-to-develop-energy-programs.html | House Panel Votes $1.3 Billion To Develop Energy Programs | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/food-temptation-in-westport.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/rhodesia-says-guerrillas-killed-seven-missionaries.html | RHODESIA SAYS GUERRILLAS KILLED SEVEN MISSIONARIES | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/rhodesian-industry-gets-some-pointers-on-beating-boycotts.html | Rhodesian Industry Gets Some Pointers On Beating Boycotts | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/trenton-notebook-finley-vs-goldfield-a-bitter-dispute.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/who-should-harvest-shellfish-beds.html | Who Should Harvest Shellfish Beds? | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/medicine-senility-is-not-always-what-it-seems-to-be.html | Medicine | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/they-are-working-hard-to-prevent-opposition-factions-from-getting.html | They Are Working Hard to Prevent Opposition Factions From Getting Together in Congress | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-states-congressmen-and-what-they-think-of-each-other.html | The State's Congressmen And What They Think of Each Other | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/in-his-own-defense-mr-nixons-was-a-modified-mea-culpa.html | In His Own Defense | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-look-at-the-ebb-and-flow-of-life-in-the-sound.html | A Look at the Ebb and Flow of Life in the Sound | True | By Peter K. Weyl | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/golden-fleece-the-thorn-birds-by-colleen-mccullough-fleece.html | Golden Fleece | True | By Webster Schott | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/interview-the-skys-the-limit.html | INTERVIEW | True | By Richard Haitch | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/friends-of-central-park-oppose-plan-to-renovate-wollman-rink.html | â€šÃ„Ã²'Friends of Central Park'â€šÃ„Ã´ Oppose Plan to Renovate Wollman Rink | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/speaking-personally-making-the-system-work.html | SPEAKING PERSONALLY | True | By Woody Klein | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-rewards-of-volunteering.html | The Rewards of Volunteering | True | By Marian B. Hughes | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/debate-on-profits-a-clash-of-titans-debate-on-profits-a-clash-of.html | Debate on Profits: A Clash of Titans | True | By Robert Magnuson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-letter-from-a-mother.html | A Letter From a Mother | True | By Alice Glarden Brand | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sweden-france-win-in-tennis.html | Sweden, France Win In Tennis | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-sound-of-folk-music-bela-bartok-essays-folk-music.html | The Sound of Folk Music | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/raceway-asks-for-help-raceway-is-betting-on-aid-bill.html | Raceway Asks for Help | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/chappaqua-hears-the-music-of-drums.html | Chappaqua Hears the Music of Drums | True | By Jane Blanksteen | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-violence-of-one-week.html | The Violence of One Week | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/mcgovern-charges-carter-has-broken-economic-and-welfare-pledges.html | McGovern Charges Carter Has Broken Economic and Welfare Pledges | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/its-almost-time-to-set-out-the-tomato-seedlings.html | It's Almost Time To Set Out The Tomato Seedlings | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/annie-to-aid-project-hope.html | â€šÃ„Ã²Annie'â€šÃ„Ã´ to Aid Project HOPE | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/ideas-trends-in-summary-mentally-the-urban-life-beats-the-rural-the.html | Ideas & Trends | True | Tom Ferrell and Virginia Adams | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/around-the-nation-appeals-judge-upholds-hunts-soybean-limit-kansas.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/jonathan-jones-marries-nina-barbaresi-illustrator.html | Jonathan Jones Marries Nina Barbaresi, Illustrator | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/jaworski-says-nixon-didnt-admit-enough-prosecutor-asserts.html | JAWORSKI SAYS NIXON DIDN'T ADMIT ENOUGH | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/mean-streets-america-and-lewis-hine.html | Mean Streets | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-1927-yankees-the-best-then-and-still-the-best.html | The 1927 Yankees: The Best Then and Still the Best | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/idahoan-sure-he-can-thwart-safety-agency.html | Idahoan Sure He Can Thwart Safety Agency | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-county-sings.html | The County Sings | True | By Jean D. Peale | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/this-week-in-sports.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/whither-o-silence-diary-of-a-search-for-suburban-quiet-whither-o.html | Whither, O Silence? Diary of a Search For Suburban Quiet | True | By Betsy Brown | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-6-no-title.html | Article 6 â€šÃ„Âºâ€šÃ„Âº No Title | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/spring-weekend-along-the-potomac-at-ease-afloat-room-with-a-view-on.html | Spring weekend Along the Potomac | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/one-critics-fiction-tyler-tracy-and-wakefield-earthly-possessions.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-step-forward-for-a-woman-conductor.html | A Step Forward for A Woman Conductor | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/fertility-was-the-problem-the-emergence-of-society-fertility.html | Fertility Was the Problem | True | By M. I. Finley | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-majority-in-poll-oppose-carter-plan-to-register-voters.html | A Majority in Poll Oppose Carter Plan To Register Voters | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-man-behind-the-megahotels.html | The Man Behind the Megahotels | True | By Harriet King | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-democrats-did-it-too-it-didnt-start-with-watergate-democrats.html | The Democrats Did It Too | True | By Walter Goodman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/warnke-cites-danger-of-new-arms.html | Warnke Cites Danger of New Arms | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/general-stores-live-on.html | General Stores Live On | True | By Lynne Ames | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/nobel-laureate-watches-fish-for-clues-to-human-violence.html | Nobel Laureate Watches Fish for Clues to Human Violence | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sound-cleanup-bog.html | Sound Cleanup Bog | True | By Joanne Fishman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/new-rates-and-hot-days-a-time-for-new-rates.html | New Rates and Hot Days | True | By J.c. Barden | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/high-court-snags-new-path-link-high-court-snags-planned-path-link.html | High Court Snags New PATH Link | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/how-they-keep-them-down-on-the-farm-on-the-farm.html | How They Keep Them Down On The Farm | True | By Kate Wenner | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/insurance-cancellation-whos-at-fault.html | Insurance Cancellation: | True | By Gerald F. Stevens | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/evelyn-martin-becomes-bride-of-c-hemphill.html | Evelyn Martin Becomes Bride Of C. Hemphill | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/remedial-reading-by-decoding-word-sounds.html | Remedial Reading by | True | By Irene Backalenick | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/elizabeth-g-macdermott.html | ELIZABETH G. MacDERMOTT | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/famous-bulldogs-puppies-are-apples-of-many-eyes.html | Famous Bulldog's Puppies Are Apples of Many Eyes | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letter-from-washington-population-declining-in-major-cities.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/in-america-panhandle-pop.html | IN AMERICA | True | By Joseph Lelyveld | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/suzanne-v-stallings-is-bride-of-james-magee.html | Suzanne V. Stallings Is Bride of James Magee | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/editors-choice.html | Editors' Choice | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/pension-funds-are-building-up-large-portfolios-of-properties.html | Pension Funds Are Building Up Large Portfolios Of Properties | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/residents-of-rural-new-york-valley-upset-by-publicity-about-fires.html | Residents of Rural New York Valley Upset by Publicity About Fires | True | By Molly Ivins Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/fishing-bluefish-on-the-way.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/behind-the-best-sellers-david-kopay.html | Behind the Best Sellers: David Kopay | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-music-festivals-of-europe-1977-a-summer-of-music-europes.html | The Music Festivals Of Europe 1977 | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/home-clinic-how-to-repair-failing-mortar-joints.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/california-welfare-rolls-rise.html | California Welfare Rolls Rise | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dining-out-friendly-aegean-touches.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dining-out-the-memory-lingers.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/westchesterthis-week.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/theater-putting-on-the-dog.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/crime.html | CRIME | True | BY Nora Johnson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-8-no-title.html | Article 8 â€šÃ„Âºâ€šÃ„Âº No Title | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/arms-sales-another-wobbling-promise.html | Arms Sales: Another Wobbling Promise | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters-75075694.html | Letters | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/i-am-widely-regarded-as-the-ghost-of-a-writer-williams-reflects.html | â€šÃ„Ã¹I Am Widely Regarded as the Ghost Of a Writerâ€šÃ„Ã´ | True | By Tennessee Williams | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/carey-vow-on-cuomo-is-a-shock-to-beame-decision-on-mayoral.html | CAREY VOW ON CUOMO IS A SHOCK TO BEAME | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/rosa-baumanis-is-engagd.html | Rosa Baumanis Is Engaged | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/heavy-action-last-week-a-sahara-war-that-will-take-as-long-as-it.html | Heavy Action Last Week | True | By John Darnton | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/choral-society-sings-from-a-threecentury-range.html | Choral Society Sings From a Threeâ€šÃ„Ã¨Century Range | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dance-countdown-by-the-ailey-clive-thompson-performs-company.html | Dance: â€šÃ„Ã¹Countdownâ€šÃ„Ã´ by the Ailey | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-learning-role-for-retarded.html | A Learning Role for Retarded | True | By Shawn G. Kennedy | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/whats-doing-in-seattle.html | What's Doing in SEATTLE | True | By Ivan Doig and Ann J. Nelson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-7-no-title.html | Article 7 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/future-events-color-it-kaleidoscope.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/who-should-audit-the-auditors.html | Who Should Audit the Auditors? | True | By Joshua Ronen | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/praise-from-burns.html | Praise From Burns | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/in-county-basement-artists-at-work.html | In County Basement, Artists at Work | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/managing-headache-finally-medicine-is-taking-seriously-this-ancient.html | Managing Headache | True | By Alan Anderson Jr. | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/world-leaders-walking-in-step-on-way-to-lunch-in-london.html | World Leaders Walking in Step â€šÃ„Ã®On Way to Lunch in London | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-state-copes-plugging-up-energy-leaks.html | The State Copes | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/carters-first-summit.html | Carter's First Summit | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/hackensack-rebirth-via-art.html | Hackensack: Rebirth Via Art | True | By James F. Lynch | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/top-law-firm-bans-sex-discrimination-sullivan-cromwell-will-pursue.html | TOP LAW FIRM BANS SEX DISCRIMINATION | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/19-killed-in-soviet-train-crash.html | 19 Killed in Soviet Train Crash | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/miss-werner-has-nuptials.html | Miss Werner Has Nuptials | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/michael-ryan-editor-weds-debora-gilbert.html | Michael Ryan, Editor, Weds Debora Gilbert | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/canadiens-rout-bruins-to-open-cup-finals-73-canadiens-rout-bruins.html | Canadiens Rout Bruins To Open Cup Finals, 7â€šÃ„Ã¨3 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/governors-race-byrne-is-still-strong.html | Governor's Race: Byrne Is Still Strong | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/40-decorators-45-projects-1-mansion.html | 40 Decorators, 45 Projects, 1 Mansion | True | By Anne Anable | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/on-bills-to-control-wiretapping-the-infighting-goes-on-and-on.html | On Bills to Control Wiretapping, The Infighting Goes On and On | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/hope-f-jones-becomes-bride.html | Hope F. Jones Becomes Bride | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/australia-a-land-of-seeming-plenty-falls-on-hard-times.html | Australia, a Land of Seeming Plenty, Falls on Hard Times | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/5-million-found-hidden-in-home-of-slain-heiress-in-indianapolis.html | $5 Million Found Hidden in Home Of Slain Heiress in Indianapolis | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/6-homers-hit-as-reds-lose-to-pirates-1210.html | 6 Homers Hit as Reds Lose to Pirates, 12â€šÃ„Ã¹10 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/kirstein-the-man-who-brought-us-balanchine-lincoln-kirstein.html | Kirstein The Man Who Brought Us Balanchine | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/better-days-ahead-for-glamour-stocks.html | Better Days Ahead for Glamour Stocks? | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/recent-rains-brighten-outlook-for-corn-belt-crops.html | Recent Rains Brighten Outlook for Corn Belt Crops | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/molloy-sweeps-shotput-in-st-anthony-games.html | Molloy Sweeps Shotâ€šÃ„Ã´Put In St. Anthony Games | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/tv-commercials-on-a-shoestring.html | TV Commercials on a Shoestring | True | By Bart Barlow | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/baranello-to-the-aid-of-the-party.html | Baranello to the Aid of the Party | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-nation-in-summary-us-economy-continues-on-its-odd-path.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/catherine-bennett-james-wed-to-re-thornburgh.html | Catherine Bennett James Wed to R. E. Thornburgh | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/twyla-tharp-has-something-for-everyone-about-twyla-tharp.html | Twyla Tharp Has Something For Everyone | True | By John Rockwell | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/primroses-can-be-started-from-seed.html | Primroses Can Be Started From Seed | True | By Elda Haring | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/englewood-a-medieval-festival.html | Englewood: A Medieval Festival | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/5-provinces-oppose-quebec-trade-ties-after-independence.html | 5 Provinces Oppose Quebec Trade Ties After independence | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/new-jersey-this-week-theater-music-art-openings-lectures-films-for.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-literary-view-writing-writers-lives-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters-75075352.html | Letters | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/growing-up-a-lindbergh.html | Growing Up a Lindbergh | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/frisbee-ships-and-discipline-life-in-the-webbisphere.html | Frisbee, Ships and Discipline | True | By Bart Barlow | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/susan-peet-bride-of-richard-miller.html | Susan Peet Bride Of Richard Miller | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/lucinda-lee-myatt-married-to-john-cravenho-in-bay-state.html | Lucinda Lee Myatt Married To John Cravenho in Bay State | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/hitch-in-farm-policy-subsidies-otherwise-the-carter-program-is-not.html | Hitch in Farm Policy: Subsidies | True | By Seth S. King | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/art-schoolroom-talent-on-display.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-candid-academic-at-commerce-a-candid-academic-at-commerce.html | A Candid Academic at Commerce | True | By Leonard Silk | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/italy-to-open-liceo-in-new-york-fog-its-nationals-and-americans.html | Italy to Open Liceo in New York For Its Nationals and Americans | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/making-music-in-mercer.html | Making Music in Mercer | True | By James Barron | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/energy-is-the-breaking-point-near-is-county-near-energy-breaking.html | Energy : Is the Breaking Point Near? | True | By James Feron | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/about-long-island-hello-there-hows-your-car-shifting-conversational.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/with-few-in-his-corner-king-urges-us-ring-study.html | With Few in His Corner, King Urges U.S. Ring Study | True | Michael Katz | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/john-bisceglia-to-wed-dorren-mary-murphy.html | John Bisceglia to Wed Dorren Mary Murphy | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/steel-sax-and-sauce.html | Steel, Sax and Sauce | True | By Joan Potter | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/encounter-a-good-samaritan-in-bulgaria.html | ENCOUNTER | True | By April Koral | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/connecticut-this-week.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-eternal-senior-prom.html | The Eternal Senior Prom | True | By Joan Richter | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/lakers-rockets-trying-to-even-things-today-lakers-box-score.html | Lakers, Rockets Trying to Even Things Today | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/shampoos-for-the-peripatetic-shampoos-in-any-language.html | Shampoos for the Peripatetic | True | By Iris Hide Frey | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/legislative-hearings-for-new-york-area.html | Legislative Hearings For New York Area | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-12-no-title.html | Article 12 â€š,Ã³â€š,Ã⁰ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letter-from-the-college-of-new-rochelle.html | LETTER FROM THE COLLEGE OF NEW ROCHELLE | True | By Nuala Cotter | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dining-out-a-friendly-spot-in-fairfield.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/alexandra-t-lally-is-married.html | Alexandra T. Lally Is Married | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/suspects-suicide-prompts-family-to-investigate-connecticut-slayings.html | Suspect's Suicide Prompts Family To Investigate Connecticut Slayings | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters-people-who-play-radios-on-buses-letters-to-the-editor.html | Letters: People Who Play Radios on Buses | True | Loretta A. Mendenhall | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/35-million-arboretum-to-use-solarheat-system.html | $3.5 Million Arboretum to Use Solar‑Heat System | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/tv-view-when-the-quest-for-laughter-gets-hysterical.html | TV VIEW | True | John J. O'Connor | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/grand-juries-where-to-now.html | Grand Juries: Where to Now? | True | By Brian R. Dinday | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-year-off-to-travel-with-the-kids-a-year-off-to-go-trailering.html | A Year Off | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/joel-reingold-fiance-of-allison-jean-funk.html | Joel Reingold Fiance Of Allison Jean Funk | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/gardening-last-years-buds-bring-forth-candy.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sketches-of-government-leaders-meeting-carter-at-economic.html | Sketches of Government Leaders Meeting Carter at Economic Conference in London | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/health.html | HEALTH | True | By Carol Troy | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/music-fervent-ninth-in-brooklyn.html | Music: Fervent Ninth in Brooklyn | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/radio-today-leading-events-the-weeks-concerts-today-monday-tuesday.html | Radio | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/carol-henze-has-bridal.html | Carol Henze Has Bridal | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dining-out.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/his-rivals-hail-victor-as-class.html | His Rivals Hail Victor As â€šÃ„Â¹Classâ€šÃ„Â´ | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/film-view-jaws-ii-or-did-you-ever-see-a-shark-dancing-film-view-on.html | FILM VIEW | True | Vincent Canby | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/slaying-suspect-kills-3-hostages-and-takes-own-life-despite-pact.html | Slaying Suspect Kills 3 Hostages And Takes Own Life Despite Pact | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/interview-its-no-illusion-hes-the-star.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/bridge-when-fate-smiles.html | BRIDGE | True | Alan Truscott | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dave-anderson-the-big-test-for-duane-bobick.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/new-york-states-ghetto-medicine-program-is-being-replaced.html | New York State's Ghetto Medicine Program Is Being Replaced | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dolly-flopped-but-her-streets-a-hit-the-streets-a-hit.html | â€šÃ„Â¹Dollyâ€šÃ„Â´ Flopped, but Her Street's a Hit | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/reflections-on-the-lakes-of-yugoslavia-yugoslavias-lake-districts.html | Reflections on the Lakes of Yugoslavia | True | By Phyllis Funke | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/all-those-allens-back-a-broadway-hit.html | All Those Allens Back a Broadway Hit | True | Robert J. Cole | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/questionsanswers.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/an-angry-composer-forbids-his-music-to-be-performed-why-shapey.html | An Angry Composer Forbids His Music To Be Performed | True | By Shulamit Ran | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/memphis-bishop-at-center-of-dispute-on-services-of-reconciliation.html | Memphis Bishop at Center of Dispute on Services of Reconciliation | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/kathryn-m-carey-jonathan-w-strom-banker-wed-in-rye.html | Kathryn M. Carey, Jonathan W. Strom, Banker, Wed in Rye | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/at-indy-theres-a-200-mph-question.html | At Indy, There's a 200 M.P.H. Question | True | By Phil Pash | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/ed-cole-a-dashing-gm-general-who-fought-big-battles.html | Ed Cole: A Dashing G. M. General Who Fought Big Battles | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/combined-copter-pilot-training-seen-saving-pentagon-104-million.html | Combined Copter Pilot Training Seen Saving Pentagon $104 Million | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-showplace-thats-on-show-again-showplace-revived.html | A Showplace That's on how Again | True | By Eve Glasser | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letter-from-fairfield-the-way-it-is.html | LETTER FROM FAIRFIELD | True | By Timothy A. Cox | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | True | Mass Market | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/disposal-of-dead-pets-becomes-an-official-concern.html | Disposal of Dead Pets Becomes an Official Concern | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/prize-winner-pulitzer-prize-winner.html | Prize Winner | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/long-islandthis-week-art-music-dance-for-children-movies-meetings.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/art-heddas-sterne-works-shine-in-montclair.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/1977-national-football-league-draft.html | 1977 National Football League Draft | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/photography-view-distortions-regionalism-and-new-york-streets.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sunday-observer-my-adolescent-bed-by-russell-baker.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/two-sides-of-perez-in-his-dances.html | Two Sides of Perez in His Dances | True | Don McDonagh | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/upstate-assessor-backs-exemptions-to-universal-life-church.html | Upstate Assessor Backs Exemptions To Universal Life Church Ministers | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/house-nears-a-vote-on-urban-fund-shift-that-aids-northeast-windfall.html | HOUSE NEARS A VOTE ON URBAN FUND SHIFT THAT AIDS NORTHEAST | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dance-view-firebird-and-the-question-of-authenticity.html | DANCE VIEW | True | Clive Barnes | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/zaire-army-retakes-agricultural-town-bitter-fighting-is-reported-as.html | AIR ARMY RETAKES AGRICULTURAL TOWN | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/did-rose-live-happily-ever-after-alistair-cooke-updates-upstairs.html | Did Rose Live Happily Ever After? | True | By Alistair Cooke | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-price-of-fame-lindbergh.html | THE PRICE OF FAME | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/televising-the-least-known-of-civilized-people.html | Televising the Least Known Of Civilized People | True | By Faubion Bowers | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/miss-bokman-fiancee-of-brian-macnamara.html | Miss Bokman FiancéÃ©e Of Brian MacNamara | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/cynthia-parker-sets-fall-bridal.html | Cynthia Parker Sets Fall Bridal | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/rubie-mags-to-marry.html | Rubie Mags to Marry | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/argentine-official-reported-injured.html | Argentine Official Reported Injured | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-hostess-of-yaddo.html | The Hostess of Yaddo | True | By John Cheever | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/vegetable-oddities-for-may-planters-vegetable-oddities.html | Vegetable Oddities For May Planters | True | By Robert C. Baur | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/nancy-m-vaughan-is-affianced.html | Nancy M. Vaughan Is Affianced | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/daniel-goodman-to-wed-nina-swift-on-june-11.html | Daniel Goodman to Wed Nina Swift on June 11 | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/home-clinic-75077939.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/skinner-wins-2-sprints-leads-jackson-to-title.html | Skinner Wins 2 Sprints, Leads Jackson to Title | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/seattle-slew-captures-kentucky-derby-by-1-lengths-run-dusty-run.html | Seattle Slew Captures Kentucky Derby by 1Â¾ Lengths | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/new-suspect-on-10-most-wanted.html | New Suspect on â€˜Â¸Â°10 Most Wantedâ€šÂ¸Â´ | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-new-environment-at-interior-cecil-andrus-is-trying-to-turn-things.html | A New Environment | True | By Jack Shepherd | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/is-anybody-listening.html | Is Anybody Listening? | True | By James Reston | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/koosman-in-3hitter-seaver-in-apology-koosman-stops-giants-60-seaver.html | Koosman in 3â€šÂ¸Â°Hitter, Seaver in Apology | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/home-clinic-75077754.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/deborah-archibald-is-married.html | Deborah Archibald Is Married | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/mt-vemon-fights-a-federal-landlord-mt-vemon-tenants-fight-urban.html | Mt. Vernon Fights A Federal Landlord | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/maternity-fashion-business-just-expanding.html | Maternity Fashion Businessâ€šÂ¸Â°Just Expanding | True | By Susan B. Tribich | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/boating-slate-takes-new-races-aboard.html | Boating Slate Takes New Races Aboard | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/gregoreks-4171-mile-leg-wins-for-st-anthony-team.html | Gregorek's 4:17.1 Mile Leg Wins for St. Anthony Team | True | By William J. Miller | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/trial-of-soviet-jew-postponed.html | Trial of Soviet Jew Postponed | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/selection-field-rain-fog-day-break-october-the-level-at-which-the.html | SELECTION | True | By Gary Soto | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/goldin-is-pressing-a-major-audit-of-the-new-york-school-system.html | Goldin Is Pressing a Major Audit Of the New York School System | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/victor-mill-3d-plans-to-wed-miss-maulsby.html | Victor Mill 3d Plans to Wed Miss Maulsby | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/annestarr-holmes-white-teacher-sets-august-wedding-to-philip-trout.html | Anneâ€šÂ¸Â°Starr Holmes White, Teacher, Sets August Wedding to Philip Trout Snead | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/on-watch-for-the-unknown-virus-hunters.html | On Watch for the Unknown | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/lauren-l-gill-is-married-to-david-hemphill.html | Lauren L. Gill Is Married to David Hemphill | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/richard-j-weil.html | RICHARD J. WEIL | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/doctor-fills-mcginnis-order-the-doctor-is-just-what-mcginnis-order.html | Doctor Fills McGinnis's Order | True | By Tony Kornheiser Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/notes-trade-ban-slows-cuban-tourism-notes-about-travel-notes-about.html | Notes: Trade Ban Slows Cuban Tourism | True | By Stanley Carr | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/music-view-how-offenbach-was-almost-banned-in-boston-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/politics-immigrant-companies.html | POLITICS | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/may-is-a-bonanza-month-for-watching-birds-in-transit.html | May Is a Bonanza Month for Watching Birds in Transit | True | By Nancy Rubin | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/bridge-spring-victories.html | BRIDGE | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/jazz-four-guitarists-solo-in-jam.html | Jazz: Four Guitarists Solo in Jam | True | John S. Wilson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/medical-villains-and-heroes-coma-by-robin-cook-the-saturday-night.html | Medical Villains and Heroes | True | By Donald Newlove | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/arrested-nuclear-foes-vow-to-keep-movement-going-letter-signed-by.html | Arrested Nuclear Foes Vow To Keep Movement Going | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/indias-health-plan-seeks-birth-control-without-coercion.html | India's Health Plan Seeks Birth Control Without Coercion | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/celebrating-a-rich-diversity.html | Celebrating a Rich Diversity | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/mailbag-mailbag-mailbag.html | MAILBAG | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/apples-trounce-strings-for-4th-victory-2914.html | Apples Trounce Strings For 4th Victory, 29â€S Ã,Â*14 | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/carter-asks-rise-in-taxes-to-aid-social-security-would-cost.html | Carter Asks Rise In Taxes to Aid Social Security | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/otb-payoffs.html | OTB Payoffs | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/elizabeth-jacob-sets-nuptials-next-spring-to-leeber-s-cohen.html | Elizabeth Jacob Sets Nuptials Next Spring To Leeber S. Cohen | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/camera-view-a-preview-of-polaroids-new-instant-movies-camera-view.html | CAMERA VIEW | True | Don Langer | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-price-of-fame-famous-long-ago.html | THE PRICE OF FAME | True | Michael Goodwin | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/samuel-blitz-88-exaide-of-united-jewish-appeal-and-leading.html | Samuel Blitz, 88, Exâ€SÃ,Â*Aide Of United Jewish Appeal and Leading Fundâ€SÃ,Â*Raiser | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/about-westchester-the-greeters-are-coming.html | ABOUT WESTCHESTER | True | By Max J. Friedman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/olympian-task-of-unity-is-being-tackled-by-usoc.html | Olympian Task of Unity Is Being Tackled by U.S.O.C. | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/fashion-fall-77-best-of-the-best.html | Fashion | True | By Carrie Donovan | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/defying-demographics.html | Defying Demographics | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Jane Langton | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/eastern-shore-fishing-provides-mixed-results.html | Eastern Shore Fishing Provides Mixed Results | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-high-cost-of-fresh-air.html | The High Cost of Fresh Air | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/use-a-scrub-brush-instead-of-a-paint-brush.html | Use a Scrub Brushâ€SÃ,Â*Instead of a Paint Brush | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/stamps-a-tribute-to-the-un-security-council.html | STAMPS | True | Samuel A. Tower | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/carter-urged-to-spend-fuel-taxes-on-transportation.html | Carter Urged to Spend Fuel Taxes on Transportation | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/how-nassau-employees-got-organized.html | How Nassau Employees Got Organized | True | Roy R. Silver | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/miss-urie-fiancee-of-rd-thorpe-jr.html | Miss Urie Fiancee Of R. D. Thorpe Jr. | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/melinda-smith-steven-porter-are-betrothed.html | Melinda Smith, Steven Porter Are Betrothed | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/crusader-for-camp-safety.html | Crusader for Camp Safety | True | By Murray Illson | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/miss-foxen-has-nuptials.html | Miss Foxen Has Nuptials | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/where-to-go-for-birdwalks.html | WHERE TO GO FOR BIRDWALKS | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/not-surprisingly-its-reasons-are-largely-economic-rights-issue-has.html | Not Surprisingly, Its Reasons Are Largely Economic | True | By Joseph Mann | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/italian-communist-party-offering-a-key-position-to-czech-dissident.html | Italian Communist Party Offering A Key Position to Czech Dissident | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-bowling-clinic-how-to-knock-down-pins-and-have-room-to-spare.html | The Bowling Clinic | True | By Jerry Levine | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/city-prison-inmates-are-only-part-of-the-trouble.html | City Prison Inmates Are Only Part of the Trouble | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-fair-test-for-the-concorde.html | A Fair Test for the Concorde | True | By N.c. Lornie | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/photographer-among-artists-alfred-stieglitz-stieglitz.html | Photographer Among Artists | True | By Mary Ann Tighe | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/new-money-for-old-cities.html | New Money for Old Cities | True | By David Streger | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/gardening-looking-for-troublemakers-in-soil.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/architecture-view-a-landmark-before-its-doors-open.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/life-of-a-10yearold-gymnast-as-told-by-her-dutiful-mother.html | Life of a 10â€šÃ„Â¹Yearâ€šÃ„Â¹Old Gymnast, As Told by Her Dutiful Mother | True | By Alice Segal | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/living-alone-in-the-highrises.html | Living Alone in the Highâ€šÃ„Â¹Rises | True | By Joan Cook | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-terhune-legend-recalled.html | The Terhune Legend Recalled | True | By Albin Krebs | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/chess-from-out-of-the-past.html | CHESS | True | Robert Byrne | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/casinos-bring-atlantic-city-woes-advent-of-casinos-brings-problems.html | Casinos Bring Atlantic City Woes | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/as-energy-user-city-is-both-rich-and-poor-in-energy-city-is-both.html | As Energy User, City Is Both Rich and Poor | True | By William Tucker | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/mccarthy-anniversary-is-observed-at-a-mass.html | McCARTHY ANNIVERSARY IS OBSERVED AT A MASS | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-race-track-that-had-class.html | A Race Track That Had Class | True | By Mark Forrest | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/hanna-bloomfield-fiancee-of-jb-rubins.html | Hanna Bloomfield Fiancee of J. B. Rubins | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/even-with-partition-in-1920-theyve-never-entirely-relaxed-mr.html | Even With Partition (in 1920), They've Never Entirely Relaxed | True | By Roy Reed | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/banks-unions-form-alliance-to-assist-city.html | Banks, Unions Form Alliance To Assist City | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/television-this-week-of-special-interest-channel-information-today.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/home-clinic.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-fresh-air-fund-100-years-of-success-a-new-group-of-new-york.html | THE FRESH AIR FUND: 100 YEARS OF SUCCESS | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/hurling-matches-listed.html | Hurling Matches Listed | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/penn-depth-wins-heptagonals-track.html | Penn Depth Wins Heptagonals Track | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/latin-art-song-heart-of-recital-by-eva-de-la-o.html | Latin Art Song Heart of Recital By Eva de la O | True | By John Rockwell | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/high-court-didnt-help-transit-planning-is-near-a-standstill.html | High Court Didn't Help | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/karen-augusta-worden-wed-to-david-anderson.html | Karen Augusta Worden Wed to David Anderson | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/rx-for-a-dying-lake.html | Rx for a Dying Lake | True | By Harold Faber | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | Lisa D. Wojen | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/the-nixon-legacy-substance-is-second-priority-style-is-first.html | The Nixon Legacy: Substance Is Second Priority, Style Is First | True | By John Herbers | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/gardening-troublemakers-in-the-soil.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/annie-harris-married-to-andrew-lippman.html | Annie Harris Married to Andrew Lippman | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/rca-homebody-roams-the-world-to-help-keep-the-president-in-touch.html | RCA Homebody Roams the World to Help Keep the President in Touch | True | By Alfred E. Clark | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/sports-news-briefs-spinks-brothers-tate-are-victors-in-boxing.html | Sports News Briefs | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/3-horses-are-winners-in-2-divisions-of-carter.html | 3 Horses Are Winners in 2 Divisions of Carter | True | By Michael Katz | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/france-cant-forget-its-special-mission.html | France Can't Forget Its â€šÃ„Â¹Special Missionâ€šÃ„Â¹ | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/washington-report-a-secret-society-of-finance-ministers.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/blacks-are-now-discovering-urban-ills-in-southern-cities.html | Blacks Are Now Discovering. Urban Ills in Southern Cities | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/world-news-briefs-cubans-reported-training-ethiopian-peasants-afars.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/dickenss-uncanny-camera-eye-e-dickens-camera-eye.html | Dickens's Uncanny â€šÃ„Ã´Camera Eyeâ€šÃ„Ã´ | | By George Ford and STEVEN MARCUS | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/hat-union-building-is-taken-over-by-us-move-made-to-assure-pensions.html | HAT UNION BUILDING IS TAKEN OVER BY U.S. | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/tripping-around-china-in-the-peoples-republic-china.html | Tripping Around China | True | By Ross Terrill | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/bonny-campbell-wed-to-mefford-runyon-2d.html | Bonny Campbell Wed to Mefford Runyon 2d | | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/gardening-a-guide-to-planting-beans.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/razing-a-witness-to-time.html | Razing a Witness to Time | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/father-of-claimant-to-spanish-throne-dies-in-switzerland.html | Father of Claimant To Spanish Throne Dies in Switzerland | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/seeking-the-emotions-that-stirred-the-ancient-greeks-seeking-the.html | Seeking the Emotions That Stirred The Ancient Greeks | True | By Margaret Croyden | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/for-the-fort-greene-merchants-who-stayed-vindication-vindication.html | For the Fort Greene Merchants Who Stayed: Vindication | True | By Barbara Campbell | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/nehemiah-hurdles-132-ties-us-school-mark.html | Nehemiah Hurdles 13.2, Ties U.S. School Mark | | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/platform-tennis-bounces-ahead.html | Platform Tennis Bounces Ahead | True | By Arthur S. Brisbane | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/around-the-garden-new-book-crop.html | AROUND THE Garden | True | Joan Lee Faust | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/births2.html | Births | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-businessman-for-her-deputy-an-idealistic-businessman-in-commerce.html | A Businessman For Her Deputy | True | By Walter Rugaber | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/connecticut-gets-a-third-fronton.html | Connecticut Gets a Third Fronton | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/in-washington-tennis-nets-the-guests.html | In Washington, Tennis Nets the Guests | True | By Barbara Gamarekian Special to The New York Times | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/a-shiver-for-lawyers-at-the-securities-bar.html | A Shiver for Lawyers at the Securities Bar | True | Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/followup-on-the-news-plo-swindle-carter-nephew-triple-mugging.html | Followâ€šÃ„Ã´Up on the News | True | Richard Haitch | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/article-9-no-title.html | Article 9 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/experts-argue-whether-computers-could-reason-and-if-they-should.html | Experts Argue Whether Computers Could Reason, and if They Should | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/melinda-doubleday-wilson-engaged-to-william-fuller.html | Melinda Doubleday Wilson Engaged to William Fuller | | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-08 | 1977-05-08 | https://www.nytimes.com/1977/05/08/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-719 | B 221-973 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/williams-noel.html | WILLIAM S. NOEL | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/legislature-seeking-change-in-insurance-no-consensus-is-apparent-in.html | LEGISLATURE SEEKING CHANGE IN INSURANCE | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/runners-narrowly-miss-explosion.html | Runners Narrowly Miss Explosion | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/purser-subdues-hijacker-on-tokyohawaii-flight.html | Purser Subdues Hijacker On Tokyoâ€šÃ„Ã¨Hawaii Flight | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/residents-try-to-save-brief-california-rain.html | Residents Try to Save Brief California Rain | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/stockton-and-amritraj-capture-doubles-final.html | Stockton and Amritraj Capture Doubles Final | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/auto-racing.html | Auto Racing | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/miss-stacy-victor-by-stroke.html | Miss Stacy Victor by Stroke | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/44day-transit-strike-is-ended-in-philadelphia.html | 44â€šÃ„Ã¨DAY TRANSIT STRIKE IS ENDED IN PHILADELPHIA | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/arrested-antinuclear-protesters-allowed-to-play-on-army-lawn.html | Arrested Antinuclear Protesters Allowed to Play on Armory Lawn | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/why-limes-are-a-bit-dear.html | Why Limes Are a Bit Dear | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/heroin-held-less-harmful-than-liquor-and-smoking.html | Heroin Held Less Harmful Than Liquor and Smoking | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/partial-rollback-for-steel-sought-by-administration-schultze.html | Partial Rollback for Steel Sought by Administration | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/text-of-communique-and-appendix-issued-after-the-economic-summit.html | Text of Communique and Appendix Issued After the Economic Summit Meeting | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/four-peregrines-to-be-freed.html | Four Peregrines to Be Freed | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/warren-lynch-62-vice-chairman-of-bookofthemonth-club-dies.html | Warren Lynch, 62, Vice Chairman Of Bookâ€šÃ„Ã²ofâ€šÃ„Ã´theâ€šÃ„Ã´Month Club, Dies | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/aspin-charges-navy-and-panel-try-to-thwart-carrier-decision.html | Aspin Charges Navy and Panel Try to Thwart Carrier Decision | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/coffee-airlifted-from-uganda.html | Coffee Airlifted From Uganda | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/bolder-soviet-style-is-noted-in-a-report-study-for-congress-says.html | BOLDER SOVIET STYLE IS NOTED IN A REPORT | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/braves-drop-14th-in-row-as-76-nightmare-returns.html | Braves Drop 14th in Row as '76 Nightmare Returns | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/stanley-cup-final.html | Stanley Cup Final | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/inquiries-center-on-tournament-75078717.html | Inquiries Center on Tournament | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/105-victory-sparked-by-munsons-4-hits-munson-paces-yanks-assault.html | 10â€šÃ„Ã²5 Victory Sparked by Munson's 4 Hits | True | By Murray Chass | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/second-case-of-cholera-in-us-in-65-years-is-found-in-alabama.html | Second Case of Cholera in U.S. I In 65 Years Is Found in Alabama | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/a-sidney-dew-herreshoff-dies-naval-architect-in-rhode-island.html | A. Sidney DeW. Herreshoff Diesâ€šÃ„Ã´Naval Architect in Rhode Island | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/us-official-scores-beames-78-budget-carter-representative-finds-it.html | U.S. OFFICIAL SCORES BEAME'S '78 BUDGET | True | By Steven R. Weisman Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/report-from-un-program-tells-how-it-used-special-currencies.html | Report From U.N. Program Tells How It Used Special Currencies | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/inquiries-center-on-tournament.html | Inquiries Center on Tournament | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/eyewitness-wrong-but-justice-prevails-larceny-charge-is-dropped.html | â€šÃ„Ã²EYEWITNESSâ€šÃ„Ã´ WRONG, BUT JUSTICE PREVAILS | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/chess-to-win-you-have-to-take-a-chance-on-losing-too.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/pentagon-wants-to-buy-over-200-mobile-missiles.html | Pentagon Wants to Buy Over 200 Mobile Missiles | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/coffee-futures-prices-level-after-long-rise-coffee-futures-prices.html | Coffee Futures Prices Level After Long Rise | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/streamlining-the-criminal-law.html | Streamlining the Criminal Law | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/factory-wage-gap-between-city-and-nation-widens.html | Factoryâ€šÃ„Ã´Wage Gap Between City and Nation Widens | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/a-deadly-virus-apparently-transmitted-by-surgery.html | A Deadly Virus Apparently Transmitted by Surgery | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/carters-act-plays-well-in-london-presidents-act-is-well-received-by.html | Carter's Act Plays Well in London | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/judaism-without-supernaturalism-celebrates-55-years.html | Judaism Without Supernaturalisnf Celebrates 55 Years | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/nanny-was-wrong-about-mister-roosevelt.html | Nanny Was Wrong About Mister Roosevelt | True | By Wayne Greenhaw | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/story-of-a-failing-insurer-its-problems-accelerated.html | Story of a Failing Insurer: Its Problems Accelerated | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/inquiry-on-pittsburgh-job-program-may-touch-3-on-the-steelers-team.html | Inquiry on Pittsburgh Job Program May Touch 3 on the Steelers Team | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/barnum-announces-a-deal-with-jwt.html | Barnum Announces A Deal With J.W.T. | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/500-new-york-welfare-recipients-found-on-rolls-in-north-jersey.html | 500 New York Welfare Recipients Found on Rolls in North Jersey | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/michiganders-wary-of-navy-radio-center-carter-aide-reaffirms-pledge.html | MICHIGANDERS WARY OF NAVY RADIO CENTER | True | By Gerald F. Stevens | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/on-cartesian-ethics-essay.html | On Cartesian Ethics | True | By William Safire | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/canadiens-stars-upstaged-in-73-drubbing-of-bruins.html | Canadiens' Stars Upstaged. In 7â€šÃ„Ã²3 Drubbing of Bruins | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/black-legal-group-assails-us-courts-lawyers-at-conference-find-bias.html | BLACK LEGAL GROUP ASSAILS U.S. COURTS | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/telling-workers-where-to-live.html | Telling Workers Where to Live | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/from-the-police-blotter.html | From the Police Blotter | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/diane-j-schecter-bride-of-stanley-j-schneller.html | Diane J. Schecter Bride Of Stanley J. Schneller | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/church-protests-at-a-topless-bar.html | Church Protests at a Topless Bar | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/nearby-dog-show-at-trenton-nj-variety-groups.html | Nearby Dog Show | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/exofficials-quit-congress-party.html | Exâ€‹Â°Officials Quit Congress Party | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/summit-parley-ends-participants-vow-to-forgo-protectionism-and.html | SUMMIT PARLEY ENDS | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/t-brooke-price-86-held-at-executive-post.html | T. BROOKE PRICE, 86; HELD A.T.& T. EXECUTIVE POST | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/andretti-takes-formula-i-race-in-spain.html | Andretti Takes Formula I Race in Spain | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/us-is-studying-possible-frauds-in-drought-funds-for-livestock.html | U.S. Is Studying Possible Frauds In Drought Funds for Livestock | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/lawyers-group-to-raise-money-for-candidates.html | LAWYERS' GROUP TO RAISE MONEY FOR CANDIDATES | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/news-summary-international-75078718.html | News Summary | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/floyds-late-surge-wins-nelson-golf-by-2-shots-floyds-surge-wins.html | Floyd's Late Surge Wins Nelson Golf by 2 Shots | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/trail-blazers-lead-lakers-20.html | Trail Blazers Lead Lakers, 2â€‹Â°0 | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/katharine-works-johnson-86-headed-miss-porters-school.html | Katharine Works Johnson, 86; Headed Miss Porter's School | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/400-injured-in-clash-at-new-tokyo-airport.html | 400 Injured in Clash At New Tokyo Airport | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/dichter-plays-4-big-works.html | Dichter Plays 4 Big Works | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/caution-is-the-key-to-2state-dredgadisposal-plan-for-li-sound.html | Caution Is the Key to 2â€‹Â°State Dredgeâ€‹Â°Disposal Plan for L.I. Sound | True | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/hundreds-of-kite-owners-battle-wind-at-princeton.html | Hundreds of Kite Owners Battle Wind at Princeton | True | By Richard Haitch Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/ivan-nunez-pianist-in-thoughtful-recital.html | Ivan Nunez, Pianist, In Thoughtful Recital | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/hemphill-audiodrama-digs-into-minstrelsy.html | Hemphill â€‹Â°Audiodramaâ€‹Â°Â Digs Into Minstrelsy | True | Robert Palmer | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/concert-rock-little-feat-band-makes-rare-local-appearance.html | Concert: Rock | True | Robert Palmer | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977- | https://www.nytimes.com/1977/05/09/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/teachers-in-kansas-city-vote-to-return-to-work.html | Teachers in Kansas City Vote to Return to Work | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/laderman-works-initiate-series-by-long-island-chamber-group.html | Laderman Works Initiate Series By Long Island Chamber Group | True | Peter G. Davis | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/further-rise-seen-for-interest-consensus-is-lacking-about.html | FURTHER RISE SEEN FOR INTEREST RATES | True | By John H. Allan | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/indictments-decided-by-bell.html | Indictments Decided by Bell | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/theater-silk-stockings-revived-elts-stylish-version-is-a-sheer.html | Theater: â€‹Â°Silk Stockingsâ€‹Â°Â Revived | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/lawyer-held-in-attempt-on-life-of-rep-rogers.html | Lawyer Held in Attempt On Life of Rep. Rogers | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Â°ÂCounter Listings | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/delaware-golf-team-takes-eastern-intercollegiate-title.html | Delaware Golf Team Takes Eastern Intercollegiate Title | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/preventing-economic-chaos-leaders-plan-to-seek-a-common-solution.html | Preventing Economic Chaos | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/big-board-sends-out-merger-questionnaire.html | Big Board Sends Out Merger Questionnaire | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/in-soviet-turkmenia-today-camels-and-crisp-shashlik.html | In Soviet Turkmenia Today, Camels and Crisp Shashlik | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/look-who-came-to-dinner.html | Look Who Came to Dinner | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/a-deadly-virus-apparently-transmitted-by-surgery-virus-causing.html | A Deadly Virus Apparently Transmitted by Surgery | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/tobacco-industry-in-a-drive-asking-9a%C3%A2%C3%A2Pack-tax-cut-in-new-york-city.html | Tobacco Industry in a Drive Asking 9¢â€šÂ¬â€šÂ¬â€žÂ¢Pack Tax Cut in New York City | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/intoxication-arrests-banned-by-new-law.html | Intoxication Arrests Banned by New Law | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/pakistani-opposition-rejects-offer-by-bhutto-for-talks-on-its.html | Pakistani Opposition Rejects Offer By Bhutto for Talks on Its Demands | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/armed-mohawks-in-upstate-camp-asking-suitable-land-of-their-own.html | Armed Mohawks in Upstate Camp Asking Suitable Land of Their Own | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/market-place-wooing-small-investors-in-wall-st.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/czechoslovak-six-loses-but-retains-world-crown.html | Czechoslovak Six Loses, But Retains World Crown | True | By Sam Abt Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/10000-at-festival-brighten-the-day-for-4000-retarded.html | 10,000 at Festival Brighten the Day for 4,000 Retarded | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/child-panel-gets-leader.html | Child Panel Gets Leader | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/ambushed-argentine-aide-is-partly-paralyzed.html | Ambushed Argentine Aide Is Partly Paralyzed | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/us-says-libya-somalia-iraq-and-south-yemen-aid-terrorists.html | U.S. Says Libya, Somalia, Iraq And South Yemen Aid Terrorists | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/yonkers-joins-waste-disposal-plan.html | Yonkers Joins Waste Disposal Plan | True | By Thomas P. Ronan Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/christopher-hollis-75-british-writer-and-mp.html | CHRISTOPHER HOLLIS, 75; BRITISH WRITER AND M.P. | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/reality-in-romance.html | Reality in Romance | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/tv-shaky-testimony-of-2-men-sixhour-miniseries-based-on-the.html | TV: Shaky â€šÂ¬Â¦Â³Testimony of 2 Menâ€šÂ¬Â¦Â² | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/cornell-tops-yale-crew-tigers-ill.html | Cornell Tops Yale Crew; Tigers Ill | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/syrian-awaiting-carter-is-adamant-on-territory.html | Syrian, Awaiting Carter, Is Adamant on Territory | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/roy-jenkins-snubbed-at-conference-may-still-have-gained-stature.html | Roy Jenkins, Snubbed at Conference, May Still Have Gained Stature | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/grand-jury-may-check-press-reports-on-crime-in-arizona.html | Grand Jury May Check Press Reports on Crime in Arizona | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/rita-moreno-excels-in-rose-tattoo.html | Rita Moreno Excels in â€šÂ¬Â¦Â³Rose Tattooâ€šÂ¬Â¦Â² | True | By Mel Gussow Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/store-owners-son-shot-in-inwood-marine-held-after-60block-chase.html | Store Owner's Son Shot in Inwood; Marine Held After 60â€šÂ¬Â¦Â²Block Chase | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/a-mother-gets-an-unusual-gift.html | A Mother Gets an Unusual Gift | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/buying-agents-see-further-recovery-but-uncertainty-prevails-about.html | BUYING AGENTS SEE FURTHER RECOVERY | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/foreman-says-hes-quitting.html | Foreman Says He's Quitting | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/3-are-sought-in-slaying-of-indianapolis-widow.html | 3 ARE SOUGHT IN SLAYING OF INDIANAPOLIS WIDOW | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/boxing-booms-in-the-gyms-while-outside-a-scandal-threatens-knockout.html | Boxing Booms in the Gyms, While Outside, a Scandal Threatens Knockout Blow | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/bridge-weichsel-and-sontag-leaders-in-cavendish-club-tournament.html | Bridge: | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/frederick-m-stern-87-wrote-expose-on-nazis.html | FREDERICK M. STERN, 87, WROTE EXPOSE ON NAZIS | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/traverse-clements-77-socialist-party-official.html | TRAVERSE CLEMENTS, 77, SOCIALIST PARTY OFFICIAL | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/summit-parley-ends.html | SUMMIT PARLEY ENDS | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/danes-badminton-victors.html | Danes Badminton Victors | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/senate-gets-nomination-of-figure-in-controversy-on-campaign-debts.html | Senate Gets Nomination of Figure In Controversy on Campaign Debts | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/tornado-hits-california-coast.html | Tornado Hits California Coast | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/nasl-standing.html | N.A.S.L. Standing | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/prosecutors-score-juvenile-officials-assert-lawenforcement.html | PROSECUTORS SCORE JUVENILE OFFICIALS | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/newark-project-seeks-to-smooth-the-road-to-reading.html | Newark Project Seeks to Smooth the Road to Reading | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/city-wants-presidential-yacht.html | City Wants Presidential Yacht | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/books-of-the-times-the-only-way-to-evolve.html | Books of the Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/racing-car-kills-fan.html | Racing Car Kills Fan | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/norton-wants-a-workout-and-spars-five-rounds.html | Norton Wants a Workout And Spars Five Rounds | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/cosmos-on-penalty-kick-with-117-left-win-32.html | Cosmos, on Penalty Kick With 1:17 Left, Win, 3â€šÃ„Â²2 | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/seattle-slew-hasnt-convinced-em-all-some-doubters-remain-about.html | Seattle Slew Hasn't Convinced 'Em All | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/western-drought-imperils-plans-for-worlds-biggest-atom-plant.html | Western Drought Imperils Plans For World's Biggest Atom Plant | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/bullfight-sets-off-clash-in-portugal.html | Bullfight Sets Off Clash in Portugal | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/cost-cools-citibanks-ardor-for-solar-energy-project.html | Cost Cools Citibank's Ardor For Solar Energy Project | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/discrepancies-in-earnings.html | Discrepancies In Earnings | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/marshall-splits-with-carter-aides-on-estimating-cost-of-regulations.html | Marshall Splits With Carter Aides On Estimating Cost of Regulations | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/ada-would-abolish-corporate-income-tax.html | A.D.A. Would Abolish Corporate Income Tax | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/aid-for-battered-children-is-inadequate-doctors-say.html | Aid for Battered Children Is Inadequate, Doctors Say | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/crew-racing.html | Crew Racing | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/tea-dance-welcomed-back-by-californians.html | Tea Dance Welcomed Back by Californians | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/beame-jabs-again-at-governors-support-of-cuomo.html | Beame Jabs Again at Governor's Support of Cuomo | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/76ers-reserves-pace-2d-victory-over-rockets-76ers-reserves-pace.html | 76ers' Reserves Pace 2d Victory Over Rockets | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/satellite-launching-is-postponed.html | Satellite Launching Is Postponed | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/wha-playoff.html | W.H.A. Playoff | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/turning-off-filibusters.html | Turning Off Filibusters | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/israel-is-worried-us-may-change-arms-export-rules.html | Israel Is Worried U.S. May Change Arms Export Rules | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/jackson-state-70-class-finally-has-graduation.html | Jackson State '70 Class Finally Has Graduation | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | Howard Thompson | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/backers-of-the-death-penalty-are-making-scant-progress.html | Backers of the Death Penalty Are Making Scant Progress | True | By Douglas Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/unsinkable-village-preserver-is-honored.html | Unsinkable â€šÃ„Â¹Villageâ€šÃ„Â¹ Preserver Is Honored | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/backers-of-the-death-penalty-are-making-scant-progress-backers-of.html | Backers of the Death Penalty Are Making Scant Progress | True | By Douglas Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/20000-reds-in-spain-attend-election-rally.html | 20,000 Reds in Spain Attend Election Rally | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/dance-the-harmony-of-contrast-martine-van-hamel-and-natalia.html | Dance: The Harmony of Contrast | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/east-african-colony-votes-independence-territory-of-afars-and-issas.html | EAST AFRICAN COLONY VOTES INDEPENDENCE | True | By Andreas Freund Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/defense-chief-tells-intelligence-groups-to-stay-within-law-hrown.html | DEFENSE CHIEF TELLS INTELLIGENCE GROUPS TO STAY â€šÃ„Â¯WITHIN LAWâ€šÃ„Â¯ | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/squash-tennis-to-bacallao.html | Squash Tennis to Bacallao | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/abc-had-best-gain-in-network-profit-rising-186-in-1976.html | ABC Had Best Gain In Network Profit, Rising 186% in 1976 | True | By Les Brown | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/nieminski-wins-3-events-leads-met-decathlon.html | Nieminski Wins 3 Events, Leads Met. Decathlon | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com | Patricia Hearst to Be Sentenced | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/first-st-augustine-to-be-rebuilt.html | First St. Augustine to Be Rebuilt | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/brooklyn-church-honors-a-special-mother.html | Brooklyn Church Honors a Special Mother | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/zairian-regime-admits-it-did-not-retake-village.html | Zairian Regime Admits It Did Not Retake Village | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/tax-process-altered.html | Tax Process Altered | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/spanish-police-prevent-carlists-from-holding-memorial-ceremony.html | Spanish Police Prevent Carlists From Holding Memorial Ceremony | | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/advertising-pioneer-taking-the-tv-plunge.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/yonkers-fiscal-goal-threatened-by-a-suit-court-appeal-of-ruling-on.html | YONKERS' FISCAL GOAL THREATENED BY A SUIT | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/lucille-field-soprano-offers-pleasant-program.html | Lucille Field, Soprano, Offers Pleasant Program | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/some-army-officers-answers-the-call-to-beauty.html | Some Army Officers Answer the Call to Beauty | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/correction-75078721.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/volleyball-title-to-usc.html | Volleyball Title to U.S.C. | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/new-yorks-county-clerk-a-regular-democrat-who-likes-his-job-says-he.html | New York's County Clerk, a â€šÃ„Â¯Regularâ€šÃ„Â¯ Democrat Who Likes His Job, Says He Has Many Friends | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/racing-driver-is-killed.html | Racing Driver Is Killed | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/lakers-box-score.html | Lakers' Box Score | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/preventing-economic-chaos.html | Preventing Economic Chaos | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/princeton-names-dean.html | Princeton Names Dean | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/ailing-australian-economy-disenchants-the-voters.html | Ailing Australian Economy Disenchants the Voters | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/textile-makers-order-more-machinery-to-cut-costs-textile-mills-plan.html | Textile Makers Order More Machinery to Cut Costs | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/no-smoking-gun-yet-in-trial-of-2-nurses-prosecutions-case-thus-far.html | NO â€šÃ„Â¯SMOKING GUNâ€šÃ„Â¯ YET IN TRIAL OF 2 NURSES | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/music-stylish-miss-riperton.html | Music Stylish Miss Riperton | True | By John Rockwell | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/liquori-takes-1500-race.html | Liquori Takes 1,500 Race | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/doing-business-with-china.html | Doing Business With China | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/carpenters-to-return-to-work.html | Carpenters to Return to Work | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/oneill-defends-carter-from-mgovern-criticism.html | O'NEILL DEFENDS CARTER FROM M'GOVERN CRITICISM | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/clubs-tension-builds-as-giants-sweep-mets-succumb-to-the-giants-by.html | Club's Tension Builds as Giants Sweep | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/ulster-protestant-strike-appears-near-collapse.html | Ulster Protestant Strike Appears Near Collapse | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/leonard-silk-industrial-vs-poor-nations-a-battle-on-untrod-ground.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/bus-stops-limited.html | Bus Stops Limited | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/soviet-press-depicts-meeting-as-illfated.html | Soviet Press Depicts Meeting as Illâ€šÃ„Ã'Fated | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/insurers-in-a-paradoxical-trend-help-companies-set-up-selfinsurance.html | Insurers, in a Paradoxical Trend, Help Companies Set Up Selfâ€šÃ„Ã'Insurance | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/black-and-white-in-color-focuses-less-on-war-than-leadership.html | 'Black and White in Color' Focuses Less on War Than Leadership | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/15-typhoid-cases-in-australia.html | 15 Typhoid Cases in Australia | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/palestinian-accuses-us.html | Palestinian Accuses U.S. | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/vote-called-nearly-unanimous.html | Vote Called Nearly Unanimous | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/for-many-turning-30-is-like-stubbing-a-toe-on-a-milestone.html | For Many, Turning 30 Is Like Stubbing a Toe on a Milestone | True | By Sharon Johnson | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/carter-looks-ahead-meets-mrs-thatcher.html | Carter Looks Ahead, Meets Mrs. Thatcher | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/report-calls-disaster-readiness-program-uncoordinated-monstrosity.html | Report Calls Disaster Readiness Program Uncoordinated â€šÃ„Ã'Monstrosityâ€šÃ„Ã' | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/carters-act-plays-well-in-london.html | Carter's Act Plays Well in London | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/jackson-seeks-education-discipline.html | Jackson Seeks Education Discipline | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/municipal-leaders-resist-flood-rules-officials-fear-decrease-in.html | MUNICIPAL LEADERS RESIST FLOOD RULES | True | By Martin Gansberg Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/defense-chief-tells-intelligence-groups-to-stay-within-law.html | DEFENSE CHIEF TELLS INTELLIGENCE GROUPS TO STAY â€šÃ„Ã'WITHIN LAWâ€šÃ„Ã' | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/paul-van-ness-makes-local-piano-debut.html | Paul Van Ness Makes Local Piano Debut | True | John Rockwell | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/commodities-drop-in-futures-a-ray-of-sunshine.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/de-gustibus-tomato-paste-in-tubes-dried-raspberries-in-yorkville.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/rollsroyce-plan-to-build-engines-with-pratt-ended-rollsroyce-plan.html | Rollsâ€šÃ„Ã'Royce Plan To Build Engines With Pratt Ended | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/nixon-tells-frost-kissinger-differed-on-cambodia.html | Nixon Tells Frost Kissinger Differed on Cambodia | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/giscard-decries-ban-on-concorde-flights.html | Giscard Decries Ban On Concorde Flights | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/terrier-takes-top-prize-in-2d-straight-show.html | Terrier Takes Top Prize in 2d Straight Show | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/neil-simons-new-play-is-sold-as-film-even-before-it-opens.html | Neil Simon's New Play Is Sold As Film Even Before It Opens | True | By Aljean Harmetz Special to The New York Times | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/lynn-rubenstein-librarian-married-to-seth-g-abraham.html | Lynn Rubenstein, Librarian, Married to Seth G. Abraham | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/yonkers-entries.html | Yonkers | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/muriel-h-rush-is-bride-of-douglas-b-gillespie.html | Muriel B. Rush Is Bride of Douglas B. Gillespie | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-09 | 1977-05-09 | https://www.nytimes.com/1977/05/09/archives/jaworski-reports-blank-on-nixonmitchell-tape.html | JAWORSKI REPORTS BLANK ON NIXONâ€šÃ„Ã'MITCHELL TAPE | True | | 2005-12-29 0:00 | RE 925-726 | B 221-983 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/bell-urged-to-move-against-fbi-aide-bell-urged-to-move-against-fbi.html | Bell Urged to Move Against F.B.I. Aide | True | By Nicholas Gage | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/books-of-the-times-more-fun-for-your-money.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/tv-moving-study-of-the-elderly-number-our-days-on-channel-13.html | TV: Moving Study of the Elderly | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/assembly-votes-4-billion-budget-as-gop-attempt-to-cut-it-fails.html | Assembly Votes $4 Billion Budget As G.O.P. Attempt to Cut It Fails | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/atlantic-city-priest-disputes-total-displaced-in-a-likely-casino.html | Atlantic City Priest Disputes Total Displaced in a Likely Casino Area | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/6-top-cyclists-censured-for-use-of-banned-drug.html | 6 Top Cyclists Censured For Use of Banned Drug | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/ama-leader-defends-use-of-hysterectomies.html | A.M.A. LEADER DEFENDS USE OF HYSTERECTOMIES | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/carter-asks-tax-rises-funding-shift-to-ease-social-security-drain.html | CARTER ASKS TAX RISES, FUNDING SHIFT TO EASE SOCIAL SECURITY DRAIN | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/affiliation-is-unsettled.html | Affiliation Is Unsettled | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/rare-stamps-stolen-from-public-library-their-value-is-put-at-150000.html | RARE STAMPS STOLEN FROM PUBLIC LIBRARY | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/miners-union-moves-to-renegotiate-contract.html | Miners' Union Moves To Renegotiate Contract | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/jeweler-who-slew-bandit-in-1973-killed-in-holdup.html | JEWELER WHO SLEW BANDIT IN 1973 KILLED IN HOLDUP | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/ferdinand-e-rule.html | FERDINAND E. RULE | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/middleton-sues-don-king.html | Middleton Sues Don King | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/lindsay-against-beame-running.html | Lindsay Against Beame Running | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/summit-parley-limited-accord-leaders-agreed-to-keep-talking-on-key.html | Summit Parley: Limited Accord | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/philip-bridger.html | PHILIP BRIDGER | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/aw-shucks-mannerisms-of-white-house-aides-delight-europeans.html | â€šÃ„Â²AW Shucksâ€šÃ„Â´ Mannerisms of White House Aides Delight Europeans | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/bond-prices-rise-trading-is-slow-fed-injects-temporary-reserves.html | BOND PRICES RISE; TRADING IS SLOW | True | By John H. Allan | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/seriously-now-observer.html | Seriously Now | True | By Russell Baker | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/soybean-prices-advance-on-late-buying-coffee-contracts-drop-again.html | Soybean Prices Advance on Late Buying | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/huge-lobbying-and-legal-drive-being-pressed-for-the-concorde-huge.html | Huge Lobbying and Legal Drive Being Pressed for the Concorde | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/ballot-drawing-in-essex-is-ruled-illegal.html | Ballot Drawing in Essex Is Ruled Illegal | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/patricia-hearst-called-no-threat-given-5-years-probation-by-judge.html | Patricia Hearst, Called No Threat, Given 5 Years' Probation by Judge | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/theater-cacciatore-is-spiced-by-human-drama.html | Theater: â€šÃ„Â²Cacciatoreâ€šÃ„Â´ Is Spiced by Human Drama | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/summit-parley-limited-accord.html | Summit Parley: Limited Accord | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/iowans-fear-big-corn-crop-will-cut-price.html | Iowans Fear Big Corn Crop Will Cut Price | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/james-jones-novelist-55-dies-best-known-for-here-to-eternity.html | James Jones, Novelist, 55, Dies; Best Known for â€šÃ„Â²Here to Eternityâ€šÃ„Â´ | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/on-watch-in-the-white-house-basement-for-armageddon.html | On Watch in the White House Basement for Armageddon | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/allies-warn-soviet-against-imperiling-security-of-berlin.html | ALLIES WARN SOVIET AGAINST IMPERILING SECURITY OF BERLIN | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/one-week-before-israels-election-a-central-issue-has-yet-to-arise.html | One Week Before Israel's Election A Central Issue Has Yet to Arise | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/olivia-newtonjohn-conveys-her-niceness.html | Olivia Newtonâ€šÃ„Â²John Conveys Her Niceness | True | By John Rockwell | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/about-new-york-the-funeral-of-mr-yee.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/langfordrice-team-wins.html | Langfordâ€šÃ„Â²Rice Team Wins | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/driving-taxis-proves-too-dangerous-so-cabby-sets-out-to-drive.html | Driving Taxis Proves Too Dangerous, So Cabby Sets Out to Drive Pacers and Trotters | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/top-spot-in-lacrosse-to-hobart.html | Top Spot In Lacrosse To Hobart | True | By John B. Forbes | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/truck-driver-recovering-from-case-of-cholera.html | Truck Driver Recovering From Case of Cholera | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/philomusica-shows-brilliance.html | Philomusica Shows Brilliance | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/senators-open-partisan-debate-on-antifilibuster-rule.html | Senators Open Partisan Debate on Antifilibuster Rule | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/fire-damages-woods-in-maine.html | Fire Damages Woods in Maine | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/munson-still-lets-bat-do-the-talking-yank-captain-on-16game-hitting.html | Munson Still Lets Bat Do the Talking | True | By Murray Chass | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/elizabeth-freeman.html | ELIZABETH FREEMAN | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/israeli-is-linked-to-uranium-ship.html | Israeli Is Linked to Uranium Ship | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/the-last-hurrah-of-a-feisty-winter-brings-the-latest-spring-snow.html | The Last Hurrah of a Feisty Winter Brings the Latest Spring Snow Ever | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/queens-school-panel-bars-test-citing-availability.html | Queens School Panel Bars Test, Citing Availability | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/article-1-no-title.html | Article 1 â€¦â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/aau-weighs-staging-of-cubavsus-meets-aau-weighs-staging-of-meets.html | A.A.U. Weighs Staging Of Cubaâ€¦â€¦vs.â€¦â€¦U.S. Meets | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/soviet-tells-atom-parley-of-plans-for-a-plutoniumbased-economy.html | Soviet Tells Atom Parley of Plans For a Plutoniumâ€¦â€¦Based Economy | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/french-hospital-closing-on-friday-after-96-years.html | French Hospital Closing on Friday After 96 Years | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/adroit-syrian-president-hafez-alassad.html | Adroit Syrian President | True | By Eric Pace | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/music-chicagoans-start-lushly-solti-begins-series-with-3-major.html | Music: Chicagoans Start Lushly | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/us-and-north-korea-trade-accusations-on-shooting.html | U.S. and North Korea Trade Accusations on Shooting | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/ugandan-14-is-from-honduras.html | â€¦â€¦Ugandan,â€¦â€¦ 14, Is From Honduras | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/warnke-now-says-us-also-wants-onsite-inspection-in-an-arms-pact.html | Warnke Now Says U.S. Also Wants Onâ€¦â€¦Site Inspection in an Arms Pact | True | By John W. Finney Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/in-the-nation.html | IN THE NATION | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/hooked-on-charts.html | Hooked on Charts | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/dave-anderson-uprising-the-mets-plantation.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/advertising-real-a-lowtar-highbudget-smoke.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/session-backs-tutoring-in-new-york-schools.html | Session Backs Tutoring in New York Schools | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/bell-urged-to-move-against-fbi-aide.html | Bell Urged to Move Against F.B.I. Aide | True | By Nicholas Gage | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/people-in-sports-ali-his-foe-and-has-act-all-pass-muster.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/market-place-firming-trend-in-airline-stocks.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/london-drops-gas-tax-increase.html | London Drops Gas Tax Increase | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/carter-at-meeting-with-syrian-calls-for-palestinian-homeland.html | Carter, at Meeting With Syrian, Calls for Palestinian â€¦â€¦Homelandâ€¦â€¦ | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/topics-symbols-aged-and-altered.html | Topics | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/oncesecret-fbi-manual-tells-agents-how-to-handle-offenses.html | Onceâ€¦â€¦Secret F.B.I. Manual Tells Agents How to Handle Offenses | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/carey-vows-to-fight-party-chiefs-but-not-the-people-over-cuomo.html | Carey Vows to Fight Party Chiefs But Not â€¦â€¦the Peopleâ€¦â€¦ Over Cuomo | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/defeat-worries-reds-in-south-italian-city-setback-in-local-voting.html | DEFEAT WORRIES REDS IN SOUTH ITALIAN CITY | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/2d-swiss-bank-within-month-fails.html | 2d Swiss Bank Within Month Fails | True | By Victor A. Lusdichi Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/a-value-dwarfing-the-purse.html | A Value Dwarfing the Purse | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/nasl-standing.html | N.A.S.L. Standing | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/talks-open-today-in-atlantic-dock-workers-dispute.html | Talks Open Today in Atlantic Dock Workers' Dispute | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/cincinnati-teachers-vote-to-end-strike.html | CINCINNATI TEACHERS VOTE TO END STRIKE | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/weekend-boxing.html | Weekend Boxing | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/giscard-after-private-meeting-praises-carter-in-tv-interview.html | Giscard, After Private Meeting, Praises Carter in TV Interview | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/slain-widow-may-have-been-robbed-of-3-million.html | Slain Widow May Have Been Robbed of $3 Million | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/dr-hans-strauss-neurologist-79-professor-emeritus-at-mt-sinai.html | Dr. Hans Strauss, Neurologist, 79; Professor Emeritus at Mt. Sinai | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/3-big-days-paying-off-for-blazers-3-big-days-paying-off-as-blazers.html | 3 Big Days Paying Off For Blazers | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/bridge-weichsel-and-sontag-victors-in-cavendish-clubs-tourney.html | Bridge: | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/boston-ballet-promenades-de-mille.html | Boston Ballet Promenades de Mille | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/putting-our-heads-to-the-problem-of-old-age.html | Putting Our Heads to the â€˜Problemâ€™ of Old Age | True | By David Hackett Fischer | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/dollar-mostly-up-gold-price-is-down.html | Dollar Mostly Up; Gold Price Is Down | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/taubman-allen-raises-its-cash-bid-for-irvine.html | TAUBMAN, ALLEN RAISES ITS CASH BID FOR IRVINE | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/masked-men-halt-truck-steal-225000-in-silver.html | Masked Men Halt Truck, Steal $225,000 in Silver | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/from-zahara-spain-to-new-york-photos-trace-paths-of-one-fernandez.html | From Zahara, Spain, to New York: Photos Trace Paths of One Fernandez Family | True | By Richard Severo | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/us-steel-to-lift-prices-an-average-6-move-follows-rises-of-68-to-88.html | U.S. Steel to Lift Prices an Average 6% | True | By Gene Smith | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/minister-hailed-for-effort-to-improve-life-in-harlem.html | Minister Hailed for Effort To Improve Life in Harlem | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/louis-ware-82-headed-international-minerals.html | LOUIS WARE, 82, HEADED INTERNATIONAL MINERALS | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/frank-a-pytlak-68-a-catcher-for-cleveland-indians-in-1930s.html | Frank A. Pytlak, 68, a Catcher For Cleveland Indians in 1930's | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/senate-committee-backs-new-department-of-energy.html | Senate Committee Backs New Department of Energy | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/reds-11-games-back-after-10thinning-loss.html | Reds 11Ââ€‰Games Back After 10thâ€‰â€‰â€‰Inning Loss | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/federal-jargon-obfuscates-repeats-exaggerates-and-covers-up.html | Federal Jargon Obfuscates, Repeats, Exaggerates and Covers Up | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/dutch-art-collector-denies-accusations-of-war-crimes.html | Dutch Art Collector Denies Accusations of War Crimes | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/allies-warn-soviet-against-imperiling-security-of-berlin-move.html | ALLIES WARN SOVIET AGAINST IMPERILING SECURITY OF BERLIN | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/young-off-on-his-african-tour-may-seek-closer-nigerian-ties.html | Young, Off on His African Tour, May Seek Closer Nigerian Ties | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/judge-orders-fda-to-drop-laetrile-rules.html | Judge Orders F.D.A. To Drop Laetrile Rules | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/the-casts.html | The Casts | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/news-summary-international-75079521.html | News Summary | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/first-trading-market-is-planned-in-oilgas-drilling-partnerships.html | First Trading Market Is Planned In Oilâ€‹â€‹â€‹Ââ€‹Gas Drilling Partnerships | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/yields-on-treasury-bills-rise.html | Yields on Treasury Bills Rise | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/texas-a-and-m-placed-on-oneyear-probation.html | Texas A. and M. Placed On Oneâ€‹Ââ€‹Year Probation | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/thomas-e-mullaney-odds-on-side-of-a-lessening-of-inflation-not.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/canada-urged-to-bar-gas-pipeline-from-alaska-across-north-yukon.html | Canada Urged to Bar Gas Pipeline From Alaska Across North Yukon | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/taxes-accounting-stock-plans-for-luring-executives-taxes-stock.html | Taxes & Accounting | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/a-paris-question-how-to-retaliate-if-the-no-stands.html | A Paris Question: How to Retaliate If the â€šÃ„Ã²Noâ€šÃ„Ã´ Stands | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/new-pilot-at-the-controls.html | New Pilot at the Controls | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/calliope-singers-try-the-unusual.html | Calliope Singers Try the Unusual | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/mondale-chairs-cabinet-session.html | Mondale Chairs Cabinet Session | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/deadline-club-honors-3-from-editorial-pages.html | DEADLINE CLUB HONORS 3 FROM EDITORIAL PAGES | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/aviation-weekly-counters-carter-on-soviet-beam.html | Aviation Weekly Counters Carter on Soviet Beam | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/west-pacific-is-a-hunting-ground-for-air-forces-typhoon-chasers.html | West Pacific Is a Hunting Ground for Air Force's Typhoon Chasers | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/li-doctor-accuses-2-in-malpractice-suit-physician-says-colleagues.html | L.I. DOCTOR ACCUSES 2 IN MALPRACTICE SUIT | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/corporation-affairs-kodak-will-offer-rebates-of-5-on-its-instant.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/ben-f-miller-sr.html | BEN F. MILLER SR. | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/scandinavian-airlines-struck.html | Scandinavian Airlines Struck | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/meadowlands-entries-horses-listed-in-order-of-post-positions.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/a-designers-struggle-ends-in-triumph.html | A Designer's Struggle Ends in Triumph | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/wood-field-and-stream-on-federal-encroachment.html | Wood, Field and Stream On Federal Encroachment | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/new-head-of-agency-says-it-failed-to-fulfill-law.html | New Head of Agency Says It Failed to Fulfill Law | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/stanley-cup-final.html | Stanley Cup Final | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/37-reported-killed-in-rhodesian-battle.html | 37 Reported Killed In Rhodesian Battle | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/army-in-belfast-foils-attempt-to-block-roads.html | ARMY IN BELFAST FOILS ATTEMPT TO BLOCK ROADS | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/carter-inflationrial-price-guides-called-factor-in-us-steels-move.html | Carter Inflationâ€šÃ„Ã²Price Guides Called Factor in U.S. Steel's Move | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/east-german-leaders-seem-certain-that-unrest-is-now-under-control.html | East German Leaders Seem Certain That Unrest Is Now Under Control | True | By Ellen Lentz Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/peat-marwicks-record-cleared-by-audit-unit.html | PEAT, MARWICK'S RECORD CLEARED BY AUDIT UNIT | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/harry-g-johnson-economist-dies-taught-at-chicago-london-geneva.html | Harry G. Johnson, Economist, Dies; Taught at Chicago, London, Geneva | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/judge-in-cia-trial-using-advisory-jury-agency-is-accused-of.html | JUDGE IN C.I.A. TRIAL USING ADVISORY JURY | True | BY Max H. Seigel | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/atom-protesters-tell-us-judge-that-armory-jails-are-unhealthy.html | Atom Protesters Tell U.S. Judge That Armory â€šÃ„Ã²Jailsâ€šÃ„Ã´ Are Unhealthy | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/goodman-hopeful-on-4way-race-to-run-without-liberal-party-line.html | Goodman, Hopeful on 4â€šÃ„Ã²Way Race, To Run Without Liberal Party Line | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/rockefeller-given-peace-award-at-dinner-of-synagogue-council.html | Rockefeller Given Peace Award At Dinner of Synagogue Council | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/harper-row-employees-on-strike.html | Harper & Row Employees on Strike | True | BY Damon Stetson | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/peer-sentencing-found-to-reduce-juvenile-crime.html | Peer Sentencing Found To Reduce Juvenile Crime | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/defiance-of-lisbon-bullfight-law-is-hailed.html | Defiance of Lisbon Bullfight Law is Hailed | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/proposals-to-strengthen-nato-focus-of-meeting.html | Proposals to Strengthen NATO Focus of Meeting | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/new-jersey-briefs-law-group-urges-grand-jury-change.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/leaders-in-albany-supporting-bill-to-tighten-controls-on-lobbyists.html | Leaders in Albany Supporting Bill To Tighten Controls on Lobbyists | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/abzug-beame-cuomo-koch-or-sutton.html | Abzug, Beame, Cuomo, Koch or Sutton? | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/hong-kong-begins-commodity-trading-in-cotton-futures.html | Hong Kong Begins Commodity Trading In Cotton Futures | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/norton-believes-hell-be-in-right-mood-for-bobick-match-norton-says.html | Norton Believes He'll Be in Right Mood for Bobick Match | True | By Michael Katz | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/for-cruguet-big-silence-at-the-big-a-sounds-of-silence-greet.html | For Cruguet, Big Silence at the Big A | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/health-department-undergoing-change-shifts-of-key-aides-at-state.html | HEALTH DEPARTMENT UNDERGOING CHANGE | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/nixon-may-be-subpoenaed-on-vietnam-aid-letter.html | NIXON MAY BE SUBPOENAED ON VIETNAM AID LETTER | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/penns-crew-gets-top-seeding.html | Penn's Crew Gets Top Seeding | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/cialinked-professor-loses-a-vote-on-tenure.html | C.I.Aâ€¦Â²LINKED PROFESSOR LOSES A VOTE ON TENURE | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/rumanian-dissident-free-under-amnesty-decree.html | Rumanian Dissident Free Under Amnesty Decree | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/energy-waste-is-found-in-bad-cooking-habits.html | Energy Waste Is Found In Bad Cooking Habits | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/death-penalty-bill-faces-careys-veto-governor-says-he-doesnt.html | DEATH PENALTY BILL FACES CAREYS VETO | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/prosecution-witness-in-southern-firebomb-case-says-he-lied-at-trial.html | Prosecution Witness in southern Firebomb Case Says He Lied at Trial | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/whos-no-1-canadiens-and-bruins-have-answer.html | Who's No 1? Canadiens And Bruins Have Answer | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/policeman-near-retirement-slain.html | Policeman Near Retirement Slain | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/carter-at-meeting-with-syrian-calls-for-palestinian-homeland-says.html | Carter, at Meeting With Syrian, Calls for Palestinian â€¦Â²Homelandâ€¦Â´ | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/peter-e-wissel-55-dies-vice-president-of-texaco.html | PETER E. WISSEL, 55, DIES; VICE PRESIDENT OF TEXACO | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/the-program.html | The Program | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/huge-lobbying-and-legal-drive-being-pressed-for-the-concorde.html | Huge Lobbying and Legal Drive Being Pressed for the Concorde | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/peter-j-sala.html | PETER J. SALA | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/us-warns-of-big-rise-in-measles.html | U.S. Warns Of Big Rise In Measles | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/brawl-injury-sidelines-brett.html | Brawl Injury Sidelines Brett | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/wha-playoff.html | W.H.A. Playoff | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/fair-to-help-fix-up-bryant-park-dampened-by-rain.html | Fair to Help Fix Up Bryant Park Dampened by Rain | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/handicapped-pupils-get-arts-showcase.html | Handicapped Pupils Get Arts Showcase | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/music-chamber-society-outshines-its-own-genius.html | Music: Chamber Society Outshines Its Own Genius | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/medical-schools-urged-to-intensify-recruitment-of-minority-students.html | Medical Schools Urged to Intensify Recruitment of Minority Students | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/regents-chancellor-denies-move-to-halt-schools-integration.html | Regents Chancellor Denies Move to Halt School's Integration | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/tuna-fleet-hopeful-of-accord-will-resume-fishing.html | Tuna Fleet, Hopeful of Accord, Will Resume Fishing | True | By Everett R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/rundgrenled-utopia-quartet-rolls-in-rock.html | Rundgrenâ€¦Â²Led Utopia Quartet Rolls in Rock | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/t-brooke-price-86-held-art-executive-post.html | T. BROOKE PRICE, 86 | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/article-3-no-title.html | Article 3 â€¦Â²â€¦Â²â€¦Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/unemployment-benefits-curbed.html | Unemployment Benefits Curbed | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/adeline-is-revived-tunefully.html | â€¦Â²Adelineâ€¦Â´ Is Revived Tunefully | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/more-in-us-keep-deposits-abroad-house-unit-finds.html | More in U.S. Keep Deposits Abroad, House Unit Finds | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/cast-of-happy-end-seeks-one-with-aid-of-a-shot-in-the-arm.html | Cast of â€¦Â²Happy Endâ€¦Â´â€¦Â´ Seeks One With Aid Of a Shot in the Arm | True | By Louis Calta | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/citys-retail-sales-showing-strength-against-the-areas-sales-in-city.html | City's Retail Sales Showing Strength Against the Area | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/people-and-business-executor-buckley-joins-firm-of-donaldson.html | People and Business; Exâ€¦Â²Â²Senator Buckley Joins Firm Of Donaldson, Lufkin & Jenrette | True | | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/market-off-by-365-over-worries-interest-rates-will-continue-rise.html | Market Off by 3.65 Over Worries Interest Rates Will Continue Rise | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-10 | 1977-05-10 | https://www.nytimes.com/1977/05/10/archives/miami-debate-over-rights-of-homosexuals-directs-wide-attention-to-a.html | Miami Debate Over Rights of Homosexuals Directs Wide Attention to a National Issue | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-724 | B 221-981 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/matlack-is-fed-up-wants-to-be-traded-matlack-joins-mets-revolt-he.html | Matlack Is â€šÃ„Ã²Fed Upâ€šÃ„Ã´ Wants to Be Traded | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/service-for-warren-lynch.html | Service for Warren Lynch | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/san-francisco-aides-facing-referendum-proposal-to-cut-short-the.html | SAN FRANCISCO AIDES FACING REFERENDUM | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/london-rights-stand-is-attacked-by-soviet.html | London Rights Stand Is Attacked by Soviet | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/bobick-faces-sternest-test-in-bout-with-norton-tonight-bobick-faces.html | Bobick Faces Sternest Test In Bout With Norton Tonight | True | By Michael Katz | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/woman-82-found-dead-in-bushwick-victim-of-robbery.html | Woman, 82, Found Dead in Bushwick, Victim of Robbery | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/energy-rebate-or-rakeoff.html | Energy Rebate or Rakeâ€šÃ„Ã²Off? | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/leaders-in-albany-agree-to-plan-to-extend-arbitration-in-police-and.html | Leaders in Albany Agree to Plan to Extend Arbitration in Police and Fire Labor Talks | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/carter-payroll-tax-plan-is-opposed-by-business-proposal-for-a-big.html | Carter Payroll Tax Plan Is Opposed by Business | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/controversial-design-is-given-approval.html | Controversial Design Is Given Approval | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/tv-hard-times-is-true-to-dickens.html | TV: â€šÃ„Ã²Hard Timesâ€šÃ„Ã´ Is True to Dickens | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/israel-feels-pressure-of-us-comments-on-the-middle-east.html | Israel Feels Pressure Of U.S. Comments On the Middle East | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/negative-report-on-natural-gas-pipelines-arouses-a-furor-in-canada.html | Negative Report on Natural Gas Pipelines Arouses a Furor in Canada | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/a-patients-unmarked-pills-embroil-him-with-police.html | A Patient's Unmarked Pills Embroil Him With Police | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/jack-w-dunlap-founder-of-dunlap-associates.html | JACK W. DUNLAP, FOUNDER OF DUNLAP & ASSOCIATES | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/albany-mall-ball-set.html | Albany Mall Ball Set | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/political-fighting-in-umw-seen-as-threatening-energy-program.html | Political Fighting in U.M.W. Seen As Threatening Energy Program | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/fitting-strategy-to-facts.html | Fitting Strategy to Facts | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/safe-drafts-program-to-increase-mortgage-lending-in-inner-cities.html | State Drafts Program to Increase Mortgage Lending in Inner Cities | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/newburger-loeb-reorganization.html | Newburger, Loeb Reorganization | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/carter-achieved-success-in-london-by-being-a-realist.html | Carter Achieved Success in London by Being a Realist | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/smithsonian-faces-house-inquiry.html | Smithsonian Faces House Inquiry | True | By Grace Glueck Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/books-a-high-rise-as-societys-parable.html | Books: A High Rise As Society's Parable | True | By Mel Watkins | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/at-least-2-are-dead-as-violence-flares-in-ulster-strike.html | At Least 2 Are Dead as Violence Flares in Ulster Strike | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/estimate-unit-votes-to-end-drug-project-in-bronx-by-june-30.html | Estimate Unit Votes To End Drug Project In Bronx by June 30 | True | By Howard Blum | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/conferees-are-still-deadlocked-over-spending-ceiling.html | Conferees Are Still Deadlocked Over Spending Ceiling | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/agency-to-destroy-atom-power-booklets.html | Agency to Destroy Atom Power Booklets | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/metropolitan-briefs-bottle-bill-saved-by-hartford-ruling-citys-new.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/effort-t0-curb-rise-in-aid-to-big-cities-defeated-in-house-rider-to.html | EFFORT TO CURB RISE IN AID TO BIG CITIES DEFEATED IN HOUSE | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/plan-for-palestinian-state.html | Plan for Palestinian State | True | By Ihsan A. Hijazi Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/ford-reports-egypt-approves-assembly-of-trucks-engines-ford-may.html | Ford Reports Egypt Approves Assembly Of Trucks, Engines | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/the-summit-and-the-valley.html | The Summit and The Valley. | True | By James Reston | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/april-retail-sales-same-as-in-march-but-11-above-76.html | April Retail Sales Same as in March, But 11% Above '76 | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/city-ballet-stages-spring-awakening.html | City Ballet Stages Spring Awakening | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/rabbi-moses-lehrman.html | RABBI MOSES LEHRMAN | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/jersey-police-start-campaign.html | Jersey Police Start Campaign | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/correction-75667724.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/beame-returns-lindsays-brickbat.html | Beame Returns Lindsay's Brickbat | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/air-force-aides-deny-defying-congress-on-expenses.html | Air Force Aides Deny Defying Congress on Expenses | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/yanks-send-ricks-to-farm.html | Yanks Send Ricks to Farm | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/fireman-killed-in-baltimore.html | Fireman Killed in Baltimore | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/in-its-forties-ford-foundation-faces-change.html | In Its Forties, Ford Foundation Faces Change | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/carter-appears-to-have-adopted-quieter-human-rights-approach-a.html | Carter Appears to Have Adopted Quieter Human Rights Approach | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/equity-in-limiting-strategic-arms.html | Equity in Limiting Strategic Arms | True | By Fred Charles Ikle | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/brown-is-warning-the-armed-forces-on-spending-plans.html | Brown Is Warning The Armed Forces On Spending Plans | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/consumer-protection-bill-approved-by-house-panel.html | CONSUMER PROTECTION BILL APPROVED BY HOUSE PANEL | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/bridge-innovations-in-organization-mark-caribbean-tourney.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/world-news-briefs-soviet-insists-74-accord-is-basis-for-arms-pact.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/german-climbers-scale-lhotse.html | German Climbers Scale Lhotse | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/accounting-leader-asks-us-controls-he-would-put-all-accounts-with.html | ACCOUNTING LEADER ASKS U. S. CONTROLS | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/fed-indicates-desire-for-rise-in-interest-board-signals-it-wants-in.html | FED INDICATES DESIRE FOR RISE IN INTEREST | True | By John H. Allan | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/12-jockeys-and-trainers-indicted-for-fixing-races-at-garden-state.html | 12 Jockeys and Trainers Indicted For Fixing Races at Garden State | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/janet-guthrie-is-unhurt-after-crash-at-191-mph.html | Janet Guthrie Is Unhurt After Crash at 191 M.P.H. | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/card-of-thanks.html | Card of Thanks | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/new-jersey-briefs-equal-access-urged-for-states-beaches-camden.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/nixon-to-explain-vietnam-aid-offer.html | Nixon to Explain Vietnam Aid Offer | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/dr-locke-l-mackenzie-worked-on-the-pap-test.html | DR LOCKE L. MACKENZIE, WORKED ON THE PAP TEST | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/saudi-suggests-p-l-o-would-accept-israel.html | SAUDI SUGGESTS P. L. O. WOULD ACCEPT ISRAEL | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/cancer-institute-puts-further-curb-on-breast-xrays.html | Cancer Institute Puts Further Curb On Breast Xâ€šÃ„Ã´Rays | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/corporation-affairs-fight-for-irvine-is-continuing-as-mobil-offers.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/mediation-director-sworn-in.html | Mediation Director Sworn In | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/sec-settles-banque-de-paris-complaint.html | S.E.C. Settles Banque de Paris Complaint | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/califano-says-shift-on-social-security-could-be-permanent.html | CALIFANO SAYS SHIFT ON SOCIAL SECURITY COULD BE PERMANENT | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/uaws-next-chief-and-energy-program.html | U.A.W.'s Next Chief and Energy Program | True | A. H. Raskin | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/social-securitys-troubles-system-is-paying-out-more-than-it-is.html | Social Security's Troubles | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/patients-unmarked-pills-get-him-in-trouble.html | Patient'S Unmarked Pills Get Him in Trouble | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/joan-crawford-dies-at-home-joan-crawford-screen-star-dies-in.html | Joan Crawford Dies at Home | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/three-women-whose-present-has-a-past.html | Three Women Whose Present Has a Past | True | By Richard Eder | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/panel-in-albany-backs-alternative-to-carey-plan-on-auto-insurance.html | Panel in Albany Backs Alternative To Carey Plan on Auto Insurance | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/winter-wheat-estimate-raised-but-crop-6-under-1976-is-seen.html | Winter Wheat Estimate Raised, But Crop 6% Under 1976 Is Seen | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/the-big-steakout-its-not-all-filet-mignon.html | The Big Steakâ€š Â"Out: It's Not All Filet Mignon | True | By Mem Sheraton | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/2-robbed-of-12000.html | 2 Robbed of $12,000 | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/todd-begins-new-role-as-jets-no-1-quarterback-todd-begins-a-new.html | Todd Begins New Role as Jets' No. 1 Quarterback | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/the-labor-scene.html | The Labor Scene | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/disputed-reading-test-given-in-30-school-districts.html | Disputed Reading Test Given in 30 School Districts | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/did-you-know-kids-still-yell-yaay.html | Did You Know Kids Still Yell â€šÃ‚Â"yalâ€šÃ‚Â"aâ€šÃ‚Â"yâ€šÃ‚Â"? | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/califano-says-shift-on-social-security-could-be-permanent-backs-use.html | CALIFANO SAYS SHIFT ON SOCIAL SECURITY COULD BE PERMANENT | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/a-grow-truck-is-given-to-city.html | A â€šÃ‚Â'Grow Truckâ€šÃ‚Â' Is Given to City | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/wildes-earnest-nest-at-circle-in-square.html | Wilde's â€šÃ‚Â'Earnestâ€šÃ‚Â' Next At Circle in Square | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/obituary-1-no-title.html | Obituary 1 â€šÃ‚Â"â€šÃ‚Â" No Title | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/eastern-weighs-buying-50-airbus-jets-abroad.html | EASTERN WEIGHS BUYING 50 AIRBUS JETS ABROAD | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/spoleto-festival-usa-sets-6-dance-premieres.html | Spoleto Festival U.S.A. Sets 6 Dance Premieres | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/music-new-but-nostalgic-music-2voice-recital-los-fantastikos-due-at.html | Music: New but Nostalgic | True | By John Rockwell | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/advertising-selling-an-international-growth-record.html | Advertising | True | By Phillip H. Dougherty | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/unacceptable-reasons-acceptable-mercy.html | Unacceptable Reasons, Acceptable Mercy | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/indias-press-gains-verve-but-there-are-some-qualms.html | India's Press Gains Verve, but There Are Some Qualms | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/film-tokkan-a-tale-of-citizenry-at-war.html | Film: Tokkan,' a Tale Of Citizenry at War | True | By A. H. Weiler | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/around-the-nation-tuna-boat-mates-vote-to-remain-in-port.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/60minute-gourmet.html | 60 â€šÃ‚Â"Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/us-judge-visits-600-schools-finds-things-bad-and-good-too.html | U.S. Judge Visits â€šÃ‚Â'600â€šÃ‚Â' Schools, Finds Things Bad, and Good Too | True | By Lena Williams | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/surveillance-widens-for-cancer-research-international-agency-will.html | SURVEILLANCE WIDENS FOR CANCER RESEARCH | True | By Lawrence K. Altman Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/dr-virginia-schein-peter-bulterman-wed.html | Dr. Virginia Schein, Peter Bulterman Wed | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/joan-crawford-dies-at-home-joan-crawford-screen-star-dies-in.html | Joan Crawford Dies at Home | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/australian-strike-delays-mail.html | Australian Strike Delays Mail | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/casino-bill-amended-in-trenton-may-allow-topless-entertainers.html | Casino Sill, Amended in Trenton, May Allow Topless Entertainers | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/california-storms-bring-scant-relief-bay-area-gets-halfinch-of-rain.html | CALIFORNIA STORMS BRING SCANT RELIEF | True | By Douglas Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/nationals-6-price-increase-follows-us-steel-move-nationals-6-his.html | National's 6% Price Increase Follows U.S. Steel Move | True | By Gene Smith | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/dollar-holds-its-ground-on-european-exchanges-gold-price-up-50.html | Dollar Holds Its Ground On European Exchanges; Gold Price Up 50 Cents | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/cook-it-right-and-rare.html | Cook It Rightâ€¦Â®and Rare | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/books-of-the-times.html | Books of The Times | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/2-surrogates-get-new-posts.html | 2 Surrogates Get New Posts | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/about-education-schools-are-forced-to-pay-more-attention-to.html | About Education | True | By Gene l. Maeroff | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/carter-appears-to-have-adopted-quieter-human-rights-approach.html | Carter Appears to Have Adopted Quieter Human Rights Approach | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/dinner-for-1-please-james.html | Dinner for 1, Please James | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/text-of-presidents-address-to-the-conference-of-nato-countries-in.html | Text of President's Address to the Conference of NATO Countries in London | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/victor-merger-into-kidde-subsidiary-is-approved-by-directors-of-both.html | Victor Merger Into Kidde Subsidiary Is Approved by Directors of Both | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/summing-up-the-economic-summit.html | Summing Up the Economic Summit | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/bendix-labor-pact-reached.html | Bendix Labor Pact Reached | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/careers-guiding-corporations-in-the-arts.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/childs-world-son-of-yoyo.html | Child's World | True | Richard Flaste | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/seattle-slew-shipshape-despite-travail-in-derby.html | Seattle Slew Shipshape Despite Travail in Derby | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/study-unit-calls-for-reorganizing-new-york-police-medical-section.html | Study Unit Calls for Reorganizing New York Police Medical Section | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/magazine-job-for-miss-hearst.html | Magazine Job for Miss Hearst | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/james-wschlemmer.html | JAMES W. SCHLEMMER | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/abelson-to-be-chairman-of-gimbels-philadelphia-as-rosenberg-quits.html | Abelson to Be Chairman of Gimbels Philadelphia As Rosenberg Quits Post | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/annie-garners-10-tony-nominations.html | â€˜â€žÂ¹Annieâ€˜â€žÂ¹ Garners 10 Tony Nominations | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/income-up-91-in-76-is-ahead-of-inflation-rate-per-capita-income.html | Income, Up 9.1% In '76, Is Ahead Of Inflation Rate | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/marine-corps-is-softening-the-role-of-the-hardboiled-drill.html | Marine Corps Is Softening the Role of the Hardâ€˜â€žÂ¹Boiled Drill Instructor | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/a-time-to-talk-a-time-to-punch.html | A Time to Talk, a Time to Punch | True | Red Smith | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/chess-the-champions-will-gather-soon-at-the-manhattan-club.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/effort-to-curb-rise-in-aid-to-big-cities-defeated-in-house-rider-to.html | EFFORT TO CURB RISE IN AID TO BIG CITIES DEFEATED IN HOUSE | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/cappiello-and-slate-gain-easy-victory-in-hobokens-vote.html | Cappiello and Slate Gain Easy Victory In Hoboken's Vote | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/closing-of-post-offices-in-rural-areas-is-urged.html | CLOSING OF POST OFFICES IN RURAL AREAS IS URGED | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/article-3-no-title.html | Article 3 â€˜â€žÂ¹â€˜â€žÂ¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/discoveries-call-of-the-wild-bonanza-call-of-the-bikers-in-the-bag.html | DISCOVERIES | True | Enid Nemy | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/li-parkway-toll-upheld-by-court.html | L.I. Parkway Toll Upheld by Court | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/rose-gregorio-preston-win-derwent-awards.html | Rose Gregorio, Preston Win Derwent Awards | True | By Louis Calta | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/wheat-futures-decline-to-lows-in-all-contracts-soybeans-off-daily.html | Wheat Futures Decline to Lows in All Contracts; Soybeans Off Daily Limit | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/us-arms-curb-plan-is-worrying-israelis-proposal-to-limit-weapons.html | U.S. ARMS CURB PLAN IS WORRYING ISRAELIS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/dow-up-305-as-market-discounts-interest-rise-and-retail-decline-dow.html | Dow Up 3.05 as, Market Discounts Interest Rise and Retail Decline | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/3-top-officers-quit-swiss-credit-bank-3-top-officers-quit-swiss.html | 3 Top Officers Quit Swiss Credit Bank | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/atom-controversy-one-of-many-for-gov-thomson.html | Atom Controversy One of Many for Gov. Thomson | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/saudi-suggests-plo-would-accept-israel-prince-fahd-envisions.html | SAUDI SUGGESTS P. L. O. WOULD ACCEPT ISRAEL | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/unions-leaders-call-for-the-ouster-of-state-official-in-casino.html | Union Leaders Call for the Ouster Of State Official in Casino Dispute | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/cranston-to-end-press-briefings-after-meetings-in-the-white-house.html | Cranston to End Press Briefings After Meetings in the White House | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/awards-in-journalism-given-by-deadline-club-and-hillman-foundation.html | Awards in Journalism Given by Deadline Club And Hillman Foundation | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/senate-panel-votes-to-allow-cuba-to-buy-us-food-and-medicine.html | Senate Panel Votes to Allow Cuba To Buy U.S. Food and Medicine | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/about-real-estate-rx-for-woolworth-building-a-skin-of-cast-iron.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/doubt-voiced-in-washington.html | Doubt Voiced in Washington | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/connecticut-utility-to-make-refund.html | Connecticut Utility to Make Refund | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/lykes-antiboycott-move-fails.html | Lykes Antiboycott Move Fails | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/the-artichoke-a-culinary-masterpiece-is-in-season-the-artichoke-a.html | The Artichoke: A Culinary Masterpiece Is in Season | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/cuomo-formally-announces-his-bid-for-mayoralty-declares-his.html | Cuomo Formally Announces His Bid for Mayoralty; Declares His Independence Despite Governor's Aid | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/5week-teachers-strike-is-ended-in-milwaukee.html | 5â€šÃ„Ã´WEEK TEACHERS' STRIKE IS ENDED IN MILWAUKEE | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/president-bids-nato-respond-forcefully-to-russians-buildup-returns.html | PRESIDENT BIDS NATO RESPOND FORCEFULLY TO RUSSIANS BUILDUP | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/smith-wins-easily-in-jersey-city-dimming-jordans-political-hopes.html | Smith Wins Easily in Jersey City, Dimming Jordan's Political Hopes | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/japan-to-aid-asian-games.html | Japan to Aid Asian Games | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/connors-routs-panatta-in-wct-quarterfinal.html | Connors Routs Panatta In W.C.T. Quarterfinal | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/youth-16-held-as-thrower-of-rocky-that-injured-engineer-for-conrail.html | Youth, 16, Held as Thrower of Rock That Injured Engineer for Conrail | True | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/phils-muffle-giants-bats-and-quiet-secondguessers.html | Phils Muffle Giants' Bats and Quiet Secondâ€šÃ„Ã´Guessers | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/mailing-lists-youre-the-target-mail-lists-youre-the-target.html | Mailing Lists: You're the Target | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/saudis-stressing-moderation-on-oil-call-shift-possible-saudis-call.html | Saudis, Stressing Moderation on Oil, Call Shift Possible | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/a-new-kidney-life-on-the-edge-a-kidney-transplant-living-on-the.html | A New Kidney: Life on the Edge | True | By Virginia Adams | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/the-state-of-the-death-penalty.html | The State of the Death Penalty | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/israelis-censor-dispatch-on-issue.html | Israelis Censor Dispatch on Issue | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/blazers-beat-lakers-again-blazers-defeat-lakers-10297-and-take-3to0.html | Blazers Beat Lakers Again | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/harold-spivacke.html | HAROLD SPIVACKE | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/marine-corps-is-softening-the-bole-of-the-hardboiled-drill.html | Marine Corps Is Softening the bole of the HardâÃ‚Â¢Boiled Drill Instructor | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/market-place-rumors-and-stocks-with-a-small-float.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/young-opening-africa-trip-meets-in-ivory-coast-with-33-us-envoys.html | Young, Opening Africa T rip, Meets In Ivory Coast With 33 U.S. Envoys | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/president-bids-nato-respond-forcefully-to-russians-buildup.html | PRESIDENT BIDS NATO RESPOND FORCEFULLY TO RUSSIANS' BUILDUP | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/home-juicers-surveying-the-crop-home-juicers-surveying-the-crop.html | Home Juicers: Surveying the Crop | True | By Patricia L. Raymer | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/rain-chilly-wind-in-jersey-cloud-start-of-dodge-open.html | Rain, Chilly Wind in Jersey Cloud Start of Dodge Open | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/2-more-say-they-lied-at-1972-wilmington-nc-trial.html | 2 More Say They Lied at 1972 Wilmington, N.C., Trial | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/personal-health.html | Personal Health | True | Jane E. Brody | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/bid-to-exchange-new-car-led-to-arrest-of-suspects-in-widows-murder.html | Bid to Exchange New Car Led to Arrest of Suspects in Widow's Murder | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/cosmos-in-a-crackdown-suspend-smith-indefinitely-fine-messing.html | Cosmos, in a Crackdown, Suspend Smith Indefinitely, Fine Messing | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/-and-the-secrets-of-cooking-for-one.html | ...And the Secrets of Cooking for One | True | By Henry Lewis Creel | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/dean-doubts-a-place-in-abbey-for-dylan-thomas.html | Dean Doubts a Place in Abbey for Dylan Thomas | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/nhl-committee-will-recommend-detroit-lawyer-as-its-new-president.html | N.H.L. Committee Will Recommend Detroit Lawyer as Its New president | True | By Robin Herman | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/nuclear-parley-in-salzburg-tackles-public-attitude-and-risk.html | Nuclear Parley in Salzburg Tackles Public Attitude and Risk Evaluation | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/grumman-earnings-up-234-in-quarter-bethpage-aircraft-concerns-sales.html | GRUMMAN EARNINGS UP 23.4% IN QUARTER | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/canadiens-win-by-30-for-20-lead-canadiens-beat-bruins-30-for-20.html | Canadiens Win by 3âÃ‚Â¢0 For 2âÃ‚Â¢0 Lead | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/technology-a-promising-design-for-electric-motors-technology-a.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/in-its-forties-ford-foundation-faces-change-now-in-its-forties-the.html | In Its Forties, Ford Foundation Faces Change | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/in-north-dakota-too.html | In North Dakota, Too | True | By Elizabeth Raum | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/protest-strike-called-in-france.html | Protest Strike Called in France | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/ramses-ii-pronounced-cured-of-all-infection-goes-home-from-paris.html | Ramses II, Pronounced Cured of All Infection, Goes Home From Paris | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/smith-easily-beats-macchi-in-jersey-city-dimming-jordans.html | Smith Easily Beats Macchi in Jersey City, Dimming Jordan's Gubernatorial Chances | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/white-house-collides-with-nixon-backs-off.html | White House Collides With Nixon, Backs Off | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/letters-75668975.html | Letters | True | James Marshall | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/chinas-top-un-post-again-filled.html | China's Top U.N. Post Again Filled | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/right-to-shoot-to-kill-urged-for-atom-plants.html | RIGHT TO SHOOT TO KILL URGED FOR ATOM PLANTS | True | | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-11 | 1977-05-11 | https://www.nytimes.com/1977/05/11/archives/a-drama-and-frost-hurt-the-networks.html | A Drama and Frost Hurt the Networks | True | By Les Brown | 2005-12-29 0:00 | RE 925-725 | B 221-982 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/crude-stocks-set-record-for-the-2d-straight-week.html | CRUDE STOCKS SET RECORD FOR THE 2D STRAIGHT WEEK | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/abc-raises-news-budget.html | ABC Raises News Budget | True | By Les Brown | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/coal-comeback-looms-as-us-tells-7-new-yorkarea-plants-to-convert.html | Coal Comeback Looms as U.S. Tells 7 New YorkâÂÂÂArea Plants to Convert | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/us-lifts-special-5-tax-on-taiwanese-footwear.html | U.S. LIFTS SPECIAL 5% TAX ON TAIWANESE FOOTWEAR | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/legislators-say-abortion-study-invades-privacy-legislators-score.html | Legislators Say Abortion Study Invades Privacy | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/grow-your-own-tea.html | Grow Your Own Tea | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/albany-report-cites-medical-coverups-assembly-committees-states.html | ALBANY REPORT CITES MEDICAL COVERâÂÂÂUPS | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/if-you-knew-suzy.html | If You Knew Suzy | True | By William Safire | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/pop-bit-of-3d-ave-el.html | Pop: Bit of 3d Ave. El | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/badillo-would-put-poverty-help-in-new-york-into-one-big-basket.html | Badillo Would Put Poverty Help In New York Into One Big Basket | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/mexico-will-free-1943-held-in-minor-drug-cases.html | MEXICO WILL FREE 1,943 HELD IN MINOR DRUG CASES | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/record-budget-for-arts-gains.html | Record Budget for Arts Gains | True | By Grace Glueck;Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/us-and-seoul-to-start-discussion-of-troop-pullout-late-this-month.html | U.S. and Seoul to Start Discussion Of Troop Pullout Late This Month | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/american-international-net-gains-227-to-29-million-in-quarter.html | American International Net Gains 22.7% to $29 Million in Quarter | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/dow-list-slumps-924-as-selling-pressure-hits-ibm-and-kodak-setback.html | DOW LIST SLUMPS 9.24 AS SELLING PRESSURE HITS I.B.M. AND KODAK | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/atlantic-alliance-backing-carter-on-closer-link-in-arms-production.html | Atlantic Alliance Backing Carter On Closer Link in Arms Production | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/21108-watch-cosmos-defeat-sting-by-2-to-1.html | 21,108 Watch Cosmos Defeat Sting by 2 to 1 | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/toll-now-14-in-amsterdam-fire.html | Toll Now 14 in Amsterdam Fire | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/a-test-for-plane-and-city.html | A Test for Plane and City | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/michigan-hesitating-on-plans-for-president-ford-museum.html | Michigan Hesitating on Plans For President Ford Museum | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/juantorena-unlikely-to-run-at-jamaica-meet.html | Juantorena Unlikely to Run at Jamaica Meet | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/stage-vieux-carre-by-williams-is-haunting.html | Stage: âÂÂVieux CarréâÂÂ By Williams Is Haunting | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/press-institute-director-elected.html | Press Institute Director Elected | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/gop-in-albany-drops-demand-for-delay-on-appointing-of-judges.html | G.O.P. in Albany Drops Demand For Delay on Appointing of Judges | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/omaha-elects-writein-mayor.html | Omaha Elects âÂÂWriteâÂÂinâÂÂ Mayor | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/union-carbide-spurning-new-york-citys-appeal-will-move-to.html | Union Carbide, Spurning New York City's Appeal, Will Move to Connecticut | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/log-homes-move-up-a-notch-or-two.html | Log Homes Move Up | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/us-using-sterile-flies-opens-allout-war-on-the-screwworm-us-steps.html | U.S., Using Sterile Flies, Opens AllâÂÂOut War on the Screwworm | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/carter-plans-to-hold-a-news-parley-today.html | Carter Plans to Hold A News Parley Today | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/speaking-and-writing-english-good.html | Speaking and Writing English Good | True | Edward T. Halt. | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/tventer-spirited-poldark.html | TV: Enter Spirited âÂÂPoldarkâÂÂ | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/historic-home-tour.html | Historic Home Tour | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/cbs-names-chief-officer.html | CBS Names Chief Officer | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bruno-retains-lead-in-dodge-open.html | Bruno Retains Lead in Dodge Open | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/washington-business-supervision-of-foreign-banks-in-us.html | Washington & Business | True | By Clyde K Farnsworth | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/consumerpurchase-plans-fall-pushing-confidence-index-down.html | Consumerâ€šÃ„Â"Purchase Plans Fall, Pushing Confidence Index Down | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/article-5-no-title.html | Article 5 â€šÃ„Â¹â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/hour-judge-toils-over-a-long-day.html | How Judge Toils Over a Long Day | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/padres-double-mets-troubles-by-63-and-43-mets-drop-2-decisions-to.html | Padres Double Mets' Troubles By 6â€šÃ„Â¹3 and 4â€šÃ„Â¹3 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/washington-business.html | Washington & Business | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/broad-tax-cut-being-considered-in-carter-plan-blumenthal-says.html | Broad Tax Cut Being Considered In Carter Plan, Blumenthal Says | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/mobutu-shaken-at-start-of-war-has-new-strength-2-months-later.html | Mobutu, Shaken at Start of War, Has New Strength 2 Months Later | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/house-votes-development-bill-that-would-give-help-to-older-cities.html | House Votes Development Bill That Would Give Help to Older Cities | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/how-judge-toils-over-a-long-day-how-a-judge-toils-through-a-long.html | How Judge Toils Over a Long Day | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/1185-billion-outlay-for-defense-adopted-senate-and-house-conferees.html | $118.5 BILLION OUTLAY FOR DEFENSE ADOPTED | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/ban-proposed-by-79-on-spray-can-gases.html | BAN PROPOSED BY '79 ON SPRAYâ€šÃ„Â¹CAN GASES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/6-steel-price-rise-prevailing-voluntary-move-hailed-by-us-6-steel.html | 6% Steel Price Rise Prevailing. â€šÃ„Â¹Voluntaryâ€šÃ„Â" Move Hailed by U.S. | True | By Gene Smith | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/j-edgar-murdock-judge-served-on-us-tax-court.html | J. EDGAR MURDOCK, JUDGE, SERVED ON U.S. TAX COURT | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/carter-to-meet-with-senators-on-amendments-affecting-israel.html | Carter to Meet With Senators On Amendments Affecting Israel | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/dollar-is-stronger-in-european-trade-gold-holds-steady.html | Dollar Is Stronger in European Trade; Gold Holds Steady | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/french-and-british-plan-flights-june-20-jubilant-officials-moving.html | FRENCH AND BRITISH PLAN FLIGHTS JUNE 20 | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/54-israelis-die-in-crash-of-helicopter-during-training.html | 54 Israelis Die in Crash of Helicopter During Training | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/black-boycott-of-event-discounted-by-canada.html | Black Boycott of Event Discounted by Canada | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/albany-votes-a-4year-extension-of-city-and-upstate-rent-control.html | Albany Votes a 4â€šÃ„Â¹Year Extension of City and Upstate Rent Control | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/sewage-dumping-in-ocean-opposed.html | Sewage Dumping in Ocean Opposed | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/card-of-thanks.html | Card of Thanks | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/courts-are-told-about-appraisal-in-hughes-case.html | Courts Are Told About Appraisal In Hughes Case | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/coors-brewery-agrees-in-us-court-not-to-discriminate-in-employment.html | Coors Brewery Agrees in U.S. Court Not to Discriminate in Employment | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/ban-proposed-by-79-on-spray-can-gases-3-federal-agencies-cite-peril.html | BAN PROPOSED BY '79 ON SPRAYâ€šÃ„Â¹CAN GASES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/keeping-up-the-game.html | Keeping Up the Game | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/andys-automat-no-campbells-on-the-menu-at-andy-warhols-automat.html | Andy's Automat | True | By Joan Kron | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/plan-set-for-new-york-city-loan.html | Plan Set for New York City Loan | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/sound.html | Sound | True | Hans Fantel | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/professors-association-criticizes-way-city-university-cut-its.html | Professors' Association Criticizes Way City University Cut Its Staffs | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/norton-gets-2-million-young-spurned.html | Norton Gets $2 Million Young Spurned | True | Dave Anderson | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bonn-under-domestic-pressures-slows-breeder-reactor-research.html | Bonn, Under Domestic Pressures, Slows Breeder Reactor Research | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/callaghans-soninlaw-named-ambassador-to-us.html | Callaghan's Sonâ€šÃ„Â¹inâ€šÃ„Â¹Law Named Ambassador to U.S. | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/harold-brown-bids-us-buy-more-arms-from-nato-allies.html | Harold Brown Bids U.S. Buy More Arms From NATO Allies | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/borge-on-broadway-is-arriving-oct-3.html | â€šÃ„Ã´'Borge on Broadway'â€šÃ„Ã´ Is Arriving Oct. 3 | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/trading-in-commodities-surges-as-turnover-increases-by-41.html | Trading in Commodities Surges As Turnover Increases by 41% | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bell-sees-threat-to-minority-voting-law-in-bill-to-ease.html | Bell Sees Threat to Minority Voting Law in Bill to Ease Registration | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/music-stylish-lieder-by-paul-sperry.html | Music: Stylish Lieder by Paul Sperry | True | By John Rockwell | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/public-is-found-opposed-to-union-shop-63-to-31.html | PUBLIC IS FOUND OPPOSED TO UNION SHOP, 63 TO 31% | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/yeo-concerned-on-hidden-curbs.html | Yeo Concerned on â€šÃ„Ã²Hiddenâ€šÃ„Ã´ Curbs | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/no-major-movement-vance-reports.html | â€šÃ„Ã²No Major Movement,â€šÃ„Ã´ Vance Reports | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/nato-answers-challenge-but-cost-could-be-high.html | NATO Answers Challenge, but Cost Could Be High | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/about-new-york-exterminators-in-gray-flannel-suits.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/closing-of-gimbels-buying-office-and-shift-to-outside-one-expected.html | Closing of Gimbel's Buying Office And Shift to Outside One Expected | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/people-and-business-bell-says-antitrust-enforcement-will-top-his.html | People and Business | True | Douglas W. Cray | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/brazilian-coffee-crop-is-expected-to-rebound.html | BRAZILIAN COFFEE CROP IS EXPECTED TO REBOUND | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/leonard-silk-unemployment-in-industrial-democracies-economic-scene.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/hunt-exjailhouse-artist-exhibits-41-paintings.html | Hunt, Exâ€šÃ„Ã´Jailhouse Artist, Exhibits 41 Paintings. | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/yankees-lose-in-seattle.html | Yankees Lose in Seattle | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/nestle-plans-to-move-its-offices-to-harrison-or-out-of-new-york.html | Nestle Plans to Move Its Offices To Harrison or Out of New York | True | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/judge-urges-cutback-on-tolls-for-bridges-linking-city-jersey.html | JUDGE URGES CUTBACK ON TOLLS FOR BRIDGES LINKING CITY, JERSEY | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/european-proposal-for-stock-received-by-gambleskogmo-european.html | European Proposal For Stock Received By Gambleâ€šÃ„Ã´Skogmo | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/house-panel-chided-over-korea-inquiry-ethics-group-is-urged-to.html | HOUSE PANEL CHIDED OVER KOREA INQUIRY | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/opera-adriana-lecouvreur.html | Opera: Adriana Lecouvreurâ€šÃ„Ã´ | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/joan-mondale-finds-soho-more-than-soho-more-than-soso.html | Joan Mondale Finds SoHo More Than Soâ€šÃ„Ã´So | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bills-rate-tops-5-fed-slows-the-rise-level-reaches-a-high-since-oct.html | BILLS RATE TOPS 5%; FED SLOWS THE RISE | True | By John H. Allan | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/norman-ingrey.html | NORMAN INGREY | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/rockets-rout-76ers-trail-in-playoffs-21.html | Rockets Rout 76ers, Trail in Playoffs, 2â€šÃ„Ã´1 | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/estella-goldstone-fox.html | ESTELLA GOLDSTONE FOX | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/oakes-appointed-by-syracuse-u-as-newhouse-visiting-professor.html | Oakes Appointed by Syracuse U. As Newhouse Visiting Professor | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/retired-leclerc-chief-is-an-apparent-suicide.html | RETIRED LECLERC CHIEF IS AN APPARENT SUICIDE | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/mammography-muddle.html | Mammography Muddle | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/the-power-and-the-pity.html | The Power and the Pity | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/2-new-york-republicans-help-carters-proposals-for-stimulating.html | 2 New York Republicans Help Carter's Proposals For Stimulating Economy | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/norton-knocks-out-bobick-in-58-seconds-of-first-round-with-a.html | Norton Knocks Out Bobick in 58 Seconds Of First Round With a Smashing Attack | True | By Michael Katz | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/house-panel-ignoring-president-votes-to-continue-nuclear-project.html | House Panel, Ignoring President, Votes to Continue Nuclear Project | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/new-york-area-coal-comeback-looms-as-us-tells-7-plants-to-convert.html | New York Area Coal Comeback Looms as U.S. Tells 7 Plants to Convert | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/crafts-calendar-mays-the-month-to-see-a-show.html | Crafts Calendar: May's the Month To See a Show | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/obstacles-facing-a-national-market-but-system-is-near-achievement.html | OBSTACLES FACING A NATIONAL MARKET | True | By Leonard Sloane Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/expolice-aide-convicted-in-london.html | Exâ€šÃ‚Â¤Police Aide Convicted in London | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/port-authoritys-ban-on-tests-of-concorde-is-voided-by-us-judge.html | PORT AUTHORITYS BAN ON TESTS OF CONCORDE IS VOIDED BY U.S. JUDGE | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/vance-flies-to-spain-on-an-official-visit-to-attend-session-of.html | VANCE FLIES TO SPAIN ON AN OFFICIAL VISIT | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/dibbs-conquers-nastase-in-controversial-struggle.html | Dibbs Conquers Nastase In Controversial Struggle | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/gardening-in-and-out-a-landscaping-primer.html | GARDENING: IN AND OUT | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/article-6-no-title.html | Article 6 â€šÃ‚Â¤â€šÃ‚Â¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/new-useful-sculpture-with-a-purpose-fortune-in-felines-carp-and.html | NEW & USEFUL | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/legislators-say-abortion-study-invades-privacy-legisl40es-score.html | Legislators Say Abortion Study Invades Privacy | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/color-tv-talks-to-reopen.html | Color TV Talks to Reopen | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/article-1-no-title.html | Article 1 â€šÃ‚Â¤â€šÃ‚Â¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/disks-de-larrocha.html | Disks: de Larrocha | True | Allen Hughes | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/court-confines-jets-to-shea-stadium.html | Court Confines Jets to Shea Stadium | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bridge-defending-champions-lead-in-caribbean-tournament.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/screen-peckinpahs-gory-cross-of-iron.html | Screen: Peckinpah's Gory 'Cross of Iron' | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/salvadoran-official-slain-by-kidnappers-foreign-minister-abducted.html | SALVADORAN OFFICIAL SLAIN BY KIDNAPPERS | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/findings-on-canine-esp-shared-by-researcher.html | Findings on Canine ESP Shared by Researcher | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/article-2-no-title.html | Article 2 â€šÃ‚Â¤â€šÃ‚Â¤ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/metropolitan-briefs-pension-trustees-supplanted-double-suicide.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/2-other-propellants-are-already-in-use.html | 2 Other Propellants Are Already in Use | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/rita-mcguire-65-fordham-professor-in-social-services.html | Rita McGuire, 65; Fordham Professor In Social Services | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/film-house-by-lake-sinks-in-blood.html | Film: â€šÃ‚Â¤'House by Lakeâ€šÃ‚Â´ Sinks in Blood | True | By A. H. Weiler | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/cruguet-gets-overdue-salute.html | Cruguet Gets Overdue Salute | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/advertising-advance-of-young-birds-at-interpublic.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/home-repair-q-a.html | Home Repair Q & A | True | Bernard Gladstone | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/koch-driving-hard-to-get-funds-to-pay-for-tv-campaign-spots.html | Koch Driving Hard to Get Funds To Pay for TV Campaign Spots | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/6-steel-price-rise-prevailing-voluntary-move-hailed-by-us.html | 6% Steel Price Rise Prevailing; â€šÃ‚Â¤Voluntaryâ€šÃ‚Â´ Move Hailed by U.S. | True | By Gene Smith | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/johannesburg-voters-shun-rightist.html | Johannesburg Voters Shun Rightist | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/portrait-of-a-great-patron.html | Portrait of a Great Patron | True | By Rita Reif | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/elegance-never-made-it-through-our-door.html | Elegance Never Made It Through Our Door | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bergen-asks-rejection-of-utilitys-raterequest.html | Bergen Asks Rejection of Utility's Rateâ€šÃ‚Â¤Rise Request | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/korean-shoe-negotiations-fail.html | Korean Shoe Negotiations Fail | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/with-morgan-delivering-in-the-clutch-reds-set-back-cardinals-again.html | With Morgan Delivering in the Clutch, Reds Set Back Cardinals Again, 5â€šÃ‚Â´1 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bacteria-use-changes-product-cancer-tests-bacteria-use.html | Bacteria Use Changes Product Cancer Tests | True | By Victor K. McElheny Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/25-japanese-coal-miners-killed.html | 25 Japanese Coal Miners Killed | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/a-man-is-fatally-stabbed-in-dense-times-sq-area-police-seize-2.html | A Man Is Fatally Stabbed In Dense Times Sq. Area; Police Seize 2 Suspects | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/books-pages-dance-in-sprightly-beat.html | Books: Pages Dance In Sprightly â€šÃ„Ã´Beatâ€šÃ„Ã´ | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/the-happy-journey-of-holden-and-powers.html | The Happy Journey of Holden and Powers | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/ad-executive-forms-group-on-integrity-businessmen-to-seek-to.html | AD EXECUTIVE FORMS GROUP ON INTEGRITY | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/historic-pottery-a-craft-endures.html | Historic Pottery: A Craft Endures | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/new-jersey-briefs-sons-of-crime-figures-seek-atlantic-city-club.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/dance-brotherly-hate.html | Dance: Brotherly Hate | True | Don McDonagh | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/mrs-carter-to-visit-7-countries-in-latin-america-starting-may-30.html | Mrs. Carter to Visit 7 Countries In Latin America Starting May 30 | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/post-office-will-sue-ama-for-1-million.html | Post Office Will Sue A.M.A. for $1 Million | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/proposed-nominee-for-chairman-of-federal-bank-board-criticized.html | Proposed Nominee for Chairman of Federal Bank Board Criticized | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/design-notebook-tenants-fight-for-landmark-designation.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/aramco-chief-says-saudis-plan-to-raise-capabilities-on-oil-jungers.html | ARAMCO CHIEF SAYS SAUDIS PLAN TO RAISE CAPABILITIES ON OIL | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/edward-e-knourek.html | EDWARD E. KNOUREK | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/us-using-sterile-flies-opens-allout-war-on-the-screwworm-u-s-steps.html | U.S., Using Sterile Flies, Opens Allâ€šÃ„Ã´Out War on the Screwworm | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/beame-details-plans-to-reduce-pollution-us-will-help-city-in.html | BEAME DETAILS PLANS TO REDUCE POLLUTION | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/new-york-city-held-faulty-in-injury-pay-albany-official-charges.html | NEW YORK CITY HELD FAULTY IN INJURY PAY | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/tuna-boats-return-to-sea-but-officers-sail-under-protest.html | Tuna Boats Return To Sea, but Officers Sail Under Protest | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/world-news-briefs-south-africa-approves-visit-by-young-may-21.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/us-trade-deficit-widens-with-mideast-and-africa.html | U.S. TRADE DEFICIT WIDENS WITH MIDEAST AND AFRICA | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/tax-abatement-approved-for-vertical-tennis-club-to-be-built-in-new.html | Tax Abatement Approved for Vertical Tennis Club To Be Built in New York, First Such Facility in U.S. | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/douglas-in-coma.html | Douglas In â€šÃ„Ã²Comaâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/is-nothing-sacred-designer-recliners.html | Is Nothing Sacred? Designer Recliners | True | By Joan Kron | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/letter-from-home.html | Letter From Home | True | William Zinsser | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/beame-and-carey-say-work-goes-on-despite-their-feud.html | Beame and Carey Say Work Goes On Despite Their Feud | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/corporation-affairs-bank-of-california-is-selling-33-branches-to.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/letters-75283976.html | Letters | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/a-preemptive-strike.html | A Preâ€šÃ„Ã´emptive Strike? | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/designer-turns-to-home-mary-mcfadden-looks-homeward.html | Designer Turns To Home | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/shy-dawn-takes-52650-vacancy.html | Shy Dawn Takes $52,650 Vacancy | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/west-europes-press-lauds-carter.html | West Europe's Press Lauds Cartex | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/alls-quiet-on-the-potomac-alls-quiet-along-the-potomac.html | All's Quiet On the Potomac | True | By Barbara Gamarekian | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/three-added-to-house-energy-unit-in-move-linked-to-gas-prices-vote.html | Three Added to House Energy Unit In Move Linked to Gas Prices Vote | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/carters-proposal-to-raise-social-security-taxes-could-put-fiscal.html | Carter's Proposal to Raise Social Security Taxes Could Put Fiscal Strain on State and Local Governments | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/john-gilland-brunini-77-dies-headed-temple-at-worlds-fair.html | John Gilland Brunini, 77, Dies; Headed Temple at World's Fair | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/neighbors-of-kennedy-airport-deplore-decision-to-allow-the-concorde.html | Neighbors of Kennedy Airport Deplore Decision to Allow the Concorde to Land | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/home-beat-the-art-of-bedmaking.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/76ers-box-score.html | 76ers' Box Score | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/emergency-landing-for-727-jet.html | Emergency Landing for 727 Jet | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/music-true-to-form.html | Music: True to Form | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/an-appalachian-drama-captures-washington-audience.html | An Appalachian Drama Captures Washington Audience | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/vance-pledge-to-allon-on-mideast-said-to-restore-israeli-confidence.html | Vance Pledge to Allon on Mideast Said to Restore Israeli Confidence | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/with-turner-in-dugout-braves-lose-17th-in-row-turner-moves-into-the.html | With Turner in Dugout, Braves Lose 17th in Row | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/around-the-nation-epa-aide-barred-test-of-fungicide-on-mexicans.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/helsinki-cabinet-quits-majority-coalition-due.html | HELSINKI CABINET QUITS; MAJORITY COALITION DUE | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/mariners-overcome-yanks-52.html | Mariners Overcome Yanks, 5â€"2 | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/tougher-marijuana-law-killed.html | Tougher Marijuana Law Killed | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/correction-75284102.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/disks-bach-to-big-band-jazz.html | Disks: Bach to Big Band Jazz | True | John S. Wilson | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/vote-on-transit-act-is-hoped-for-before-the-legislature-adjourns.html | Vote on Transit Act Is Hoped For Before the Legislature Adjourns | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/a-new-international-economic-order-i-sharing-the-worlds-bounty.html | A NEW INTERNATIONAL ECONOMIC ORDERâ€”I | True | By Peter G. Peterson | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/us-is-said-to-fear-pekings-ire-if-taipei-names-new-envoy.html | U.S. Is Said to Fear Peking's Ire If Taipei Names New Envoy | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/bus-drivers-killing-protested-in-ulster-as-strike-weakens.html | Bus Driver's Killing Protested in Ulster As Strike Weakens | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/us-joins-britain-to-seek-rhodesia-power-transfer-to-black-majority.html | U.S. Joins Britain to Seek Rhodesia Power Transfer To Black Majority in 1978 | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/in-tears-another-quarry-reaches-the-end-of-the-line.html | In Tears, Another Quarry Reaches the End of the Line | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/food-shortage-and-inflation-beset-oilrich-venezuela.html | Food Shortage and Inflation Beset Oilâ€‘Rich Venezuela | True | | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-12 | 1977-05-12 | https://www.nytimes.com/1977/05/12/archives/market-place-federal-signals-appeal-to-purchasers.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-723 | B 221-980 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/ford-raises-his-1977-sales-forecast-on-usmade-vehicles-to-15.html | Ford Raises His 1977 Sales Forecast On U.S.â€‘Made Vehicles to 15 Million | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/president-indicates-a-strategy-switch-in-taxreform-plan-appears-to.html | PRESIDENT INDICATES A STRATEGY SWITCH IN TAXâ€‘REFORM PLAN | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/new-jersey-briefs-55-in-poll-oppose-state-income-tax-prisoners.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/extending-the-fashion-picture-way-out-family-style.html | Extending the Fashion Picture Way Out | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/fire-halts-oil-flow-in-major-saudi-line-blaze-is-under-control-a.html | FIRE HALTS OIL FLOW IN MAJOR SAUDI LINE | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/nixon-talk-reflects-fascination-with-soviet-2d-taped-interview.html | Nixon Talk Reflects Fascination With Soviet | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/couple-testify-defendant-was-with-them-on-night-wilmington-store.html | Couple Testify Defendant Was With Them on Night Wilmington Store Burned | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/senate-panel-backs-bill-for-registering-on-day-of-elections.html | Senate Panel Backs Bill for Registering On Day of Elections | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/supreme-court-releases-addonizio-pending-plea-on-shortening-his.html | Supreme Court Releases Addonizio Pending Plea On Shortening His Term | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/excerpts-from-second-segment-of-frosts-television-interview-with.html | Excerpts From Second Segment of Frost's Television Interview With Nixon | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/licensing-of-physicians-reviewed-by-2-legislative-panels-in-albany.html | Licensing of Physicians Reviewed By 2 Legislative Panels in Albany | True | By Jane Brody Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/carter-brushes-off-liberals-criticism-defends-his-policies.html | CARTER BRUSHES OFF LIBERALSâ€‹Â‚Â´ CRITICISM; DEFENDS HIS POLICIES | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/federal-suit-filed-by-52-persons-charging-new-haven-wiretapping.html | Federal Suit Filed by 52 Persons Charging New Haven Wiretapping | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/threat-of-dock-strike-ended-by-agreement-on-containership-payments.html | Threat of Dock Strike Ended by Agreement on Containerâ€‹Â‚Â´Ship Payments | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/shapp-told-to-return-vote-funds.html | Shapp Told to Return Vote Funds | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/jury-bids-cia-pay-3-in-mail-case.html | Jury Bids C.I.A. Pay 3 in Mail Case | True | By Max H SEIGEL | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/vance-meets-with-spanish-officials.html | Vance Meets With Spanish Officials | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/trips-to-ellis-i-slated-to-start.html | Trips to Ellis I. Slated to Start | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/fire-halts-oil-flow-in-major-saudi-line.html | FIRE HALTS OIL FLOW IN MAJOR SAUDI LINE | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/goodman-opens-race-expects-4-in-fall-election.html | Goodman Opens Race; Expects 4 In Fall Election | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/callaghan-defends-choice-of-jay.html | Callaghan Defends Choice of Jay | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/article-2-no-title.html | Article 2 â€‹Â‚Â´â€‹Â‚Â´ No Title | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/look-whos-dancing-with-twyla.html | Look Who's Dancing With Twyla | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/mary-farren-jones-69-retired-after-long-career-as-an-actress.html | Mary Farren Jones, 69, Retired After Long Career as an Actress | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/reshaping-of-bond-market-fought-reshaping-opposed-in-the-bond.html | Reshaping of Bond Market Fought | True | By Leonard Sloane Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/about-real-estate-cooperative-ownership-of-urban-housing.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/retail-store-sales-climb-12.html | Retail Store Sales Climb 12% | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/management-how-to-rate-with-the-rating-agencies.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/barry-ashbee-dies.html | Barry Ashbee Dies | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/quarterhorse-opening-snarled-by-computers.html | Quarterâ€‹Â‚Â°Horse Opening Snarled by Computers | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/firstquarter-profits-up-9-survey-shows.html | Firstâ€‹Â‚Â°Quarter Profits Up 9%, Survey Shows | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/cape-canaveral-launches-two-military-satellites.html | CAPE CANAVERAL LAUNCHES TWO MILITARY SATELLITES | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/art-donovan-injured.html | Art Donovan Injured | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/6-plane-builders-seek-big-canadian-contract.html | 6 Plane Builders Seek Big Canadian Contract | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/art-two-who-paint-by-their-own-lights.html | Art: Two Who Paint By Their Own Lights | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/broadway-em-powell-goes-to-washington-in-adam-a-musical.html | Broadway | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/rhodesian-information.html | Rhodesian â€‹Â‚Â´Informationâ€‹Â‚Â´ | True | By Elaine Windrich | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/people-and-business-gray-united-technologies-chief-led-us-in-pay-at.html | People and Business | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/turner-barred-as-manager-but-sees-team-triumph-6-turner-barred-as.html | Turner Barred as Manager But Sees Team Triumph, 6â€‹Â‚Â´1 | True | By Murray Crass Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/carter-pledges-special-treatment-for-israel-on-advanced-weapons.html | Carter Pledges â€‹Â‚Â´Special Treatmentâ€‹Â‚Â´ for Israel on Advanced Weapons | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/peakhour-charges-on-bridges-weighed-port-authority-is-looking-into.html | PEAKâ€‹Â‚Â°HOUR CHARGES ON BRIDGES WEIGHED | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/tips-on-tickets-76431039.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/swiss-bank-blamed-for-not-halting-irregularities.html | Swiss Bank Blamed for Not Halting Irregularities | True | By Victor A. Lusinchi Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/turkish-leader-says-us-aid-ban-may-mean-smaller-role-in-nato.html | Turkish Leader Says U.S. Aid Ban May Mean Smaller Role in NATO | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/west-coast-bakers-end-strike.html | West Coast Bakers End Strike | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/article-1-no-title.html | Article 1 â€ÂÃ‚Â¬â€ÂÃ‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/crenshaw-geiberger-card-65s-and-share-shot-lead.html | Crenshaw, Geiberger Card 65's and Share Shot Lead | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/dance-aileys-cuban-encore.html | Dance: Ailey's Cuban Encore | True | By Don McDonagh | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/barnes-noble-to-open-new-store.html | Barnes & Noble to Open New Store | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/moynihan-criticizes-carter-on-welfare-senator-chides-labor.html | MOYNIHAN CRITICIZES CARTER ON WELFARE | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/consumer-official-says-agencys-foes-engage-in-lying.html | Consumer Official Says Agency's Foes Engage in â€ÂÃ‚Â¬â€ÂLyingâ€ÂÃ‚Â¬â€ÂÃ‚Â° | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/elsa-redmond-wed-to-charles-spencer.html | Elsa Redmond Wed To Charles Spencer | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/consolidated-rail.html | Consolidated Rail | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/albany-agency-and-developer-to-build-downtown-brooklyn-mall.html | Albany Agency and Developer to Build Downtown Brooklyn Mall | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/canada-and-china-in-pas-de-deux.html | Canada and China in Pas de Deux | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/dual-listing-for-southwest-airlines.html | Dual Listing for Southwest Airlines | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/the-policy-of-confusion.html | The Policy Of Confusion | True | By James Reston | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/art-people-and-cis-for-civilization.html | Art People | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/bridge-4-favored-teams-heading-for-the-semifinals-in-aruba.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/dick-shawn-goes-it-alone-but-takes-2d-billing.html | Dick Shawn Goes It Alone, But Takes 2d Billing | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/an-old-navy-man-tries-to-find-stern.html | â€ÂÃ‚Â¬Ã‚Â´An Old Navy Manâ€ÂÃ‚Â¬Ã‚Â´ Tries to Find Stern | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/a-savory-melting-pot-simmers-on-9th-ave-on-ninth-avenue-a-savory.html | A Savory Melting Pot Simmers on 9th Ave. | True | By Richarq F. Shepard | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/gil-evans-still-setting-trends-is-having-a-jazzy-65th-birthday.html | Gil Evans, Still Setting Trends, Is Having a Jazzy 65th Birthday | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/army-chief-urges-a-new-gi-bill-with-education-benefits-restored.html | Army Chief Urges a New G.I. Bill With Education Benefits Restored | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/robert-bell-exteacher-at-dramatics-academy.html | ROBERT BELL, EXâ€ÂÃ‚Â¬Ã‚Â´TEACHER AT DRAMATICS ACADEMY | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/manikin-helping-students-in-heat-disease-diagnosis-manikin-aids.html | Manikin Helping Students In Heart Disease Diagnosis | True | By Harold M. Schmeck Jr. | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/3-steel-makers-join-price-rise.html | 3 Steel Makers Join Price Rise | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/advertising-how-to-start-a-smalltown-newspaper.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/music-solti-triumphs.html | Music: Solti Triumphs | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/a-new-international-economic-order-is-helping-others-and-ourselves.html | A NEW INTERNATIONAL ECONOMIC ORDERâ€ÂÃ‚Â¬Ã‚ÂÃ‚ÂÃ‚ÂÃ‚ÂÃ‚Â¬Ã‚ÂÂII | True | By Peter G. Peterson | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/a-jazz-bassist-goes-up-front.html | A Jazz Bassist Goes Up Front | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/first-woman-rector-is-appointed-to-serve-in-an-episcopal-church.html | First Woman Rector Is Appointed to Serve in an Episcopal Church | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/sec-sets-jan-1-target-for-freer-stock-trading-exchange-would-have.html | S.E.C. Sets Jan. 1 Target For Freer Stock Trading | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/schmidts-allies-and-foes-in-bonn-concur-on-his-success-in-london.html | Schmidt's Allies and Foes in Bonn Concur on His Success in London | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/role-for-wind-energy-seen-far-off.html | Role for Wind Energy Seen Far Off | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/the-pop-life.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/militants-warn-plo-on-yielding-to-israel.html | Militants Warn P.L.O. On Yielding to Israel | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/rail-tonmileage-gains-45.html | Rail Tonâ€šÃ„Â¤Mileage Gains 4.5% | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/fred-muller-jr-61-a-container-expert-helped-in-developing-standards.html | FRED MULLER JR., 61, A CONTAINER EXPERT | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/carey-offers-plan-for-saving-energy-saving-plan-proposed-by.html | Carey Offers Plan For Saving Energy | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/bad-bills-for-man-and-beast-let-the-horseplayers-play.html | Bad Bills for Man and Beast | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/nixon-says-russians-seek-world-control.html | Nixon Says Russians Seek World Control | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/cardinal-cooke-is-1977-winner-of-award-for-interracial-justice.html | Cardinal Cooke Is 1977 Winner Of Award for Interracial Justice | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/homers-and-errors-spark-mariners-yanks-drop-86-decision-to-mariners.html | Homers and Errors Spark Mariners | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/la-pasionaria-is-given-passport-and-prepares-to-return-to-spain.html | La Pasionaria Is Given Passport And Prepares to Return to Spain | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/royal-dutchshell-net-up-546-in-1st-quarter-to-716-million.html | Royal Dutch/Shell Net Up 54.6% In 1st Quarter to $716 Million | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/food-outlook-bolsters-fight-against-inflation-food-outlook-over.html | Food Outlook Bolsters Fight Against Inflation | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/american-express-on-big-board.html | American Express on Big Board | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/people-in-sports-its-a-girl-for-evonne-and-roger-cawley.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/offduty-policeman-is-stabbed-to-death-in-ft-greene-flat.html | Offâ€šÃ„Â¹Duty Policeman Is Stabbed to Death In Ft. Greene Flat | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/screen-spain-is-the-star.html | Screen: Spain Is the Star | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/weekender-guide-friday-saturday-weekender-guide-sunday.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/liberals-policy-group-chooses-cuomo-for-partys-endorsement.html | Liberalsâ€šÃ„Â¹ Policy Group Chooses Cuomo for Party's Endorsement | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/carter-brushes-off-liberals-criticism-defends-his-policies-mgovern.html | CARTER BRUSHES OFF LIBERALSâ€šÃ„Â¹ CRITICISM; DEFENDS HIS POLICIES | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/columbia-plans-a-20-million-dorm-project.html | Columbia Plans a $20 Million Dorm Project | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/levitt-audit-scores-schools-on-safety-charges-long-delays-on.html | LEVITT AUDIT SCORES SCHOOLS ON SAFETY | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/work-welfare-and-the-sugar-coating.html | Work, Welfare and the Sugar Coating | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/art-beckmann-in-bold-relief.html | Art: Beckmann In Bold Relief | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/at-the-movies.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/governors-of-amex-endorse-proposal-for-nyse-merger-big-boards-aim.html | GOVERNORS OF AMEX ENDORSE PROPOSAL FOR N.Y.S.E. MERGER | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/a-food-critics-favorites-on-the-street.html | A Food Critic's Favorites on the Street | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/australian-leader-threatens-to-seek-an-antistrike-bill.html | Australian Leader Threatens to Seek An Antiâ€šÃ„Â¹Strike Bill | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/shapp-told-to-return-vote-funds-shapp-told-to-return-vote-subsidy.html | Shapp Told to Return Vote Funds | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/house-division-is-sharp-in-debate-on-special-aid-plan-for-northeast.html | House Division Is Sharp in Debate On Special Aid Plan for Northeast | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/nixon-rates-kissinger-plus-and-minus.html | Nixon Rates Kissinger Plus and Minus | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/accord-set-in-armoredcar-strike.html | Accord Set in Armoredâ€šÃ„Â¹Car Strike | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/restaurants-two-on-a-budget-east-and-west.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/corporation-affairs-folger-reduces-wholesale-price-of-its-ground.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/young-is-unconcerned-by-ethiopias-switch.html | YOUNG IS UNCONCERNED BY ETHIOPIA'S SWITCH | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/a-punch-you-felt-in-the-toenails.html | A Punch You Felt in the Toenails | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/books-dipping-into-the-atlantic.html | Books: Dipping Into The Atlantic | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/trenton-topics-utilities-told-to-aid-financing-of-home-insulation.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/publishing-a-visit-from-4-writers.html | Publishing: A Visit From 4 Writers | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/immigration-agency-engulfed-in-trouble-new-chief-faces-problems-of.html | IMMIGRATION AGENCY ENGULFED IN TROUBLE | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/senate-passes-earthquake-bill.html | Senate Passes Earthquake Bill | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/jews-of-jerusalem-mark-anniversary-of-victory-in67.html | Jews of Jerusalem Mark Anniversary Of Victory in67 | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/nixon-rates-kissinger-plus-and-minus-nixon-of-frosts-interview-on.html | Nixon Rates Kissinger Plusand Minus | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/bond-prices-steady-in-a-quiet-session-16-billion-drop-in-money.html | BOND PRICES STEADY IN A QUIET SESSION | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/tips-on-tickets.html | Tips on Tickets | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/ford-cutting-production-at-2-smallcar-plants.html | FORD CUTTING PRODUCTION AT 2 SMALLâ€‹â€‹âˆ'CAR PLANTS | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/enterprise-heading-east-for-yachting-cup-trials.html | Enterprise Heading East For Yachting Cup Trials | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/egypt-receives-pledge-of-only-slight-increase-in-aid.html | Egypt Receives Pledge of Only Slight Increase in Aid | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/goodman-opens-race-expects-4-in-fall-election-goodman-announces.html | Goodman Opens Race; Expects 4 In Fall Election | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/investigation-of-the-sex-industry-begun-by-new-york-state-and-city.html | Investigation of the Sex Industry Begun by New York State and City | True | By Howard Blum | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/glamour-issues-and-prime-rate-are-factors-as-dow-slips-by-136.html | Glamour Issues and Prime Rate Are Factors as Dow Slips by 1.36 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/around-the-nation-7-injured-and-7-arrested-in-boston-school-fight-a.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/outwitting-aerosol-ban-new-system-ready-new-systems-ready-to-outwit.html | Outwitting Aerosol Ban: New System Ready | True | By Gene Smith | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/surplus-is-expected-at-meadows-track-surplus-is-expected-at-meadows.html | Surplus Is Expected At Meadows Track | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/murdoch-voices-anxiety-over-divided-new-york.html | MURDOCH VOICES ANXIETY OVER DIVIDED NEW YORK | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/dollar-weakens-in-european-trade-renewed-fear-about-revaluation-of.html | DOLLAR WEAKENS IN EUROPEAN TRADE | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/a-lottery-is-planned-to-fill-1100-summer-park-jobs.html | A Lottery Is Planned to Fill 1,100 Summer Park Jobs | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/ali-suggests-norton-beat-young-first-ali-suggests-norton-beat-young.html | Ali Suggests Norton Beat Young First | True | By Michael Katz | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/house-approving-aid-bill-reaffirms-ban-on-trade-with-cuba-and.html | House, Approving Aid Bill, Reaffirms Ban on Trade With Cuba and Vietnam | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/psals-shoestring-is-wearing-thin.html | P.S.A.L.'s Shoestring Is Wearing Thin | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/sale-of-2-million-in-stolen-bonds-and-art-is-laid-to-two-li-men.html | Sale of $2 Million in Stolen Bonds and Art Is Laid to Two L.I. Men | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/money-growth-ebbs-in-1st-week-of-may-cooling-follows-rapid.html | MONEY GROWTH EBBS IN 1ST WEEK OF MAY | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/delay-on-bail-is-called-reason-nuclear-protesters-were-jailed.html | Delay on Bail Is Called Reason Nuclear Protesters Were Jailed | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/former-rep-tonry-indicted-for-fraud-federal-grand-jury-in-new.html | FORMER REP. TONRY INDICTED FOR FRAUD | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/the-bronx-as-a-character-in-the-ginger-man.html | The Bronx as a Character In 'The Ginger Man'â€‹â€‹âˆ' | True | By Eric Pace | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/cheap-mexican-labor-attracts-us-companies-to-the-border.html | Cheap Mexican Labor Attracts U.S. Companies to the Border | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/cheap-mexican-labor-attracts-us-companies-to-the-border-cheap.html | Cheap Mexican Labor Attracts U.S. Companies to the Border | True | By James P. Sterbaâ€‹â€‹âŠ'8208;Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/commodities-register-wide-gain-ending-a-2day-slump-in-chicago.html | Commodities Register Wide Gain, Ending a 2â€šÃ„Ã´Day Slump in Chicago | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/bruno-wins-dodge-golf-on-final-69.html | Bruno Wins Dodge Golf on Final 69 | True | By Gordon S. White Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/parentschildren-braces-just-a-fact-of-life-for-the-sake-of-a-smile.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/philadelphia-transit-fares-to-rise.html | Philadelphia Transit Fares to Rise | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/commodity-price-index-declines-22-from-the-weekearlier-level.html | Commodity Price Index Declines 2.2 From the Weekâ€šÃ„Ã´Earlier Level | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/reserve-report.html | Reserve Report | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/the-truth-in-hoppers-art-art-hopper-poet-of-the-prosaic.html | The Truth in Hopper's Art | True | By John Russell | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/canadiens-win-need-1-victory-canadiens-top-bruins-42-need-one.html | Canadiens Win, Need 1 Victory | True | By Parton Keese | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/antiques-connecticut-antiques-and-its-fakes.html | Antiques | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/opposition-grows-as-sst-operators-plan-jet-test-runs.html | Opposition Grows As SST Operators Plan Jet Test Runs | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/a-tale-of-two-governors.html | A Tale of Two Governors | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/newark-begins-911-service.html | Newark Begins 911 Service | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/sec-sues-charging-debt-fraud-in-louisiana.html | S.E.C. Sues, Charging Debt Fraud in Louisiana | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/world-news-briefs-half-of-dockers-end-strike-in-ulster-port-one.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/clayton-suspended-and-fined-for-role-in-potato-default.html | Clayton Suspended And Fined for Role In Potato Default | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/6-to-18-years-to-croatian-in-jet-hijacking-case.html | 6 TO 18 YEARS TO CROATIAN IN JET HIJACKING CASE | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/carter-defends-continuing-investigation-and-possible-prosecution-of.html | Carter Defends Continuing Investigation and Possible Prosecution of F.B.I. Agents | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/music-vive-berlioz-adieu-boulez.html | Music: Vive Berlioz, Adieu Boulez | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/opera-cosi-concert-style.html | Opera: â€šÃ„Ã²Cosiâ€šÃ„Ã´ Concert Style | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/new-standards-urged-to-help-public-schools.html | New Standards Urged to Help Public Schools, | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/padres-52-victors-koosman-bows-padres-send-mets-to-10th-loss-in-11.html | Padres 5â€šÃ„Ã¬2 Victors â€šÃ„Ã¬Koosman Bows | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/manikin-helping-students-in-heart-disease-diagnosis-manikin-aids.html | Manikin Helping Students In Heart Disease Diagnosis | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/jazz-polish-and-polished.html | Jazz: Polish and Polished | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/jamaica-partly-devalues-its-dollar-to-help-sagging-tourist-industry.html | Jamaica Partly Devalues Its Dollar To Help Sagging Tourist Industry | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/court-frees-hunts-to-act-on-may-soybean-delivery.html | COURT FREES HUNTS TO ACT ON MAY SOYBEAN DELIVERY | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/bethlehem-and-2-others-join-rise-in-steel-prices-by-6-for-june-19.html | Bethlehem and 2 Others Join Rise In Steel Prices by 6% for June 19 | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/james-c-windham-63-chairman-and-top-executive-officer-of-pabst.html | James C. Windham, 63, Chairman And Top Executive Officer of Pabst | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/diary-of-a-discerning-macy-shopper-the-kindest-cut.html | Diary of a Discerning Macy Shopper: the kindest cut | True | By Marianne Tufeur | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/anne-blaine-harrison.html | ANNE BLAINE HARRISON | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/leaps-and-boundaries-for-israels-georgians.html | Leaps and Boundaries For Israel's Georgians | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/barry-ashbee-dies-played-for-flyers-former-star-hockey-defenseman.html | BARRY ASHBEE DIES; PLAYED FOR FLYERS | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/bus-lines-concerned-about-transit-bill-both-subsidized-and.html | BUS LINES CONCERNED ABOUT TRANSIT BILL | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/rutherford-snaps-mark-on-indy-lap-of-200624.html | Rutherford Snaps Mark On Indy Lap of 200.624 | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/namath-reaches-agreement-with-rams.html | Namath Reaches Agreement With Rams | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/2d-thoughts-on-era-congress-cast-as-judge.html | 2d Thoughts on E.R.A.? Congress Cast as Judge | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/head-of-imf-urges-major-revaluations.html | Head of I.M.F. Urges Major Revaluations | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/gerulaitis-reaches-wct-semifinals.html | Gerulaitis Reaches W.C.T. Semifinals | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/market-place-sony-vigorous-but-shares-mark-time.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/the-diplomacy-of-sympathy.html | The Diplomacy of Sympathy | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/management.html | Management | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/nixon-broke-the-law-carter-says.html | Nixon Broke the Law, Carter Says | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/mitchell-ginsberg-elected.html | Mitchell Ginsberg Elected | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-13 | 1977-05-13 | https://www.nytimes.com/1977/05/13/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-727 | B 221-968 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/film-the-carsciencefiction-horror-story-backfires-all-the-way.html | Film: 'The Car' Science-Fiction Horror Story Backfires All the Way | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/about-new-york-a-tenant-claims-his-rights.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/miss-blalock-shares-lead.html | Miss Blalock Shares Lead | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/alaskas-inquiry-into-rising-costs-stalled-by-oil-pipeline.html | Alaska's Inquiry Into Rising Costs Stalled by Oil Pipeline Consortium | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/navy-men-are-tried-for-land-sale-fraud-defendants-are-accused-of.html | NAVY MEN ARE TRIED FOR LAND SALE FRAUD | True | By Everett R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/martin-faces-fine-as-yanks-win-30-martin-may-befined-yanks-win.html | Martin Faces Fine As Yanks Win, 3â€3â€0 | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/concert-tashis-webern-elates.html | Concert: Tashi's Webern Elates | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/poetry-writing-the-elderly-learn-in-a-nursing-home.html | Poetry Writing: The Elderly, Learn in a Nursing Home... | True | By Virginia Lee Warren | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/how-jimmy-made-it-at-the-top.html | How Jimmy Made It At the Top | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/prime-rate-lifted-to-6-from-6-o-by-big-banks-increase-led-by.html | Prime Rate Lifted to 6Â¾â€¡C% From 6Â¾Â¾% by Big Banks | True | By John H. Allan | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/or-mneel.html | O. R. M'NEEL | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/article-1-no-title.html | Article 1 â€Â¡Â³â€Â³Â¡Â³ No Title | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/quebec-jews-given-levesque-assurance-premier-denies-a.html | QUEBEC JEWS GIVEN LEVESQUE ASSURANCE | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/agency-blocks-increase-in-domestic-air-fares.html | AGENCY BLOCKS INCREASE IN DOMESTIC AIR FARES | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/a-seattle-slew-victim-scores-at-aqueduct.html | A Seattle Slew Victim Scores at Aqueduct | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/flipfold-collector-has-21000-75285051.html | Flipâ€Â³Â¡Â³â€Â¡Â³ Top Collector Has 21,000 | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/jude-orders-carey-to-designate-who-will-build-bridge-toll-booths.html | Judge Orders Carey to Designate Who Will Build Bridge Toll Booths | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/carter-signs-bills-for-public-works-and-the-creation-of-a-million.html | Carter Signs Bills for Public Works And the Creation of a Million Jobs | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/yankees-box-score.html | Yankeesâ€Â³Â¡Â³ Box Score | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/reliance-group-head-loses-appeal-on-withholding-200000-pledge.html | Reliance Group Head Loses Appeal On Withholding $200,000 Pledge | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/judge-rao-sues-for-25-million-over-perjury-charge-against-him.html | Judge Rao Sues for $25 Million Over Perjury Charge Against Him | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/keep-easy-ride-riding.html | Keep Easy Ride Riding | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/detroit-murder-trial-delay.ed.html | Detroit Murder Trial Delayed | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/tackling-the-immigration-mess-loonel-jabier-castillo.html | Tackling the Immigration Mess | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/mcgovern-calls-democratic-foes-of-carter-mainstream-of-party.html | McGovern Calls Democratic Foes Of Carter â€Â³Â¡Â³Â¾Mainstream of Partyâ€Â³Â¡Â³Â¾Â¡Â³ | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/eagles-in-financial-bind-bank-may-add-to-control.html | Eagles in Financial Bind; Bank May Add to Control | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/la-pasionaria-returns-home-to-spain-after-38-years-la-pasionaria.html | La Pasionaria Returns Home to Spain After 38 Years | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/911-emergency-system-is-set-up-in-newark.html | 911 Emergency System Is Set Up in Newark | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/speech-for-computers.html | Speech for Computers | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/patricia-grant-becomes-bride.html | Patricia Grant Becomes Bride | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/may-car-sales-up-smaller-autos-lag-us-car-sales-up-for-early-may.html | May Car Sales Up; Smaller Autos Lag | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/connors-gains-wct-final.html | Connors Gains W.C.T. Final | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/kuhn-decides-against-turner.html | Kuhn Decides Against Turner | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/new-york-muting-image-of-its-mt-everest.html | New York Muting Image of Its â€šÃ„Ã²Mt. Everestâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/sadat-hints-a-new-development-in-relations-with-the-soviet-union.html | Sadat Hints a â€šÃ„Ã²New Developmentâ€šÃ„Ã´ In Relations With Soviet Union | True | By Henry Tanner Special to The New York Tames | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/mets-homers-matlack-beat-dodgers-mets-and-matlack-cool-off-dodgers.html | Metsâ€šÃ„Ã´ Homers, Matlack Beat Dodgers | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/british-ambassador-defended.html | British Ambassador Defended | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/blazers-eliminate-lakers-in-4.html | Blazers Eliminate Lakers in 4 | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/cities-held-lagging-on-sewage-projects-study-says-twothirds-will.html | CITIES HELD LAGGING ON SEWAGE PROJECTS | True | By Gladwin Rill Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/fictitious-breeder-swindled-the-state.html | Fictitious Breeder Swindled the State | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/washington-star-reports-profit.html | Washington Star Reports Profit | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/liver-paste-is-recalled-over-fear-of-botulism.html | LIVER PASTE IS RECALLED OVER FEAR OF BOTULISM | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/taubman-group-adds-800000-in-irvine-bid.html | Taubman Group Adds $800,000 in Irvine Bid | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/personal-investing-speculative-interest-in-otc-stocks.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/fliptop-collector-has-21000.html | Flipâ€šÃ„Ã²Top Collector Has 21,000 | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/nureyev-appeals-to-moscow-to-let-mother-and-sister-leave.html | Nureyev Appeals to Moscow to Let Mother and Sister Leave | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/the-dance-ancestral-voices-ailey-in-premiere-of-work-by-dianne.html | The Dance: â€šÃ„Ã²Ancestral Voicesâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/accord-in-opec-reported-to-drop-planned-july-oil-price-rise-of-5.html | Accord in OPEC Reported to Drop Planned July Oil Price Rise of 5% | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/a-citizens-alliance-on-energy-is-formed-javits-says-aim-of-new-york.html | A CITIZENSâ€šÃ„Ã´ ALLIANCE ON ENERGY IS FORMED | True | By Howard Blum | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/appeals-court-affirms-curb-on-lake-michigan-pollution-by-us-steel.html | Appeals Court Affirms Curb on Lake Michigan Pollution by U.S. Steel | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/house-approves-bill-to-enlarge-aid-given-high-jobless-areas-new.html | HOUSE APPROVES BILL TO ENLARGE AID GIVEN HIGH JOBLESS AREAS | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/patents-speech-synthesizer-for-computers-reactor-is-expected-to.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/redlining-study-scored-by-banks-in-new-york-as-lacking-all-the.html | Redlining Study Scored By Banks in New York, As Lacking All the Facts | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/gail-wynters-is-a-zesty-highspirited-singer.html | Gail Wynters Is a Zesty, Highâ€šÃ„Ã²Spirited Singer | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/76ers-top-rockets10795-for-31-lead-in-playoffs.html | 76ers Top Rockets, 107â€šÃ„Ã²95, For 3â€šÃ„Ã²1 Lead in Playoffs | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/general-foods-follows-folger-and-cuts-ground-coffee-prices.html | General Foods Follows Folger And Cuts Ground Coffee Prices | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/securities-chiefs-meet-and-work-is-stressed-securities-industry.html | Securities Chiefs Meet And Work Is Stressed | True | By Leonard Sloane Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/big-otc-movers.html | Big O.â€šÃ„Ã²T.â€šÃ„Ã´C Movers* | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/most-nations-plan-atomic-power-despite-advice-at-nuclear-meeting.html | Most Nations Plan Atomic Power Despite Advice at Nuclear Meeting | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/epa-proposes-auto-makers-pay-for-fixing-inus-cars-violating.html | E.P.A. Proposes Auto Makers Pay for Fixing Inâ€šÃ„Ã¹Use Cars Violating Pollution Rules | True | By Philip Shabecoff0020;Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/mohawk-indian-band-agrees-to-relocate-state-offer-of-new-site-in.html | MOHAWK INDIAN BAND AGREES TO RELOCATE | True | By Lena Williams | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/burden-joins-race-for-the-presidency-of-the-city-council.html | Burden Joins Race For the Presidency Of the City Council | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/corporation-affairs-xerox-notes-improper-payments-of-375000-in-7.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/carter-energy-goal-not-possible-analysis-by-continental-oil-finds.html | Carter Energy Goal Not Possible, Analysis by Continental Oil Finds | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/gregg-smith-singers-enthrall-monteverdian.html | Gregg Smith Singers Enthrall Monteverdian | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/consumer-notes-utility-insulation-loans-may-be-ready-in-a-month.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/letters-on-laetrile.html | Letters: On Laetrile | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/article-2-no-title.html | Article 2 â€šÃ„Ã² No Title | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/people-in-sports-hopkins-cousin-of-russell-succeeds-him-with-sonics.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/conservatives-peril-albany-bill-to-ease-laws-on-marijuana-effxtive.html | CONSERVATIVES PERIL ALBANY BILL TO EASE LAWS ON MARIJUANA | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/bhutto-announces-a-vote-on-his-rule.html | BHUTTO ANNOUNCES A VOTE ON HIS RULE | True | By R?Uters | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/beame-seeks-to-ease-stocktransfer-tax-4year-phaseout-of-levys.html | BEAME SEEKS TO EASE STOCKâ€šÃ„Ã²TRANSFER TAX | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/companies-issue-earning-reports.html | Companies Issue Earning Reports | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/most-grain-futures-ebb-but-soyoain-prices-gain-cattle-contracts.html | Most Grain Futures Ebb But Soybean Prices Gain; Cattle Contracts Climb | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/mae-west-keeps-up-hoopla.html | Mae West Keeps Up Hoopla | True | By Aljean Harmetz Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/world-news-briefs-protestants-in-ulster-call-off-strike-hua-cites.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/alien-amnesty-plan-outlined-by-us-aide-labor-secretary-in-talk-at.html | ALIEN AMNESTY PLAN OUTLINED BY U.S.AIDE | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/petty-earns-pole-position.html | Petty Earns Pole Position | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/trudeau-cautions-france.html | Trudeau Cautions France | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/in-knee-socks-and-thrift-clothes-students-claim-their-prizes.html | In Knee Socks and Thrift Clothes, Design Students Claim Their Prizes | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/metropolitan-briefs-environmental-law-is-opposed-by-elliott-bias.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/finances-in-governors-race-listed.html | Finances in Governor's Race Listed | True | By Joseph F.sullivan Special to the New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/market-up-280-as-it-discounts-prime-rate-rise-dow-adds-280-as-prime.html | Market Up 2.80 As It Discounts Prime Rate Rise | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/sound-growth-seen-by-business-council-projections-are-virtually.html | SOUND GROWTH SEEN BY BUSINESS COUNCIL | True | By Thomas E. Mullaney Special to the New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/shift-in-priorities-seen.html | Shift In Priorities Seen | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/chicago-sees-mamets-water-engine.html | Chicago Sees Mamet's â€šÃ„Ã²Water Engineâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/efta-for-cooperation-with-common-market.html | EFTA FOR COOPERATION WITH COMMON MARKET | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/conservatives-peril-albany-bill-to-ease-laws-on-marijuana.html | CONSERVATIVES PERIL ALBANY BILL TO EASE LAWS ON MARIJUANA | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/macy-seeks-to-sell-its-homestock-unit-to-levitz-furniture-macy.html | Macy Seeks to Sell Its Homestock Unit To Levitz Furniture | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/funeral-set-for-ashbee.html | Funeral Set for Ashbee | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/mattern-wins-golf-title-manhattan-team-first.html | Mattern Wins Golf Title; Manhattan Team First | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/us-is-pursuing-new-ways-to-produce-nuclear-energy.html | U.S. Is Pursuing New Ways to Produce Nuclear Energy | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/bars-offering-nudity-and-more-survive-despite-the-authorities-moves.html | Bars Offering Nudity and More Survive Despite the Authorities | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/rome-says-italy-lives-high-on-imports-urges-â€šÃ„Ã¹buy-italianâ€šÃ„Ã´.html | Rome Says Italy Lives High on Imports, Urges â€šÃ„Ã¹Buy Italianâ€šÃ„Ã´ | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/schroeder-4-shots-ahead-after-scoring-a-65-for-131.html | Schroeder 4 Shots Ahead After Scoring a 65 for 131 | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/a-court-order-puts-schoolgirl-in-track-meet-a-court-order-puts.html | A Court Order Puts Schoolgirl In Track Meet | True | By William J. Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/braves-return-home-and-lose-again.html | Braves Return Home and Lose Again | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/nba-playoffs.html | N. B. A. Playoffs | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/dolly-parton-in-top-form-at-showcase.html | Dolly Parton In Top Form At Showcase | True | By John Rockwell | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/house-approves-bill-to-enlarge-aid-given-high-jobless-areas.html | HOUSE APPROVES BILL TO ENLARGE AID GIVEN HIGH JOBLESS AREAS | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/opposition-rejects-referendum.html | Opposition Rejects Referendum | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/commuter-flights-rejected.html | Commuter Flights Rejected | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/us-may-accept-alternative-plan-for-limitation-of-strategic-arms.html | U.S. May Accept Alternative Plan For Limitation of Strategic Arms | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/cyclone-hits-bangladesh.html | Cyclone Hits Bangladesh | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/beame-seeks-to-ease-stocktransfer-tax.html | BEAME SEEKS TO EASE STOCKâ€šÃ„Ã¯TRANSFER TAX; | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/albany-is-called-lax-in-supervision-of-insurance-data.html | Albany Is Called Lax in Supervision of Insurance Data | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/smith-refuses-to-answer-court-questions-on-his-debts-and-a-jail.html | Smith Refuses to Answer Court Questions On His Debts and a Jail Term Is Ordered | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/atlantic-city-mayor-warns-state-not-to-block-casinos-on-wetlands.html | Atlantic City Mayor Warns State Not to Block Casinos on Wetlands | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/carters-nuclear-energy-policies-prompt-complex-lobby-efforts.html | Carter's Nuclear Energy Policies Prompt Complex Lobby Efforts | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/wkcr-will-start-90-straight-hours-of-jazz-tonight.html | WKCR Will Start 90 Straight Hours of Jazz Tonight | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/wissel-named-head-coach.html | Wissel Named Head Coach | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/a-confessions-trustworthiness-it-is-argued-isnt-enough.html | A Confession's Trustworthiness, It Is Argued, Isn't Enough | True | By Yale Kamisar | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/audience-for-nixon-is-reduced-by-half-for-the-2d-interview.html | Audience for Nixon Is Reduced by Half for the 2d Interview | True | By Les Brown | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/williams-upstages-olympians-in-100-williams-beats-olympians-in-100.html | Williams Upstages Olympians in 100 | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/ballet-aurora.html | Ballet: Aurora | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/twyla-tharp-gives-a-premiere-of-clear-mad.html | Twyla Tharp Gives a Premiere of Clear â€šÃ„Ã¹Madâ€šÃ„Ã´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/british-official-lauds-envoy-to-us.html | British Official Lauds Envoy to U.S. | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/falcons-taken-for-a-jet-ride-in-survival-bid-peregrine-chicks.html | Falcons Taken fora Jet Ride in Survival Bid | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/eriksson-excels-abroad.html | Eriksson Excels Abroad | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/dollar-falls-in-tokyo.html | Dollar Falls In Tokyo | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/nuclear-protesters-are-released-pending-trials-by-a-higher-court.html | Nuclear Protesters Are Released Pending Trials by a Higher Court | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/russell-n-levin-70-a-consultant-to-the-retail-clothing-industry.html | Russell N. Levin, 70, a Consultant To the Retail Clothing Industry | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/la-pasionaria-returns-home-to-spain-after-38-years.html | La Pasionaria Returns Home to Spain After 38 Years | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/british-football.html | British Football | True | By ?Euters <B>English League Fourth Division</B> ?? ?? Southend D. | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/bridge-panama-defending-titlist-is-in-caribbean-semifinal.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/swiss-credit-defends-delay-on-data.html | Swiss Credit Defends Delay on Data | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/first-2-pieces-of-bubble-gum-last-some-tennis-equipment.html | First, 2 pieces of bubble gum. Last, some tennis equipment. | True | By Paul J. McGarigal | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/an-elephantine-case-of-unnecessary-jitters-observer.html | An Elephantine Case of Unnecessary Jitters | True | By Russell Baker | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/4609-billion-budget-is-adopted-by-senate-ceiling-is-close-to-carter.html | $460.9 BILLION BUDGET IS ADOPTED BY SENATE | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/greek-nomads-roam-no-more-except-in-cars-or-on-bikes.html | Greek Nomads Roam No More, Except in Cars or on Bikes | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/around-the-nation-ideas-sought-to-make-cities-more-livable-1216.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/new-york-muting-image-of-its-mt-everest-new-york-state-muting-the.html | New York Muting image of Its â€šÃ„Â²Mt. Everestâ€šÃ„Â¹ | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/gold-prices-gain-abroad-but-dollar-moves-lower-on-witteveen.html | Gold Prices Gain Abroad, But Dollar Moves Lower On Witteveen Statement | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/front-page-1-no-title.html | Articles ? â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/whose-fault-is-no-new-nofault.html | Whose Fault Is No New Noâ€šÃ„Â²Fault? | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/gulfstream-hialeah-plan-to-alternate-top-dates.html | Gulf stream, Hialeah Plan To Alternate Top Dates | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/case-tendered-for-tender-land.html | Case Tendered for 'Tender Land' | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/election-campaign-gets-under-way-in-france-as-leaders-clash-on-tv.html | Election Campaign Gets Under Way in France as Leaders Clash on TV | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/hebrew-christians-trouble-jews.html | â€šÃ„Â²Hebrew Christiansâ€šÃ„Â¨ Trouble Jews | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/career-diplomats-named-to-ambassadorial-posts.html | CAREER DIPLOMATS NAMED TO AMBASSADORIAL POSTS | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/correction-75284894.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/andrew-young-pays-visit-busy-but-brief-to-ghana.html | ANDREW YOUNG PAYS VISIT, BUSY BUT BRIEF, TO GHANA | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/70-hurt-in-chicago-bus-crash.html | 70 Hurt in Chicago Bus Crash | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/carter-signs-bills-for-public-works-and-the-creation-of-a-million.html | Carter Signs Bills for Public Works And the Creation of a Million Jobs | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/saudi-oil-flow-being-restored-after-big-fire.html | Saudi Oil Flow Being Restored After Big Fire | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/books-of-the-times-hospital-horrors.html | Books of The Times | True | By Mel Watkins | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/carter-denies-he-believes-jews-are-guilty-of-the-death-of-jesus.html | Carter Denies He Believes Jews Are Guilty of the Death of Jesus | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/the-reds-have-just-played-bad.html | The Reds Have â€šÃ„Â²Just Played Badâ€šÃ„Â¨ | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/rolling-back-steel.html | Rolling Back Steel | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/trenton-topics-alleged-crime-leader-ordered-on-an-appeal-to-return.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/clara-pilates-teacher-of-contrology-exercise.html | CLARA PILATES, TEACHER OF CONTROLOGY EXERCISE | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/greek-festival-proves-a-culinary-success.html | Greek Festival Proves A Culinary Success | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/nuclear-protesters-are-released-pending-trails-by-a-higher-court.html | Nuclear Protesters Are Released Pending Trials by a Higher Court | True | By John Kifner Special by a Higher Court | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/shapp-denies-blame-but-will-repay-fund-says-he-had-no-knowledge-of.html | SHAPP DENIES BLAME BUT WILL REPAY FUND | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/world-health-unit-uncovers-no-proof-of-saccharin-peril.html | World Health Unit Uncovers No Proof Of Saccharin Peril | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/mondale-will-warn-south-africa.html | Mondale Will Warn South Africa | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/bhutto-announces-a-vote-on-his-rule-he-says-pakistani-electorate.html | BHUTTO ANNOUNCES A VOTE ON HIS RULE | True | By Ruters | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/bernard-e-wohl.html | BERNARD E. WOHL | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/upstate-scientists-is-trying-to-breed-a-tomato-that-can-stand-the.html | Upstate Scientist Is Trying to Breed a Tomato That Can Stand the Cold | True | By Jane E. Brody Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/while-schoolchildren-learn-at-the-metropolitan-museum.html | ...While Schoolchildren Learn At the Metropolitan Museum | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/recreational-vehicle-industry-is-confused-its-omission-in-the.html | Recreational Vehicle Industry Is Confused | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/mexico-reinstating-editor-ousted-by-former-regime.html | Mexico Reinstating Editor Ousted by Former Regime | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-14 | 1977-05-14 | https://www.nytimes.com/1977/05/14/archives/test-grades-are-low-in-six-largest-cities-more-than-half-of-10th.html | TEST GRADES ARE LOW IN SIX LARGEST CITIES | True | | 2005-12-29 0:00 | RE 925-729 | B 221-989 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-summary-redlining-state-has-the-figures-for-new-york-concordes-a.html | In Summary | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/ohio-legion-rejects-youth-as-noncitizen.html | Ohio Legion Rejects Youth as Noncitizen | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/american-jews-are-urged-not-to-abandon-the-un.html | AMERICAN JEWS ARE URGED NOT TO ABANDON THE U.N. | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/pregnancies-rising-in-10to15-age-group.html | Pregnancies Rising | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dollie-shen-planning-nuptials-on-june-25.html | Dollie Shen Planning Nuptials on June 25 | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bill-on-challenging-judges-is-stalled-in-the-assembly.html | Bill on Challenging Judges Is Stalled in the Assembly | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/revson-foundation-revived.html | Revson Foundation Revived | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dingle-drenched-and-dingle-dry.html | Dingle Drenched And Dingle Dry | True | By Jon Hassler | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-smaller-new-york-forecast-for-1980s-but-study-finds-a-good-chance.html | A SMALLER NEW YORK FORECAST FOR 1980'S | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/rizzo-faces-test-of-leadership-in-voting-tuesday-in-philadelphia.html | Rizzo Faces Test of Leadership In Voting Tuesday in Philadelphia | True | By James F. Clarity special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/john-b-biddle.html | JOHN B. BIDDLE | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/jefferson-daviss-pipe-recovered.html | Jefferson Davis's Pipe Recovered | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/poll-shows-inflation-rather-than-unemployment-is-top-concern.html | Poll Shows Inflation, Rather Than Unemployment, Is Top Concern | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/miss-fales-sets-nuptials.html | Miss Fales Sets Nuptials | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/thais-ban-film-on-entebbe-raid.html | Thais Ban Film on Entebbe Raid | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/around-the-garden.html | AROUND THE Garden | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dog-shows-alfresco.html | Dog Shows Alfresco | True | By Walter R. Fletcher | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/beyond-san-juan-an-island-without-crowds-beyond-san-juan.html | Beyond San Juan: An Island Without Crowds | True | By Sheila Cole Nilva | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/numismatics-in-unlimited-variety.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/nbas-financial-woes-mount-debts-and-deadlines-for-4-teams-nbas.html | N.B.A.'s Financial Woes Mount: Debts and Deadlines for 4 Teams | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/tv-view-david-frosts-memorable-interview-with-nixon.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/hospital-agency-faces-changes.html | Hospital Agency Faces Changes | True | By Barbara Johnson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/deputy-police-chief-aids-fresh-air-fund-former-bronx-transit.html | DEPUTY POLICE CHIEF AIDS FRESH AIR FUND | | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/summit-conferences-all-move-in-nowfamiliar-rhythms.html | Summit Conferences All Move In Now Familiar Rhythms | True | By Hedrick Smith | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-golf-clinic-how-to-play-the-tee-shots-to-avoid-difficulties.html | The Golf Clinic | True | By Nick Seitz | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/politics-a-race-born-of-defeat.html | POLITICS | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/englishtown-dawn-lights-the-way-to-bargains-at-the-flea-market.html | Englishtown Dawn Lights the Way To Bargains at the Flea Market | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-13-no-title-preminger-we-thought-we-could-do-anything.html | PREMINGER | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-protean-victorian-william-morris-romantic-to-revolutionary-by.html | The Protean Victorian | True | By E. P. Thompson. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-6-no-title-questionsanswers.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/us-considering-new-strategies-in-its-policies-toward-south-africa.html | U.S. Considering New Strategies In Its Policies Toward South Africa | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/thoroughbred-racing.html | Thoroughbred Racing | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-bonanza-of-haydn-piano-sonatas-on-record-haydn.html | A Bonanza of Haydn Piano Sonatas on Record | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/randi-burke-bride-of-thomas-opladen.html | Randi Burke Bride Of Thomas Opladen | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/preholiday-exams-due-at-rutgers.html | Preholiday Exams Due at Rutgers | True | By Paul Overberg | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-dance-something-for-everyone.html | In Dance, Something for Everyone | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/councils-hearings-for-the-week-listed.html | Council's Hearings For the Week Listed | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/351-shot-is-victor-in-withers-iron-constitution-scores-upset-in.html | 35 1 Shot Is Victor In Withers | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/harper-eastern-winner.html | Harper Eastern Winner | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/scandal-and-arrests-embroil-argentina-regime-denies-any.html | SCANDAL AND ARRESTS EMBROIL ARGENTINA | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/library-aide-assails-beame-plan-for-workers-on-federal-payroll.html | Library Aide Assails Beame Plan For Workers on Federal Payroll | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Raymond A. Sokolov | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/how-long-can-the-ozone-take-the-fluorocarbons.html | How Long Can the Ozone Take the Fluorocarbons? | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-pursuit-of-dnas-secrets.html | In Pursuit of DNA's Secrets | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/it-does-what-it-can-to-attract-industry-economically-tristate-area.html | It Does What It Can to Attract Industry | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/federal-law-urged-to-aid-state-inmates-aba-says-legislation-is.html | FEDERAL LAW URGED TO AID STATE INMATES | True | By Martin Tolchin SPecial to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/country-pleasure-division-makes-inroads-in-the-east.html | Country Pleasure Division Makes Inroads in the East | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-beast-that-put-somers-on-the-map.html | The Beast That Put Somers on the Map | True | By Marilyn Weigold | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/orantes-gains-final.html | Orantes Gains Final | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/vanishing-shoreline-erodes-contentment.html | Vanishing Shoreline Erodes Contentment | True | By Andrea J. Aurichio | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/victoriana-the-return-of-the-shawl.html | Victoriana | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-just-one-big-happy-family.html | SPEAKING PERSONALLY | True | By Helen Bogoff O'Connell | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/television-this-week-of-special-interest-channel-information-today.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/out-of-essex-on-old-97.html | Out of Essex On Old 97 | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/artful-industry.html | Artful Industry | True | By Sally Urang | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/albany-officials-debate-extension-of-law-on-apartment-conversions.html | Albany Officials Debate Extension Of Law on Apartment Conversions | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/roosevelt-i-coop-buyers-eager-for-utopia-to-begin-roosevelt-island.html | Roosevelt I. Co op Buyers Eager for Utopia to Begin | True | By Wendy Schuman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/felicia-eth-literary-agent-is-married-to-kenneth-aron.html | Felicia Eth, Literary Agent, Is Married to Kenneth Aron | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/new-toronto-building-halves-use-of-energy-ontario-utility-companys.html | New Toronto Building Halves Use of Energy | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bermuda-of-the-north.html | ´Bermuda of the Northâ€™ | True | By Marilyn E. Weigold | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/todays-sections.html | Today's Sections | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/battle-still-rages-over-consumer-unit-intense-lobbying-by-its.html | BATTLE STILL RAGES OVER CONSUMER UNIT | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/jean-ruth-eskind-bride-of-dr-kenneth-j-kral.html | Jean Ruth Eskind Bride Of Dr. Kenneth J. Kral | | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-notsocool-jody-powell-jody-powell.html | THE NOTâ€‹â€‹SOâ€‹â€‹COOL JODY POWELL | True | By Charles Mohr | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-10-no-title-design.html | Design | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mary-mccarty-the-quintessential-character-actress-mccarty.html | Mary McCarty â€‹â€‹The Quintessential Character Actress? | True | By Tom Burke | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-7-no-title.html | Article 7 â€‹â€‹â€‹â€‹ No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/eogovernor-of-samoa-to-serve-until-election.html | EXâ€‹â€‹GOVERNOR OF SAMOA TO SERVE UNTIL ELECTION | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/katherine-inez-hall-married-to-albert-g-lauber-3d.html | Katherine Inez Hall Married to Albert G. Lauber 3d | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/signal-from-the-left.html | Signal From the Left | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/schroeder-falters-but-holds-lead-by-shot-over-crenshaw-with-a-202.html | Schroeder Falters but Holds Lead By Shot Over Crenshaw With a 202 | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-model-ship-builder.html | A Model Ship Builder | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/stern-plan-to-guard-privacy-is-expected-us-panel-will-reportedly.html | STERN PLAN TO GUARD PRIVACY IS EXPECTED | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-education-of-the-blind-and-deaf-children-the-visually-impaired.html | The Education of the Blind and Deaf Children | True | By Efthalia and John Walsh | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/interview-doctor-in-the-house.html | INTERVIEW | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-california-a-battle-for-a-winery.html | In California | True | By David Dietz | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/harsh-soviet-attack-says-china-prepares-for-fullscale-war-warns.html | HARSH SOVIET ATTACK SAYS CHINA PREPARES FOR FULLâ€‹â€‹SCALE WAR | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/seattle-slew-faces-challenge-of-2-speedballs-in-preakness-saturday.html | Seattle Slew Faces Challenge of 2 Speedballs in Preakness Saturday | True | By Steve Cady | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/camera-view-grants-available-for-serious-photographers-camera-view.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/down-to-brighton-a-day-in-prinnys-playground-a-holiday-spa-for.html | Down to Brighton: A Day in Prinny's Playground | True | By Mary Z. Gray | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/miss-emerson-bride-in-jersey.html | Miss Emerson Bride in Jersey | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/it-was-less-complicated-to-take-one-bill-at-a-time-budget-watching.html | It Was Less Complicated to Take One Bill at a Time | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/music-boulez-as-modern-as-ever.html | Music Boulez as Modern as Ever | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mexican-oil-refinery-explodes.html | Mexican Oil Refinery Explodes | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/darrell-royal-receives-award.html | Darrell Royal Receives Award | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/connecticutthis-week-art.html | Connecticut /This Week | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-long-island-weekly-asked-the-two-democratic-candidates-why-they.html | The Long Island Weekly asked the two Democratic candidates why they wanted to be Nassau County Executive. Here are the replies from their offices: | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/something-to-fight-about.html | Something to Fight About | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/metropolitan-briefs-slaying-suspect-gives-up-urban-bank-backed-23.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/washington-report-wanted-one-commissioner-for-the-sec.html | WASHINGTON REPORT | True | By Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/at-30-a-milestone-separating-the-young-from-the-old.html | At 30: A Milestone Separating the Young From the Old | True | By Marc Bloom | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/new-rochelle-tests-sunpower-new-rochelle-to-test-sunpower.html | New Rochelle Tests Sunpower | True | By James Feron | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/to-the-class-of-77-with-love-washington.html | To the Class Of â€‹â€‹'77 With Love | True | By James Reston | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/murky-outlook-on-water-zoning.html | Murky Outlook on Water Zoning | True | By Joanne Fishman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/whos-whos-black-certain-people.html | Who's Who's Black | True | By Roger Wilkins | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/for-maximum-efficiency.html | For Maximum Efficiency | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-dream-of-the-good-society-utopia-and-revolution-society.html | The Dream of the Good Society | True | By Robert Nisbet | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gardening-its-time-to-think-of-summer-bulbs.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/staff-of-the-public-service-agency-opposes-telephone-rate-increase.html | Staff of the Public Service Agency Opposes Telephone Rate Increase | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-14-no-title-life.html | THAT WAS THE LIFE | True | By Jane Howard | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/cecilia-a-hellmann-is-wed-to-donald-fraser.html | Cecilia A. Hellmann Is Wed to Donald Fraser | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-9-no-title.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/john-c-council.html | JOHN C. COUNCIL | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/corporate-america-giving-more-to-the-arts.html | Corporate America Giving More to the Arts | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-democrats-favor-electionday-registering-republicans-oppose-it.html | The Democrats Favor Electionâ€šÃ„Ã²Day Registering, Republicans Oppose It | True | By Warren Weaver Jr. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/there-is-controversy-over-best-methods-for-the-deaf.html | There Is Controversy Over Best Methods for the Deaf | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/16-cases-of-plague-in-us-in-1976.html | 16 Cases of Plague in U.S. in 1976 | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/giaimo-capitol-budget-maker-in-the-maelstrom-of-budget-control.html | Giaimo: Capitol Budget Maker | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/intriguing-intrigue-intrigue.html | Intriguing Intrigue | True | By Gene Lyons | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-at-home-with-the-globbis.html | SPEAKING PERSONALLY | True | By Judith H. Green | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letter-to-the-editor-1-no-title.html | NEW JIIRSIVY | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/suffolk-guards-summer-gold-suffolk-guards-its-air-and-water.html | Suffolk Guards Summer â€šÃ„Ã²Goldâ€šÃ„Ã² | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/car-owners-sense-threat-to-freewheeling-life-auto-owners-sense-a.html | Car Owners Sense Threat to Freeâ€šÃ„Ã²Wheeling Life | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/apples-beat-lobsters-2619-ruffelss-service-prevails.html | Apples Beat Lobsters, 26â€šÃ„Ã²19; Ruffels's Service Prevails | True | By Thomas Rogers Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dining-out-pleasant-and-sometimes-more.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/art-view-sculpture-from-boring-to-brilliant.html | ART VIEW | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/underworld-figure-reported-kidnapped-family-of-eli-zoccardi-missing.html | UNDERWORLD FIGURE REPORTED KIDNAPPED | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/economic-indicators-weekly-comparisons.html | Economic Indicators WEEKLY COMPARISONS | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-moped-revolution.html | The Moped Revolution | True | By Tony Hiss and Jeff Lewis | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/point-of-view-a-merger-of-the-trustbusters.html | POINT OF VIEW | True | By Glen E. Weston | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/public-reaction-to-90-proof-scotch.html | Public Reaction to 90â€šÃ„Ã²Proof Scotch | True | by Alien Mac Kenzie | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/rhodesian-priest-faces-charges.html | Rhodesian Priest Faces Charges | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/westchesterthis-week.html | WestchesterThis Week | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-secret-of-achieving-a-champions-sparkling-coat.html | The Secret of Achieving a Champion's Sparkling Coat | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/food-first-take-1000-pounds-of-corn-tortillas-among-the-alien-corn.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-troubled-prima-donna-tries-for-a-comeback-moffo.html | A Troubled Prima Donna Tries For a Comeback | True | By Stephen E. Rubin | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/citizens-group-keeps-helping-new-york-city.html | Citizens Group Keeps Helping New York City | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/canadiens-oust-bruins-21-for-2d-straight-cup-sweep-canadiens-sweep.html | Canadiens Oust Bruins, 2â€šÃ„Ã²1, For 2d Straight Cup Sweep | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dining-out-a-golden-oldie-for-the-family.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/theater-saddle-shoes-and-gi-boots.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/lemaire-sparkles-in-his-own-right-after-being-in-shadow-of.html | Lemaire Sparkles in His Own Right After Being in Shadow of Linemates | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/quarter-horses-go-to-post-in-yaphank-on-thursday.html | Quarter Horses Go to Post In Yaphank on Thursday | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-motocross-glossary.html | A Motocross Glossary | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/no-place-for-a-single.html | No Place for a Single? | True | By Craig Carlson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/unveilings.html | Hnueilings | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-sightseeing-boat-is-dedicated-and-port-roster-gets-cruise-ship.html | A Sightseeing Boat Is Dedicated And Port Roster Gets Cruise Ship | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-london-art-market-arrives-the-british-art-auctioneers-are.html | The London Art Market Arrives | True | By Rita Reif | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/canadiens-win-stanley-cup.html | Canadiens Win Stanley Cup | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/ruddy-duck-finishes-first.html | Ruddy Duck Finishes First | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/home-clinic.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/woman-officer-hailed-after-texas-drug-raid.html | Woman Officer Hailed After Texas Drug Raid | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/lawyer-suggested-as-judge.html | Lawyer Suggested as Judge | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-tokyo-airport-still-embattled-after-7-years.html | A Tokyo Airport Still Embattled After 7 Years | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters-145879862.html | Letters | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/deborah-mott-affianced.html | Deborah Mott Affianced | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/renee-richards-fails-sex-test-for-rome-open.html | Renee Richards Fails Sex Test For Rome Open | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/back-bay-update.html | Back Bay Update | True | By Jane Davison | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/selection-the-oxford-book-of-literary-anecdotes.html | SELECTION: â€šÃ„Ã²The Oxford Book of Literary Anecdotes.â€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/theater.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/turner-of-braves-a-flake-car-another-finley.html | Turner of Braves: A Flake or Another Finley? | True | By Murray Chass | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/puffpuff-potatoes-food.html | Puffâ€šÃ„Ã´Puff Potatoes | True | By Craig Claiborne with Pierre Franey | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/new-york-ciyy-urged-to-build-drill-rigs-representative-murphy-is-in.html | NEW YORK CITY URGED TO BUILD DRILL RIGS | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/music-in-review-lucille-gruber-displays-facility-as-harpsichordist.html | Music in Review | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/whats-doing-in-the-pennsylvania-dutch-country.html | What's Doing in | True | By Paul Grimes | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-travelers-rest.html | The Traveler's Rest | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/marathon-runners-head-for-yonkers-marathon-racers-head-for-yonkers.html | Marathon Runners Head for Yonkers | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-fire-next-time.html | The Fire Next Time | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/putting-together-a-car-pool-that-works.html | Putting Together a Car Pool That Works | True | By Gloria S. Smith | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/hugh-roome-3d-becomes-fiance-of-miss-davis.html | Hugh Roome 3d Becomes Fiance Of Miss Davis | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/leonard-p-kline-jr-to-wed-diana-shand.html | Leonard P. Kline Jr. To Wed Diana Shand | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/chicago-gets-chagall-windows.html | Chicago Gets Chagall Windows | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dorothy-r-isaacs-68-columnist-specializing-in-consumer-affairs.html | Dorothy R. Isaacs, 68, Columnist Specializing in Consumer Affairs | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bell-plan-on-release-of-information-gets-variety-of-responses.html | Bell Plan on Release Of Information Gets Variety Of Responses | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/suspension-injuries-weaken-cosmos.html | Suspension, Injuries Weaken Cosmos | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/solti-conducts-the-missa-solemnis.html | Solti Conducts the â€šÃ„Ã²Missa Solemnisâ€šÃ„Ã´ | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-time-for-energy.html | A Time for Energy | True | By James P. Sandle R | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/christopher-fisher-weds-missy-edson.html | Christopher Fisher Weds Missy Edson | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dining-out-elegant-food-in-west-orange.html | DINING OUT | True | By Eileen and Fred Ferreti | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letter-from-washington-thompson-presses-votregistration-bill.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/future-events-getting-away-from-it-all.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-news-service-that-nourishes-the-intellectand-the-inner-man.html | The news service that nourishes the intellect...and the inner man. | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/of-rats-and-men-fda-wants-to-ban-saccharin-because-it-causes.html | Of Rats and Men | True | By Anthony Wolff | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-61-years-abaft-the-mast.html | SPEAKING PERSONALLY | True | By Arthur Knapp Jr. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gaelic-football-and-hurling.html | Gaelic Football and Hurling | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-2-no-title-12-million-from-estate-gives-area-residents-food.html | $1.2 Million From Estate Gives Area Residents Food for Dreams | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/summer-tenants-horror-and-chutzpah-and-a-tricolor-paint-job.html | Summer Tenants: Horror and Chutzpah | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/behind-the-best-sellers-john-d-macdonald.html | Behind the Best Sellers: John D. MacDonald | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/can-the-genie-be-put-back-in-the-bottle-foreign-affairs.html | Can the Genie Be Put Back in the Bottle?; | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dance-view-agnes-de-mille-a-career-still-in-progress-dance-view.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/none-but-the-braves.html | None but the Braves | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/libbie-rice.html | LIBBIE RICE | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/success-as-a-narcotics-king.html | â€šÃ„Ã²Successâ€šÃ„Ã´ as a Narcotics King | True | By William Einreinhofer Jr. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/to-solve-the-palestinian-problem.html | To Solve the Palestinian Problem | True | By Shlomo Avineri | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mets-to-recall-series-gems.html | Mets to Recall Series Gems | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/betrayed-by-adults-a-family-gathering.html | Betrayed by Adults | True | By Jerome Charyn | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/charles-e-gordon.html | CHARLES E. GORDON | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/music-view-summing-up-the-boulez-era-summing-up-the-boulez-era.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/striking-up-the-band.html | Striking Up the Band | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/lea-fitzhugh-wed-to-elvin-c-welch.html | Lea Fitzhugh Wed To Elvin C. Welch | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/henn-leading-from-start-takes-long-motorboat-race.html | Henn, Leading From Start, Takes Long Motorboat Race | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/chess-his-tactics-paid-off.html | CHESS | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/home-clinic-145937282.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/ouster-of-a-bulgarian-aide-who-held-top-party-posts-seen-as.html | Ouster of a Bulgarian Aide Who Held Top Party Posts Seen as Indication of Feud | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/homosexuality-and-the-suburbs.html | Homosexuality And the Suburbs | True | By Barbara Crossette | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/he-almost-didnt-make-it-almost.html | He Almost Didn't Make It | True | By James T. Wooten | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/ann-brewster-lawyer-bride-of-wl-irwin.html | Ann Brewster, Lawyer, Bride of W. L. Irwin | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/around-the-nation-tax-credits-are-proposed-for-parochial-students.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/amy-handler-engaged-to-michael-caldarola.html | Amy Handler Engaged To Michael Caldarola | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/beame-unit-opposed-on-proposal-to-alter-bargaining-procedures.html | Beame Unit Opposed on Proposal To Alter Bargaining Procedures | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/politics-the-luck-of-the-draw.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/sports-editors-mailbox-senior-citizensâ€š Tickets | Sports Editor's Mailbox: Senior Citizensâ€š Tickets | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letter-from-washington-anatomy-of-a-beach-mess.html | LETTER FROM WASHINGTON | True | By Matthew L. Wald | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/keeping-up-with-father-knows-best-father-knows-best.html | Keeping Up With â€šÃ„Â´Father Knows Bestâ€šÃ„Â | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/wood-field-and-stream-striped-bass-appearing.html | Wood, Field and Stream: Striped Bass Appearing | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-white-house-press-club-press.html | THE WHITE HOUSE PRESS â€šÃ„Â¢CLUBâ€šÃ„Â´ | True | By J. Anthony Lukas | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/littlenecks-big-hopes.html | Littlenecks, Big Hopes | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/followup-on-the-news-baby-kmore-aerosol-ban-dental-advertising.html | Followâ€šÃ„Â¢Up on the News | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/elizabeth-hayden-wed-to-william-br-relss.html | Elizabeth Hayden Wed To William B. R. Relss | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/monaco-but-not-las-vegas-breaking-the-bank-at-long-beach.html | Monaco, but Not Las Vegas | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/maestro-of-the-media-the-primetime-president.html | MAESTRO OF THE MEDIA | True | By Richard Reeves | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/sandra-jean-dugan-bride-of-rn-redella-auditor.html | Sandra Jean Dugan Bride Of R. N. Redella, Auditor | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/reals-origins-a-public-opinion-survey.html | Real's Origins â€šÃ„Â´a Public Opinion Survey | True | By J. Herbert Silverman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/shop-talk-nations-united-in-a-cheese-shop.html | SHOP TALK | True | By J. Herbert Silverman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/linda-anne-pizzitola-buyer-engaged-to-edward-henry-h-ruby.html | Linda Anne Pizzitola, Buyer, Engaged to Edward H. Ruby | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/centurys-worst-shortage-of-water-feared-in-west.html | CENTURY'SWORST SHORTAGE OF WATER FEARED IN WEST | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/humor.html | HUMOR | True | By Ralph Schoenstein | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/lessdeveloped-country-loans-pose-questions-for-regulators.html | Lessâ€šÃ„Â¢Developed Country Loans Pose Questions For Regulators | True | By Robert A. Bennett | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gardening-the-nostalgia-kick-in-flower-borders.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/rumanian-gymnasts-quit-womens-meet-in-dispute.html | Rumanian Gymnasts Quit Women's Meet in Dispute | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/an-unlikely-budget-alliance.html | An Unlikely Budget Alliance | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-15-no-title.html | Article 15 â€šÃ„Âˆâ€šÃ„Âˆ No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/can-he-make-the-jaws-of-outer-space-spielbergs-progress.html | Can He Make the â€šÃ„ÂˆJawsâ€šÃ„Â´ of Outer Space? | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/canadians-score-in-crew-races.html | Canadians Score in Crew Races | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dance-agglomeration-by-tharp.html | Dance: Agglomeration by Tharp | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dave-anderson-hollywood-joes-new-challenge.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/awol-soldier-becomes-focus-of-controversy-over-unionizing.html | AWOL Soldier Becomes Focus Of Controversy over Unionizing | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/quarter-horse-racing.html | Quarter Horse Racing | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/new-york-citys-factory-wages-went-up-by-80-but-bought-less.html | New York City's Factory Wages Went Up by 80%, but Bought Less | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/jazz-a-master.html | Jazz: A Master | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/us-is-reassessing-its-strategy-for-meeting-soviet-nuclear-strike.html | U.S. Is Reassessing Its Strategy For Meeting Soviet Nuclear Strike | True | By Bernard Weinraub. Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/south-african-trip-is-off-for-field-hockey-team.html | South African Trip Is Off For Field Hockey Team | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/susan-b-goldman-is-planning-to-wed.html | Susan B. Goldman Is Planning to Wed | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/laventura.html | L'Aventura | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/vance-in-iran-asserts-stability-depends-on-rights.html | Vance, in Iran, Asserts Stability Depends on Rights: | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/book-ends-success-story.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-8-no-title.html | Article 8 â€Â â€Â No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/authority-at-issue-at-princeton-paper-student-chairman-at-odds-with.html | AUTHORITY AT ISSUE AT PRINCETON PAPER | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/nehemiah-wins-4-events.html | Nehemiah Wins 4 Events | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-summary-nixon-has-his-own-ideas-on-the-pastand-future-the-cities.html | In Si‰Â Ârmmary | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/pop-comeback-carly-simon-officially-back-to-live-performing.html | Pop: Comeback | True | By John Rockwell | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/opportunity-knocks-for-the-trail-blazers-blazers-get-into-final-on.html | Opportunity Knocks for the Trail Blazers | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/wage-increments-ruled-void-if-pact-expires.html | WAGE INCREMENTS RULED VOID IF PACT EXPIRES | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dominion-takes-calder-feature.html | Dominion Takes Calder Feature | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/how-to-get-there.html | How to Get There | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/encounter-bed-not-bored.html | ENCOUNTER | True | By Brian Yarvin | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/la-pasionaria-returns.html | La Pasionaria Returns | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bar-chief-backs-prepaid-legal-help.html | Bar Chief Backs Prepaid Legal Help | True | By James F. Lynch | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/leftright-division-widens-in-portugal-three-years-after-the.html | LEFTâ€Â Â'RIGHT DIVISION WIDENS IN PORTUGAL | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/oas-disturbed-as-us-proposes-cut-in-support.html | O.A.S. DISTURBED AS U.S. PROPOSES CUT IN SUPPORT | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/sweet-smells-of-food-festival-lure-thousands-to-9th-ave.html | Sweet Smells of Food Festival Lure Thousands to 9th Ave. | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/long-islandthis-week-art.html | Long Island, This Week | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mary-miller-married-to-sinclair-hatch.html | Mary Miller Married To Sinclair Hatch | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/record-prices-at-auction.html | Record Prices at Auction | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/interview-he-traps-fish-as-the-indians-did.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/vice-adm-charles-rosendahl-dies-airship-pioneer.html | Vice Adm. Charles Rosendahl Dies; Airship Pioneer | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/harness-racing.html | Harness Racing | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/after-a-suit-in-court-theres-a-job-on-deck.html | After a Suit in Court, There's a Job on Deck | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/rockland-high-school-finds-antidote-for-senioritis.html | Rockland High School Finds Antidote for Senioritis | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/about-new-jersey-everybodys-off-and-running.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-tortilla-glossary.html | A Tortilla Glossary | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/laetriles-legalization-in-indiana-a-coup-for-small-rightist-group.html | Laetrile's Legalization in Indiana A Coup for Small Rightist Group | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/marijuana-penalties-no-changes-likely-marijuana-penalties-no-change.html | Marijuana Penalties: No Changes Likely | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-counter-market-is-alive-and-well.html | The Counter Market Is Alive and Well | True | By John Hallan | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-love-with-the-game-five-seasons-a-baseball-companion-by-roger.html | In Love With the Game | True | By Roger Angell. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/yankees-beat-angels-41-as-nettles-clouts-two-yankees-conquer-angels.html | Yankees Beat Angels, 4â€Â Â'1, as Nettles Clouts Two | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/jersey-city-policeman-convicted-of-stealing-army-reserve-boat.html | Jersey City Policeman Convicted Of Stealing Army Reserve Boat | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/powder-spots-petty-cash-thieves.html | Powder Spots Petty Cash Thieves | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bearne-and-officials-from-3-states-meet-on-aiding-economy.html | Bearne and Officials From 3 States Meet On Aiding Economy | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/miss-finch-arthur-nicol-are-married.html | Miss Finch, Arthur Nicol Are Married | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/spotlight-the-rossignol-success-story.html | SPOTLIGHT | True | By Barbara Farnsworth | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/robin-w-crawford-is-married.html | Robin W. Crawford Is Married | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/stamps-butterflies-on-us-issue.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/sutton-pl-holds-birthday-party-community-action-groups-first.html | Sutton Pl. Holds Birthday Party, Community Action Group's First | True | By Lena Williams | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bridal-in-greenwich-held-for-ann-martin-and-barry-ridings.html | Bridal in Greenwich Held for Ann Martin And Barry Ridings | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/jill-brinnon-museum-aide-married-to-edward-bace-jr.html | Jill Brinnon, Museum Aide, Married to Edward Bace Jr. | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/stage-view-basking-in-the-warmth-of-classics-stage-view-two.html | STAGE VIEW | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/markets-in-review-kodak-ibm-lead-a-retreat.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-summary-us-drawing-closer-to-a-mideast-policy-an-expected.html | In Summary | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/40-million-for-a-real-smoke-40-million-smoke.html | $40 Million For a Real Smoke | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/biddy-basketball-knicks-of-future.html | Biddy Basketball: Knicks of Future? | True | By Paul Winfield | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/music-a-chorus-of-enthusiasm.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/tennis-club-loses-a-match.html | Tennis Club Loses a Match | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gardening-good-companions.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/speaking-personally-a-hesitant-bettor-hooked-on-jai-alai.html | SPEAKING PERSONALLY | True | By Beatrice Berger | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/world-news-briefs-fahmy-to-see-gromyko-on-improving-of-ties-kuwait.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-11-no-title.html | Article 11 â€š Ã"â€š Ã" No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mexican-newspaper-calls-a-times-report-fantasy.html | MEXICAN NEWSPAPER CALLS A TIMES REPORT â€š Ã"FANTASYâ€š Ã" | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-boom-grows-in-the-dust-dirt-biking-speed-noise-and-jiggles.html | A Boom Grows in the Dust | True | By John Thomas Wa Rk | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mixed-use-as-an-idea-its-enticing-but-does-it-work-in-dollars-mixed.html | Mixed Use: As an Idea It's Enticing, But Does It Work In Dollars?; Mixed Use: Enticing, But Does It Work? | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letter-from-iona-college.html | LETTER FROM IONA COLLEGE | True | By Thomas Ludwig | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-jury-with-a-grand-tradition.html | A Jury With a Grand Tradition | True | By Raymond Browne | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/wont-fool-wins-by-head.html | Won't Fool Wins by Head | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/democratic-group-backs-carter-on-human-rights.html | DEMOCRATIC GROUP BACKS CARTER ON HUMAN RIGHTS | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/is-this-shepard-or-saroyan.html | Is This Shepard Or Saroyan? | True | By Charles Marowitz | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/card-of-thanks.html | Dard of Thanks | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/when-the-poor-nations-meet-the-rich-they-may-get-mostly-promises.html | When the Poor Nations Meet the Rich, They May Get Mostly Promises | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letter-to-the-connecticut-editor.html | LETTER TO THE CONNECTICUT EDITOR | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/shore-birds-a-fight-for-life-shore-birds-renew-survival-rite.html | Shore Birds: A Fight for Life | True | By Shayna Panzer | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/for-many-reasons-leaders-have-lost-their-power.html | For Many Reasons, Leaders Have Lost Their Power | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/questions-remain-in-apparent-suicide-of-virginia-woman.html | Questions Remain In Apparent Suicide Of Virginia Woman | True | By Ben A. Franklin Speacil to The New York TImes. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/zaire-asserts-war-is-virtually-over-tells-of-push-west.html | Zaire Asserts War Is Virtually Over; Tells of Push West | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/wheat-on-credit.html | Wheat on Credit | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/social-announcements.html | Social Announcements | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/2d-figure-in-spy-case-convicted-on-coast-defendant-is-found-guilty.html | 2D FIGURE IN SPY CASE CONVICTED ON COAST | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-product-is-the-hero.html | â€š Ã"The Product Is the Heroâ€š Ã" | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/childrens-books.html | CHILDREN'S ROOKS | True | By Georgess McHargue | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/margaret-o-webb-fiancee-of-thomas-hart-roxanna-burrell-bowman-has.html | Margaret O. Webb Fiancee of Thomas Hart Roxanna Burrell Bowman Has Nuptials | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/about-long-island-oh-well-you-cant-lose-them-all-little-league-only.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/tuttle-scores-double-in-loucks-track.html | Tuttle Scores Double in Loucks Track | True | By William J. Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/arts-and-leisure-guide-theater-opening-this-week-arts-and-leisure.html | Arts and Leisure Guide | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-field-ripe-for-nondevelopment.html | A Field Ripe for Nondevelopment | True | By Vincent Papsidero | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/notes-corroborees-a-new-rite-of-spring-notes-about-travel.html | Notes: Corroborees A New Rite of Spring | True | By Robert J. Dunphy | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/generic-drugs-an-aye-vote.html | Generic Drugs: An â€šÃ„Ã²Aye⃠Vote | True | By Morris Forer | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gateway-agency-wins-key-victory.html | Gateway Agency Wins Key Victory | True | By Keith Johnson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-parlous-state-of-the-arts-in-great-britain-the-parlous.html | The Parlous State Of the Arts In Great Britain | True | By Anthony Bailey | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/miss-bernhard-married-in-rye.html | Miss Bernhard Married in Rye | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/evans-captures-lead-in-national-kayaking.html | Evans Captures Lead In National Kayaking | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/ossinings-new-route-to-a-diploma.html | Ossining's New Route to a Diploma | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-america-outlaw-county.html | IN AMERICA | True | BY Joseph Lelyveld | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/coast-guard-academy-crew-takes-3d-straight-vail-cup.html | Coast Guard Academy Crew Takes 3d Straight Vail Cup | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/concordes-new-chance-to-lose-money.html | Concorde's New Chance to Lose Money | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/miss-staats-is-wed-to-rw-simmons.html | Miss Staats Is Wed To R. W. Simmons | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/hello-doggy-sandy-the-orphan-dog-in-annie-is-a-star-mutt.html | HELLO, DOGGY! | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/cotton-mills-resist-cost-of-curbing-dust-federal-agencys-proposal.html | COTTON MILLS RESIST COST OF CURBING DUST | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/us-textile-industry-beset-by-imports-and-labor-woes-textile.html | U.S. Textile Industry Beset By Imports and Labor Woes | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/victoriana-old-jewelry-new-look.html | Victoriana | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/cynthia-m-knapik-is-bride.html | Cynthia M. Knapik Is Bride | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gurneys-radical-racer-is-good-longlasthot-bet.html | Gurney's Radical Racer Is Good Longâ€šÃ„Ã¹Shot Bet | True | By Phil Pash | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/trying-to-keep-gop-on-top.html | Trying to Keep G.O.P. on Top | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/robert-h-levy-lawyer-at-42-was-with-the-legal-aid-society.html | Robert H. Levy, Lawyer, at 42; Was With the Legal Aid Society | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/patching-up-social-security.html | Patching Up Social Security | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/victoriana-beastly-chic.html | victoriana | True | By Rita Reif | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/us-communists-say-yiddish-paper-serves-imperialism.html | U.S. Communists Say Yiddish Paper Serves â€šÃ„Ã²Imperialismâ€šÃ„Ã¹ | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/state-hunting-welfare-cheats-state-is-pressing.html | State Hunting Welfare Cheats | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/talk-with-roger-angell-angell.html | Talk With Roger Angell | True | By George Plimpton | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/legislative-hearings-planned-this-week.html | Legislative Hearings Planned This Week | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/realty-news-midtown-expansion-move-uptown-west-side-expansion-books.html | Realty News | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/leonard-gets-unanimous-verdict-for-second-victory-as-pro-boxer.html | Leonard Gets Unanimous Verdict For Second Victory as Pro Boxer | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/city-culture-chief-plans-an-arts-festival-a-day-in-the-life-of.html | City Culture Chief Plans an Arts Festival | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/william-p-fletcher-and-mary-johnson-set-august-bridal.html | William P. Fletcher And Mary Johnson Set August Bridal | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/margaret-bowman-bride-of-steven-mack.html | Margaret Bowman Bride of Steven Mack | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-economic-scene-ill-winds-from-washington.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/shop-talk.html | SHOP TALK | True | By Anne Anable | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/roundup-how-to-raise-steel-prices-and-please-inflation-fighters.html | ROUNDUP | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/trenton-notebook.html | TRENTON NOTEBOOK | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/regal-rumor-triumphs.html | Regal Rumor Triumphs | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-rise-of-the-singleperson-household-more-are-living-alone-and.html | The Rise of the SingleâŁÃ‚Â°Person Household | True | By Shawn G. Kennedy | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/greece-working-for-the-revival-of-its-provinces.html | Greece Working For the Revival Of Its Provinces | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bankers-books-pay-off.html | Banker's Books Pay Off | True | By Steven Slosberg | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/building-construction-and-leasing-rules-compel-energy-waste-in-new.html | Building, Construction and Leasing Rules Compel Energy Waste in New York | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/hunt-for-welfare-cheats.html | Hunt for Welfare Cheats | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/ezra-z-shapiro-74-us-zionist-figure-lawyer-led-fundraising-group-in.html | EZRA Z. SHAPIRO, 74, U.S. ZIONIST FIGURE | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/earthly-possessions.html | EARTHLY POSSESSIONS | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/falling-bricks-hit-restaurant-on-central-park-south-brick-section.html | Falling Bricks Hit Restaurant on Central Park South | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-summary-the-us-has-a-fluorocarbon-timetable-death-penalty.html | In Summary | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/article-12-no-title.html | Article 12 âŁ3Ã‚Â°âŁ3Ã‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters-145888882.html | Letters | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/montclair-state-stressing-the-arts.html | Montclair State Stressing the Arts | True | By Nancy Stevens | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dialaride-a-nonworking-number.html | DialâŁ3Ã‚Â°aâŁ3Ã‚Â°Ride: AT; NonworkingNumber?; âŁ3Ã‚Â°I told him I'd fight to the bitter end for doorâŁ3Ã‚Â°toâŁ3Ã‚Â°door service. For the handicapped, there can be nothing else.âŁ3Ã‚Â´ | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/smallpox-epidemic-reported-in-somalia-outbreak-sets-back-the.html | SMALLPOX EPIDEMIC REPORTED IN SOMALIA | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/from-china-to-wallingford.html | From China to Wallingford | True | By Dan Collins | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/music.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gadfly-on-jobless-fraud-jobless-benefit-controls-challenged.html | Gadfly on Jobless Fraud | True | By Michael Knight | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/into-the-arms-of-the-law.html | INTO THE ARMS OF THE LAW: | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/sunday-observer-the-pursuit-of-unhappiness.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dr-eli-milch-surgeon-fiance-of-dr-amy-l-smith-dentist.html | Dr. Eli Milch, Surgeon, Fiance Of Dr. Amy L. Smith, Dentist | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-measure-of-success-carters-goals-were-modest-so-were-the-deeds.html | A Measure Of Success | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/hope-for-young-cancer-patients.html | Hope for Young Cancer Patients | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/blazers-box-score.html | BlazersâŁ3Ã‚Â´ Box Score | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/linda-rachel-fieldman-bride-of-david-robbins.html | Linda Rachel Fieldman Bride of David Robbins | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/banks-tighten-credit-ratings-to-identify-overseas-risks-rating-the.html | Banks Tighten Credit Ratings To Identify Overseas Risks | True | By David R. Francis | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/study-says-hunger-is-growing-problem-across-the-south-of-asia.html | Study Says Hunger Is Growing Problem Across the South of Asia | True | By Alice Villadolid Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/what-was-good-for-the-railroads-hear-that-lonesome-whistle-blow.html | What Was Good for the Railroads... | True | By Tony Hiss | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letter-to-the-editor-2-no-title.html | Visiting Washington? | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/readiness-class-gets-high-marks.html | âŁ3Ã‚Â°Readiness ClassâŁ3Ã‚Â´ Gets High Marks | True | By Dorothy Levenson | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-new-cultural-alliance-the-metkennedy-center-joint-venture.html | A New Cultural Alliance | True | By Helen Epstein | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bert-b-don-is-victor.html | Bert B. Don Is Victor | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/gardening-letting-plants-help-each-other.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/pimlico-stakes-on-grass-won-by-improviser.html | Pimlico Stakes On Grass Won By Improviser | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters-145867382.html | Letters | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/redding-takes-a-stand.html | Redding Takes a Stand | True | By John Karrel | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/martha-graham-still-charting-the-graph-of-the-heart-martha-graham.html | Martha GrahamâŁ3Ã‚Â¨âŁ3Ã‚Â®Still Charting âŁ3Ã‚Â´the Graph of the HeartâŁ3Ã‚Â´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/colborn-of-royals-pitches-nohitter-royals-colborn-defeats-rangers.html | Colborn of Royals Pitches Noâ€‹Â‌Â°Hitter | | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/tax-reform-drive-slowed-by-flurry-of-challenges-tax-reform-slowed.html | Tax Reform Drive Slowed By Flurry of Challenges | True | By William Tucker | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/coppolas-vietnam-movie-is-a-battle-royal-francis-ford-coppolas.html | Coppola's Vietnam Movie Is a Battle Royal | True | By Charles Higham | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/refuge-sought-for-battered-wives.html | Refuge Sought For Battered Wives | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/carey-urges-bill-to-aid-localities-on-interest-rates.html | Carey Urges Bill To Aid Localities On interest Rates | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-lowkey-world-of-sunapee-lake-sunapee-a-place-of-gentle-ripples.html | The Lowâ€‹Â‌Â°Key World of Sunapee | True | By Dan Carlinsky | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/women-have-message-for-the-mails-males.html | Women Have Message for the Mail's Males | True | By Barbara Gamarekian Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/county-offers-a-feast-of-camps.html | County Offers A Feast of Camps | True | By Ralynn Stadler | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/careys-ties-with-party-leaders-deteriorate-in-mayoral-campaign.html | Carey's Ties With Party Leaders Deteriorate in Mayoral Campaign | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/at-50-exercising-can-be-beautiful.html | At 50: Exercising Can Be Beautiful | True | By Ulick O'Connor | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/downstairs-at-the-bergen-mall.html | Downstairs at the Bergen Mall | True | By Joan Cook | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/3-nations-resuming-mekong-river-plan-vietnam-laos-and-thailand.html | 3 NATIONS RESUMING MEKONG RIVER PLAN | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/baseball.html | Baseball | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/jill-corcoran-hartman-exeditor-bride-of-john-j-traak-jr-investment.html | Jill Corcoran Hartman, Exâ€‹Â‌Â°Editor, Bride Of John J. Traak Jr., Investment Adviser | | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/state-aide-scores-foes-of-nestle-headquarters-in-westchester-county.html | State Aide Scores Foes Of Nestle Headquarters In Westchester County | | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/patti-obrow-is-bride-of-geoffrey-r-white.html | Patti Obrow Is Bride Of Geoffrey R. White | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/saturday-night-live-an-insiders-report-on-the-crucial-events-of-oct.html | SATURDAY NIGHT LIVE! | True | By James Doyle | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/survivors-of-jewish-resistance-recall-their-struggle-at-reunion.html | Survivors of Jewish Resistance Recall Their Struggle at Reunion | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/art-american-paintings-in-morris.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dr-barbara-moore-who-walked-across-us-is-dead-at-73.html | Dr. Barbara Moore, Who Walked Across U.s. Is Dead at 73 | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/sneva-officially-surpasses-200-mph-in-gaining-pole-for-indianapolis.html | Sneva Officially Surpasses 200 M.P.H. In Gaining Pole for Indianapolis 500 | True | By John S. Radosta special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/stockton-after-downing-gerulaitis-plays-connors-in-wct-final-today.html | Stockton, After Downing Gerulaitis, Plays Connors in W.C.T. Final Today | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/he-meets-mondale-this-week-points-of-agreement-may-be-limited.html | He Meets Mondale This Week;Points of Agreement May Be Limited | True | By John F. Burns | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/south-african-visit-by-young-remains-a-matter-of-doubt.html | South A frican Visit By Young Remains A Matter of Doubt | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/steve-williams-is-back-on-track-but-winning-cannot-ease-his-pain.html | Steve Williams Is Back on Track, But Winning Cannot Ease His Pain | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/for-some-the-vietnam-war-goes-on.html | For Some, the Vietnam War Goes On | True | By Michael Goodwin | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/spaniard-opposing-ali-is-hardly-a-fearsome-name.html | Spaniard Opposing Ali Is Hardly a Fearsome Name | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/carol-martin-married-to-richard-a-bellino.html | Carol Martin Married To Richard A. Bellino | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/crime.html | CRIME | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/new-economics-series-is-strictly-galbraithian.html | New Economics Series Is Strictly Galbraithian | True | By Susan Previant Lee and PETER PASSELL | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/cynthia-j-plaisted-bride-of-steven-potter.html | Cynthia J. Plaisted Bride of Steven Potter | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/us-debates-soviet-beam-weapon.html | U.S. Debates Soviet â€‹Â‌Â°Beamâ€‹Â‌Â° Weapon | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/recording-rock-live.html | Recording Rock Live | True | By John Rockwell | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/nazi-hunter-accuses-2-funds-of-aiding-accused-war-criminals.html | â€‹Â‌Â°Nazi Hunterâ€‹Â‌Â° Accuses 2 Funds Of Aiding Accused War Criminals | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/fishing-one-last-crack-at-a-lot-of-whiting.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bridge-damsel-in-distress.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/topics-double-fault-bad-call.html | Topics | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/rx-on-malpractice.html | Rx on Malpractice | True | By Leslie J. Fodeman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/marijuana-smokers-hold-village-rally-thousands-at-a-peaceful.html | MARIJUANA SMOKERS HOLD â€šÃ„Â´VILLAGEâ€šÃ„Â´ RALLY | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/29528-of-the-433000-eligible-apply-for-upgrading-military.html | 29,528 of the 433,000 Eligible Apply for Upgrading Military Discharges | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/don-juan-yields-claim-to-throne.html | Don Juan Yields Claim to Throne | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/white-sox-182-victors-as-spencer-bats-in-8-baseball-roundup.html | White Sox 18â€šÃ„Â´2 Victors As Spencer Bats In 8 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/fishing.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mr-shapp-is-asked-to-return-subsidy.html | Mr. Shapp Is Asked to Return Subsidy | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/wyn-leenhouts-bride-of-john-c-lydecker.html | Wyn Leenhouts Bride Of John C. Lydecker | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/florence-juliet-married.html | Florence Juliet Married | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-cleverest-young-man-is-named.html | The â€šÃ„Â²Cleverest Young Manâ€šÃ„Â´ Is Named | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/home-style-bootleg-barn-wood.html | â€šÃ„Â²Home Styleâ€šÃ„Â´ | True | By Ruth Rejnis | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/art-ideas-revealed-through-swirls.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/king-ali-will-fight-shavers-at-garden.html | King Ali Will Fight Shavers at Garden | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/at-25-a-noticeable-change-stronger-but-perhaps-a-step-slower.html | At 25, a Noticeable Change: Stronger, But Perhaps a Step Slower | True | By Don Lessem | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/bouncy-rendition-of-cajun-music.html | Bouncy Rendition of Cajun Music | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/costikyan-pulls-out-of-mayoral-contest-and-supports-koch-costikyan.html | Costikyan Pulls Out Of Mayoral Contest And Supports Koch | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/miles-stuchin-lawyer-weds-marcie-serchuck.html | Miles Stuchin, Lawyer, Weds Marcie Serchuck | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/janet-watrous-is-bride-of-upstate-editor.html | Janet Watrous Is Bride of Upstate Editor | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/ge-warns-of-halt-in-making-reactors-tells-administration-us-policy.html | G.E. WARNS OF HALT IN MAKING REACTORS | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/home-clinic-145942682.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mets-given-a-pep-talk-by-owners-then-lose-54-owners-conduct-meeting.html | Mets Given a Pepâ€šÃ„Â´Talk By Owners, Then Lose, 5â€šÃ„Â´4 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/one-critics-fiction-ironic-parodic-hip.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/children-good-and-bad-children.html | Children Good and Bad | True | By John Gardner | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/dining-out.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mary-hartman-the-writer-is-a-professor.html | Mary Hartman, The Writer, Is a Professor | True | By Paul Wilner | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/a-veteran-sorter-for-natures-air-force.html | A Veteran Sorter For Nature's Air Force | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/home-clinic-setting-the-aquastat-to-save-fuel.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/in-defense-of-the-educational-system.html | In Defense of the Educational System | True | By Solomon Arbeiter | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/new-jerseythis-week-theater-art-openings.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/its-academic-robes-today-for-marymounts-hank-interview.html | It's Academic Robes Today for Marymount's â€šÃ„Â²Hankâ€šÃ„Â´ | True | By James Feron | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/76ers-box-score.html | 76ersâ€šÃ„Â´ Box Score | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/untermeyer-remembers.html | Untermeyer Remembers | True | By Paul Wilner | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/the-literary-view-what-i-like-literary-view.html | THE LITERARY VIEW | True | By Richard Locke | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/local-radio-a-growing-voice-local-radio-a-growing-voice.html | Local Radio: A Growing Voice | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/letters-rothenburgs-version-of-julia-child-letters-to-the-editor.html | Letters: Rothenburg's Version of Julia Child | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/fordham-hall-to-induct-andrejco-cheverko.html | Fordham Hall to Induct Andrejco, Cheverko | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/tufariello-captures-2-races-in-hartford.html | Tufariello Captures 2 Races in Hartford | True | | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-15 | 1977-05-15 | https://www.nytimes.com/1977/05/15/archives/mini-roses-deserve-a-place-in-the-sun-miniature-roses-deserve-a.html | Mini Roses Deserve A Place In the Sun | True | By Charles Marden Fitch | 2005-12-29 0:00 | RE 925-731 | B 221-991 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/looking-up-sober-tale-of-a-familys-ambitions.html | 'Looking Up,' Sober Tale Of a Family's Ambitions | True | By A.h. Weiler | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/us-officials-hopeful-on-mideast-but-their-optimism-is-guarded.html | U.S. Officials Hopeful on Mideast, But Their Optimism Is Guarded | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/twin-goals-for-coal.html | Twin Goals for Coal | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/law-fastestgrowing-profession-may-find-prosperity-precarious-number.html | Law, Fastestâ€š...Â"Growing Profession, May Find Prosperity Precarious | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/sst-demonstrators-tie-up-roads-at-kennedy-airport-at-peak-period.html | SST Demonstrators Tie Up Roads AtKennedy Airport at Peak Period | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/blumenthal-expects-loans-to-new-york-treasury-chief-says-washington.html | BLUMENTHAL EXPECTS LOANS TO NEW YORK | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/connors-beats-stockton-for-wct-title-connors-beats-stockton-for-wct.html | Connors Beats Stockton for W.C.T. Title | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/advertising-assessing-the-new-tv-season.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/publicity-drive-is-urged-for-schools.html | Publicity Drive Is Urged for Schools | True | By Marcia Chambers Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/of-style-and-substance-essay.html | Of Style and Substance | True | By William Safire | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/article-1-no-title.html | Article 1 â€š...Â"â€š...Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/new-york-to-study-79-arts-fete.html | New York to Study '79 Arts Fete | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/hart-supporting-carter-disagrees-with-mgovern.html | HART, SUPPORTING CARTER, DISAGREES WITH M'GOVERN | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/front-page-1-no-title.html | Front Page 1 â€š...Â"â€š...Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/optimism-prevails-in-credit-markets-despite-fed-policy-rally-is.html | OPTIMISM PREVAILS IN CREDIT MARKETS DESPITE FED POLICY | True | By John H. Allan | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/carter-to-study-drought-tomorrow-amid-green-of-farms-in-california.html | Carter to Study Drought Tomorrow Amid Green of Farms in California | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/kathryn-rose-pasmantier-wed-to-gordon-c-oliver.html | Kathryn Rose Pasmantier Wed to Gordon C. Oliver | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/oakland-newspaper-is-sold-by-knowland-for-158-million.html | Oakland Newspaper Is Sold by Knowland For $15.8 Million | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/around-the-nation-three-die-30-are-injured-in-baltimore-hotel-fire.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/brown-arrives-in-brussels-to-spur-nato-allies-to-increase-spending.html | Brown Arrives in Brussels to Spur NATO Allies to Increase Spending | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/soviet-said-to-propose-african-confederation.html | SOVIET SAID TO PROPOSE AFRICAN CONFEDERATION | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/commodities.html | Commodities | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/bishop-of-london-assists-as-two-churches-celebrate-their-275th.html | Bishop of London Assists as Two Churches Celebrate Their 275th Anniversaries | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/gimmicks-mar-bronx-operas-fra-diavolo.html | Gimmicks Mar Bronx Opera's â€š...Â"'Fra Diavoloâ€š...Â" | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/world-news-briefs-congress-says-americans-are-13-of-un-staff-basque.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/article-2-no-title.html | Article 2 â€š...Â"â€š...Â" No Title | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/florida-obtains-delay-in-sale-of-5-jaialai-frontons-to-bally.html | Florida Obtains Delay in Sale Of 5 Jaiâ€š...Â"Alai Frontons to Bally | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/evans-miss-campbell-win-us-kayak-slalom-titles.html | Evans, Miss Campbell Win U.S. Kayak Slalom Titles | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/herbert-wilcox-85-film-director-dies-briton-started-producing.html | HERBERT WILCOX, 85 FILM DIRECTOR, DIES | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/herbert-wilcox-85-film-director-dies.html | HERBERT WILCOX, 85 FILM DIRECTOR, DIES | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/reporters-notebook-courts-trials-and-tribulations.html | Reporter's Notebook: Court's Trials and Tribulations | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/front-page-3-no-title.html | Front Page 3 â€š...Â"â€š...Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/metropolitan-briefs-bystander-fatally-shot-armoredcar-contract-park.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/salty-victor-83-a-hat-designer-with-many-firsts-in-fashions.html | Sally Victor, 83, a Hat Designer With Many â€šÃ„Â¹First's â€šÃ„Â¹ in Fashions | True | By George Dugan | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/nato-defense-ministers-to-study-new-ways-to-improve-readiness.html | NATO Defense Ministers to Study New Ways to Improve Readiness | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/rose-kirschenbaum-is-married-to-peter-lewis.html | Rose Kirschenbaum Is Married to Peter Lewis | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/profile-of-the-legal-profession.html | Profile of the Legal Profession | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/food-experts-assert-wheat-supplies-end-famine-fear-for-now-record.html | FOOD EXPERTS ASSERT WHEAT SUPPLIES END FAMINE FEAR FOR NOW | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/failure-of-mitchellams-sales-threatens-citys-debt-repayments.html | Failure of Mitchellâ€šÃ„Â´ams Sales Threatens City's Debt Repayments. | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/5-nations-vow-continued-support-for-central-treaty-organization.html | 5 Nations Vow Continued Support For Central Treaty Organization | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/alis-scouting-report-on-rocky.html | Ali's Scouting Report on â€šÃ„Â´Rockyâ€šÃ„Â´ | True | Dave Anderson | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/nordiques-down-jets-61.html | Nordiques Down Jets, 6â€šÃ„Â´1 | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/miss-fisher-has-nuptials.html | Miss Fisher Has Nuptials | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/greece-halts-night-flights.html | Greece Halts Night Flights | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/five-perish-in-mississippi-fire.html | Five Perish in Mississippi Fire | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/james-jones-hailed-by-friends-at-a-memorial-service-on-li.html | James Jones Hailed by Friends at a Memorial Service on L.I. | True | By Alden Whitman Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/yarborough-triumphs-again.html | Yarborough Triumphs Again | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/porsches-finish-1-2-3.html | Porsches Finish 1, 2, 3 | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/church-buys-coast-town-for-rural-haven.html | Church Buys Coast Town for Rural Haven | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/senate-intelligence-unit-weighs-single-director-for-all-agencies.html | Senate Intelligence Unit Weighs Single Director for All Agencies | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/coffee-concert-draws-crowds-to-its-new-home-at-the-beacon.html | Coffee Concert Draws Crowds To Its New Home at the Beacon | True | John Rockwell | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/local-talent-in-punk-rock-shows-its-stuff.html | Local Talent In Punk Rock Shows Its Stuff | True | Robert Palmer | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/next-president-of-uaw-plans-to-alter-its-politics.html | Next President of U.A.W. Plans to Alter Its Politics | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/creamerfsr-gets-stouffers-food-line.html | Creamer/FSR Gets Stouffer's Food Line | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/israeli-diplomat-opposes-sending-american-troops-to-fight-in-the.html | Israeli Diplomat Opposes Sending American Troops To Fight in the Mideast | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/books-of-the-times-a-1930s-the-1960s-forgot.html | Books of the Times | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/carrolls-allstars-take-hurling-lose-in-football.html | Carroll's Allâ€šÃ„Â´Stars Take Hurling, Lose in Football | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/white-house-studies-curb-on-profits-to-exofficials.html | White House Studies Curb on Profits to Exâ€šÃ„Â´Officials | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/nasl-standing.html | N.A.S.L. Standing | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/new-jersey-briefs-poll-on-marijuana.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/raid-in-japan-brings-an-end-to-detergents.html | Raid in Japan Brings an End To Detergents | True | By HENRY KAMM Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/article-3-no-title.html | GOING OUT GUIDE | True | Howard Thompson | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/parades-honor-greeks-and-norwegians.html | Parades Honor Greeks and Norwegians | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/schools-offer-rescues-library-devoted-to-womens-rights.html | School's Offer Rescues Library Devoted to Women's Rights | True | By Jean Mann Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/drive-to-save-mrs-roosevelts-valkill-pressed.html | Drive to Save Mrs. Valâ€šÃ„Â´Kill Pressed | True | By Edith Evans Asbury Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/ali-foe-look-soft-for-title-bout-ali-evangelista-dont-seem-to-be-at.html | Ali, Foe Look â€šÃ„Ã²Softâ€šÃ„Ã´ for Title Bout | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/pele-3-goals-is-whole-show-as-cosmos-win-by-30.html | Pele (3 Goals) Is Whole Show as Cosmos Win by 3â€šÃ„Ã¬0 | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/foreigners-in-moscow-upset-by-big-rent-increases.html | Foreigners in Moscow Upset by Big Rent Increases | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/harvard-varsity-crew-captures-sprint-title-with-penn-second.html | Harvard Varsity Crew Captures Sprint Title With Penn Second | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¬â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã´Counter Listings | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/de-gustibus-pressing-a-joyful-sandwich-clarifying-butter.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/finnish-pilot-down-at-sea-says-her-rescue-came-as-a-surprise.html | Finnish Pilot, Down at Sea, Says Her Rescue Came as a Surprise | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/cuba-held-good-prospect-for-the-sale-of-us-food.html | CUBA HELD GOOD PROSPECT FOR THE SALE OF U.S. FOOD | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/pyotr-v-dementyev-dies-led-soviet-air-industry.html | PYOTR V. DEMENTYEV DIES; LED SOVIET AIR INDUSTRY | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/georgian-dancers-of-israel-in-lively-debut.html | Georgian Dancers of Israel in Lively Debut | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/2-navajo-leaders-on-trial-for-fraud-accused-of-receiving-7916-from.html | 2 NAVAJO LEADERS ON TRIAL FOR FRAUD | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/tv-alexander-effective-story-of-male-hustler-sexual-theme-taking.html | TV: â€šÃ„Ã²Alexander,â€šÃ„Ã´ Effective Story of Male Hustler | True | BY John J. O'Connor | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/market-place-a-sour-outlook-for-sugar-processors.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/two-antarctic-vignettes.html | Two Antarctic Vignettes | True | By Charles Neider | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/gathering-clans-find-the-scots-aflame-over-a-bitter-past.html | Gathering Clans Find the Scots Aflame Over a Bitter Past | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/jane-blalock-rallies-to-victory.html | Jane Blalock Rallies to Victory | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/fassbinder-in-jail-bait-explores-danger-of-women-through-girl-14.html | Fassbinder, in 'Jail Bait,' Explores Danger of Women Through Girl, 14 | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/manhattan-opera-stages-king-david.html | Manhattan Opera Stages â€šÃ„Ã²King Davidâ€šÃ„Ã´ | True | John Rockwell | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/robert-m-hutchins-long-a-leader-in-educational-change-dies-at-78.html | Robert M. Hutchins, Long a Leader In Educational Change, Dies at 78 | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/rockets-win-by-erasing-deficit-of-17-rockets-erase-17point-deficit.html | Rockets Win by Erasing Deficit of 17 | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/rock-mink-de-ville-at-cbgb.html | Rock: Mink De Ville at CBGB | True | John Rockwell | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/two-stars-bait-a-better-mousetrap.html | Two Stars Bait a Better Mouse trap | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/food-experts-assert-wheat-supplies-end-famine-fear-for-now.html | FOOD EXPERTS ASSERT WHEAT SUPPLIES END FAMINE FEAR FOR NOW | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/school-integration-in-chicago-delayed-for-more-than-a-decade-may.html | School Integration in Chicago, Delayed for More Than a Decade, May Soon Become Issue Before the Courts | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/teachers-fight-local-evaluations.html | Teachers Fight Local Evaluations | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/soviet-union-silent-on-chance-of-gains-in-new-arms-talks.html | Soviet Union Silent On Chance of Gains In New Arms Talks | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/mondale-and-young-meet-in-lisbon-on-africa-policies.html | Mondale and Young Meet in Lisbon on Africa Policies | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/beaten-soldier-dies-in-oklahoma-after-life-support-is-turned-off.html | Beaten Soldier Dies in Oklahoma After Life Support Is Turned Off | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/measles-outbreaks-fuel-vaccine-debate.html | MEASLES OUTBREAKS FUEL VACCINE DEBATE | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/european-concerns-expanding-abroad-to-cut-labor-costs-available.html | EUROPEAN CONCERNS EXPANDING ABROAD TO CUT LABOR COSTS | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/article-4-no-title.html | Article 4 â€ŠÂ Â°â€ŠÂ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/seton-hall-wins-124-and-takes-league-title.html | Seton Hall Wins, 12â€ŠÂ Â°4, And Takes League Title | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/democratic-coalition-backs-mrs-abzug-for-mayor-or-mrs-abzug-endorsed.html | Democratic Coalition Backs Mrs. Abzug for Mayor | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/carters-social-security-proposal-raises-funding-and-benefit-issues.html | Carter's Social Security Proposal Raises Funding and Benefit Issues | True | By Edward A. Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/events-today.html | Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/crenshaws-rally-takes-golf-by-shot.html | Crenshaw's Rally Takes Golf by Shot | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/israel-reports-a-tank-with-armor-that-can-withstand-any-arab-shell.html | Israel Reports a Tank With Armor That Can Withstand Any Arab Shell | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/josephine-a-lynch-wed-to-todd-slotkin.html | Josephine A. Lynch Wed to Todd Slotkin | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/rendezvous-in-vienna.html | Rendezvous in Vienna | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/great-depth-set-the-canadiens-apart-in-their-championship-season.html | Great Depth Set the Canadiens Apart in Their Championship Season | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/coping-with-the-invisible-immigrants.html | Coping With the Invisible Immigrants | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/rutgers-takes-met-track-title.html | Rutgers Takes Met. Track Title | True | By William J. Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/new-york-area-energy-use-dips.html | New York Area Energy Use Dips | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/lily-von-ballmoos-excels-at-piano.html | Lily von Ballmoos Excels at Piano | True | John Rockwell | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/brewster-is-nostalgic-as-he-leaves-yale.html | Brewster Is Nostalgic As He Leaves Yale | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/plea-on-boston-school-disorder.html | Plea on Boston School Disorder | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/a-real-dream-job-starring-in-show-while-fast-asleep-its-a-real.html | A Real Dream Job: Starring in â€ŠÂ Â°Showâ€ŠÂ Â° While Fast Asleep | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/law-graduates-from-harvard-prospered-more-50-years-ago.html | Law Graduates From Harvard Prospered More 50 Years Ago | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/barbara-rosenthal-is-bride.html | Barbara Rosenthal Is Bride | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/results-of-eastern-rowing-at-princeton-nj-eastern-sprints.html | Results of Eastern Rowing | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/chess-solidity-is-the-better-part-of-value-larsen-learns.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/drug-centers-camp-stirs-neighbors-ire-group-from-patersons-damon.html | DRUG CENTER'S CAMP STIRS NEIGHBORS' IRE | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/nixon-defends-campaign-against-war-dissenters.html | NIXON DEFENDS CAMPAIGN AGAINST WAR DISSENTERS | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/coffee-beans-seized-by-customs-in-miami.html | Coffee Beans Seized By Customs in Miami | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/air-traffic-controllers-actions-in-georgia-jet-crash-defended.html | Air Traffic Controllers Actions In Georgia Jet Crash Defended | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/five-aboard-helicopter-are-killed-in-crash-with-plane-at-air-show.html | Five Aboard Helicopter are Killed In Crash With Plane at Air Show | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/colborns-royal-effort-produces-a-nohitter.html | Colborn's Royal Effort Produces a Noâ€ŠÂ Â°Hitter | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/sally-victor-83-a-hat-designer-with-many-firsts-in-fashions.html | Sally Victor, 83, a Hat Designer With Many â€ŠÂ Â°Firstsâ€ŠÂ Â° in Fashions | True | By George Dugan | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/spectator-killed-in-sicily.html | Spectator Killed in Sicily | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/leonard-silk-social-security-carters-plans-to-keep-system-out-of.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/the-editorial-notebook-plumbing-the-depths.html | The Editorial Notebook | True | Walter Goodman | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/at-83-mr-good-deeds-is-ready-to-go-to-washington-for-aged.html | At 83, Mr. Good Deeds Is Ready To Go to Washington for Aged | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/polish-church-is-consecrated-ending-battle.html | Polish Church Is Consecrated, Ending Battle | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/measles-outbreaks-fuel-vaccine-debate-effectiveness-of-immunization.html | MEASLES OUTBREAKS FUEL VACCINE DEBATE | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/jersey-towns-to-get-46-million-from-us.html | Jersey Towns to Get $4.6 Million From U.S. | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/cuban-emigres-in-new-orleans-picket-a-liner-bound-for-havana.html | Cuban Emigres in New Orleans Picket a Liner Bound for Havana | True | By Richard Severo Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/dissident-stockholders-begin-to-get-somewhere-at-last-at-annual.html | Dissident Stockholders Begin to Get Somewhere at Last | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/hortons-3-homers-spark-rangers-in-a-73-triumph.html | Horton's 3 Homers Spark Rangers in a 7â€¦â€™3 Triumph | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/customers-and-music-integrated-at-brooklyn-nightclub.html | Customers (and Music) Integrated at Brooklyn Nightclub | True | By John Rockwell | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/editor-of-principal-black-newspaper-in-south-africa-has-become.html | Editor of Principal Black Newspaper in South Africa Has Become Influential Critic of Apartheid System | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/a-real-dream-job-starring-in-show-while-fast-asleep.html | A Real Dream Job: Starring in â€¦â€˜Showâ€¦â€™ While Fast Asleep | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/commodities-an-analysis-of-the-soybean-complex.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/jersey-nuclear-plant-to-start-operations-in-3-weeks-public-service.html | Jersey Nuclear Plant to Start Operations in 3 Weeks | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/childers-wins-5mile-run.html | Childers Wins 5â€¦â€™Mile Run | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/jersey-nuclear-plant-on-delaware-slated-to-start-up-in-three-weeks.html | Jersey Nuclear Plant on Delaware Slated to Start Up in Three Weeks | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/ninth-ave-fizzes-with-sausages-tacos-rock-music-and-bicarbonate.html | Ninth Ave. Fizzes With Sausages, Tacos, Rock Music and Bicarbonate | True | By Molly Wins | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/the-cast2.html | The Cast | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/mrs-abzug-endorsed-for-mayor-by-the-new-democratic-coalition.html | Mrs. Abzug Endorsed for Mayor By the New Democratic Coalition | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/dance-singular-merrill-ashley-city-ballet-fans-are-making-a-new.html | Dance: Singular Merrill Ashley | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/referendum-plan-one-of-bhuttos-biggest-gambles.html | Referendum Plan One of Bhutto's Biggest Gambles | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/rutherford-posts-fastest-time-on-2d-day-of-indy-qualifying.html | Rutherford Posts Fastest Time on 2d Day of Indy Qualifying | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/bridge-venezuela-victor-over-mexico-in-central-american-tourney.html | Bridge | True | By Alan Truscott; Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/yonkers.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/foreign-investing-bolsters-industry-in-northeast-foreign-investors.html | Foreign Investing Bolsters Industry in Northeast | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/lawfastestgrowing-profession-may-find-prosperity-precarious.html | Law,Fastestâ€¦â€™Growing Profession, May Find Prosperity Precarious | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/seaver-angry-as-mets-lose-43-yankees-halted-82-by-tanana-blames.html | Seaver Angry as Mets Lose, 4â€¦â€™3; Yankees Halted, 8â€¦â€™2, by Tanana | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/the-cast.html | The Cast | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/5hitter-paces-angels-ailing-munson-is-out-tanana-stops-yanks-82.html | 5â€¦â€™Hitter Paces Angels Ailing Munson Is Out | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/israels-labor-party-facing-a-tough-test-in-voting-tomorrow.html | Israel's Labor Party Facing a Tough Test In Voting Tomorrow | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/suit-sheds-some-light-on-mystery-of-vescos-yacht.html | Suit Sheds Some Light on Mystery of Vesco's Yacht | True | By George Volsky Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/dissident-czech-writer-loses-his-home-in-prague.html | DISSIDENT CZECH WRITER LOSES HIS HOME IN PRAGUE | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/islam-and-conservatism-pervade-pakistan-turmoil.html | Islam and Conservatism Pervade Pakistan Turmoil | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/missouri-investors-face-coop-losses-investors-face-losses-in.html | Missouri Investors Face Coâ€¦â€™op Losses | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-16 | 1977-05-16 | https://www.nytimes.com/1977/05/16/archives/shoe-quota-accord-reached-in-taiwan.html | Shoe Quota Accord Reached in Taiwan | True | | 2005-12-29 0:00 | RE 925-728 | B 221-987 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/conferees-agree-on-antiboycott-bill-conferees-in-accord-on.html | Conferees Agree On Antiboycott Bill | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/ravishing-new-yorks-heritage.html | Ravishing New York's Heritage | True | By Russell Baker | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/creighton-b-peet.html | CREIGHTON B. PEET | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/taxes-accounting.html | Taxes & Accounting | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/yang-sen-chinese-nationalist-aide.html | Yang Sen. Chinese Nationalist Aide | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/mets-and-yanks-show-serious-side-but-wind-up-offering-comic-relief.html | Mets and Yanks Show Serious Side, But Wind Up Offering Comic Relief | True | By Murray Crass | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/the-mernmanmartin-magic-blazes-in-benefit-2alarm-fire-of-genius.html | The Mernmanâ€šÃ„Â"Martin Magic Blazes In Benefit 2â€šÃ„Â"Alarm Fire of Genius | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/panel-in-house-voices-concern-on-energy-plan-taxcut-bill-is-sent-to.html | Panel in House Voices Concern On Energy Plan | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/bargaining-edge-for-moscow-seen-in-active-civil-defense-program.html | Bargaining Edge For Moscow Seen In Active Civil Defense Program | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/people-in-sports-tardy-barnes-starts-serving-prison-term-in-rhode.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/rx-by-alis-doctor-retirement.html | Rx by Ali's Doctor: Retirement | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/carter-gets-bill-to-cut-taxes-and-simplify-returns.html | Carter Gets Bill to Cut Taxes and Simplify Returns | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/a-new-strategy-for-southern-africa.html | A New Strategy for Southern Africa | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/a-huge-ticket-giveaway-giveaway-an-element-in-ali-hustle.html | A Huge Ticket Giveâ€šÃ„Â"Away, A Fight and an Ali Hustle | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/pom-is-here-to-stay.html | â€šÃ„Â"Pom Is Here to Stayâ€šÃ„Â" | True | By Amitai Etzioni | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/dresser-posts-192-profits-gain-on-a-sales-return-rise-of-105.html | Dresser Posts 19.2% Profits Gain On a Sales Return Rise of 10.5% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/carter-aides-reach-a-tentative-accord-on-a-welfare-plan.html | CARTER AIDES REACH A TENTATIVE ACCORD ON A WELFARE PLAN | True | By David E. Rosenbaum | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/pittsburgh-will-pick-candidates-to-replace-flaherty-as-mayor.html | Pittsburgh Will Pick Candidates To Replace Flaherty as Mayor | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/bill-on-marijuana-is-apparently-dead-as-albany-bid-fails-bill-on.html | Bill on Marijuana Is Apparently Dead As Albany Bid Fails | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/congressional-report-discounts-usefulness-of-soviet-civil-defense.html | Congressional Report Discounts Usefulness of Soviet Civil Defense | True | By John W. Finney Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/5-killed-as-copter-on-pan-am-building-throws-rotor-blade.html | 5 KILLED AS COPTER ON PAN AM BUILDING THROWS ROTOR BLADE | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/front-page-2-no-title-todays-election-for-parliament-is-seen-as.html | ISRAELIS WIND UP ELECTION CAMPAIGN | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/sears-raised-net-81-in-1st-quarter-on-all-state-gain-a-2for1-stock.html | SEARS RAISED NET 81% IN 1ST QUARTER ON ALLSTATE GAIN | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/wiley-asks-action-on-right-to-resell-privateline-time.html | Wiley Asks Action On Right to Resell Privateâ€šÃ„Â"Line Time | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/safety-agency-accused-of-delay-in-banning-treated-sleepwear.html | Safety Agency Accused of Delay In Banning Treated Sleepwear | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/breakdown-on-vote.html | Breakdown on Vote | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/weekend-boxing.html | Weekend Boxing | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/appeal-on-gulf-payments-is-barred.html | Appeal on Gulf Payments Is Barred | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/corporation-affairs-general-motors-is-facing-a-suit-by-connecticut.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/market-place-a-stumble-and-selloff-in-franklin-mint.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/taxes-accounting-the-married-couple-and-taxation.html | Taxes & Accounting | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/double-amputee-missing-9-days-saved.html | Double Amputee, Missing 9 Days, Saved | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/goldin-says-budget-conceals-a-deficit-plan-for-financing-city-u.html | GOLDIN SAYS BUDGET CONCEALS A DEFICIT | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/florence-exton.html | FLORENCE EXTON | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/kissinger-in-first-nbc-program-in-december-will-analyze-crises.html | Kissinger, in First NBC Program In December, Will Analyze Crises | True | By Les Brown | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/adelphis-bluman-on-us-five.html | Adelphi's Bluman on U.S. Five | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/phyllis-j-rubenstein.html | PHYLLIS J. RUBENSTEIN | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/explosion-in-madrid-damages-us-center-spokesman-doubts-that-blast.html | EXPLOSION IN MADRID DAMAGES U.S. CENTER | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/new-jersey-briefs-court-claims-power-over-own-employees-utilities.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/steel-output-for-week-reaches-highest-level-since-march-8-1975.html | Steel Output for Week Reaches Highest Level Since March 8, 1975 | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/225-billion-approved-to-aid-in-state-and-local-employment.html | $2.25 Billion Approved to Aid In State and Local Employment | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/sea-show-by-youths-with-visual-handicap.html | Sea Show by Youths With Visual Handicap | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/hedberg-florek-tardif-picked-for-allstars.html | Hedberg, Florek, Tardif Picked for Anâ€šÃ„Â°Stars | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/its-showdown-time-for-collegiate-lacrosse-powers.html | It's Showdown Time for Collegiate Lacrosse Powers | True | BY John B. Forbes | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/israelis-wind-up-election-campaign-todays-election-for-parliament.html | ISRAELIS WIND UP ELECTION CAMPAIGN | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/article-5-no-title.html | Article 5 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/world-oil-shortage-is-called-inevitable.html | WORLD OIL SHORTAGE IS CALLED INEVITABLE | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/thomas-e-mullaney-effort-by-new-chairman-to-demythicize-nam.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/no-campus-charges-for-protest.html | No Campus Charges for Protest | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/racing-scholarship-awarded.html | Racing Scholarship Awarded | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/spains-mood-is-becoming-troubled-as-the-election-nears.html | Spain's Mood Is Becoming Troubled as the Election Nears | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/books-of-the-times-who-needs-the-1960s.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/panel-in-house-voices-concern-on-energy-plan.html | Panel In House Voices Concern On Energy Plan | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/expiring-may-soybean-futures-swing-upward-by-275c-a-bushel.html | Expiring May Soybean Futures Swing Upward by 27.5c a Bushel | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/wood-field-and-stream-if-salmon-are-saved-is-there-hope-for-the.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/carter-aides-reach-a-tentative-accord-on-a-welfare-plan-incentive.html | CARTER AIDES REACH A TENTATIVE ACCORD ON A WELFARE PLAN | True | By David E. Rosenbaum | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/the-u-n-today.html | The U. N. Today | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/job-prospects-for-young-lawyers-dim-as-field-grows-overcrowded.html | Job Prospects for Young Lawyers Dim as Field Grows Overcrowded | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/canadiens-receive-champions-welcome.html | Canadiens Receive Champion's Welcome | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/fiery-passion-and-concern-eleanor-holmes-norton.html | Fiery Passion And Concern | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/at-otb.html | At OTB... | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/around-the-nation-experts-say-recent-rain-did-not-affect-drought.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/the-last-battle.html | The Last Battle? | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/nursing-homes-one-year-later.html | Nursing Homes, One Year Later | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/correction-75285966.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/us-and-russia-announce-talks-on-operations-space-station-in-80s.html | U.S. and Russia Announce Talks On Operating Space Station in â€šÃ„Â'80's | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/harlem-ministers-helping-sutton-get-out-the-vote-in-congregations.html | Harlem Ministers Helping Sutton Get Out the Vote in Congregations | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/time-holdings-will-sell-its-stock-to-nv-amev-of-the-netherlands.html | Time Holdings Will Sell Its Stock To N.V. Amev of the Netherlands | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/views-on-energy-solutions-differ-in-various-nations.html | Views on Energy Solutions Differ in Various Nations | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/christies-opens-new-york-sales-at-delmonicos.html | Christie's Opens New York Sales At Delmonico's | True | By Rita Reif | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/con-edison-is-entering-fuel-production-utility-to-acquire-uranium.html | Con Edison Is Entering Fuel Production | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/west-side-funeral-of-mob-figure-traces-divergent-paths-in-area.html | West Side Funeral of Mob Figure Traces Divergent Paths in Area | True | By Howard Blum | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/bond-prices-show-moderate-advance-traders-are-more-convinced-fed.html | BOND PRICES SHOW MODERATE ADVANCE | True | By John H. Allan | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/social-security-a-major-issue-troubling-west-social-security-though.html | Social Security A Major Issue Troubling West | True | By Craig R Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/carter-and-vance-impress-arabs-as-solid-serious-and-reliable.html | Carter and Vance Impress Arabs As â€šÃ„Ã²Solidâ€šÃ„Ã´ Serious and Reliable | True | By Henry Tanner Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/us-and-korea-agree-on-shoe-export-quotas.html | U.S. and Korea Agree On Shoe Export Quotas | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/michigan-judge-dismisses-suit-against-makers-of-the-drug-des.html | Michigan Judge Dismisses Suit Against Makers of the Drug DES | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/a-golf-contract-made-to-be-broken.html | A Golf Contract Made to Be Broken | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/cia-said-to-report-on-alien-aided-by-gov-brown.html | C.I.A. Said to Report on Alien Aided by Gov. Brown | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/samuel-w-lambert-jr.html | SAMUEL W. LAMBERT JR. | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/power-failure-hits-wide-area-in-southern-florida.html | Power Failure Hits Wide Area in Southern Florida | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/childs-world-of-wonder-in-brooklyn.html | Child's World of Wonder in Brooklyn | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/lula-a-farmer.html | LULA A. FARMER | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/dollar-gains-in-europe-gold-falls.html | Dollar Gains in Europe;Gold Falls | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/upsets-mark-start-of-northsouth-golf.html | Upsets Mark Start Of Northâ€šÃ„Ã´South Golf | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/white-shoes-bright-hopes.html | White Shoes, Bright Hopes | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/exaints-linebacker-dies.html | Exâ€šÃ„Ã²Saintsâ€šÃ„Ã´ Linebacker Dies | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/automatic-loss-of-drivers-license-is-supported-by-supreme-court.html | Automatic Loss of Driver's License Is Supported by Supreme Court | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/4-put-on-probation-in-laetrile-imports-lenient-sentences-in.html | 4 PUT ON PROBATION IN LAETRILE IMPORTS | True | By Evereti R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/nba-begins-an-inquiry-into-its-exaba-clubs.html | N.B.A. Begins an Inquiry Into Its Exâ€šÃ„Ã²A.B.A. Clubs | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/social-security-a-major-issue-troubling-west-social-security.html | Social Security A Major Issue Troubling West | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/hundreds-of-commuters-throng-barriers-at-grim-accident-scene.html | Hundreds of Commuters Throng Barriers at Grim Accident Scene | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/quebec-conciliatory-on-threats-of-pullouts-over-language-curb.html | Quebec Conciliatory on Threats Of Pullouts Over Language Curb | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/nato-is-training-troops-to-survive-a-soviet-gas-attack.html | NATO Is Training Troops to Survive A Soviet Gas Attack | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/gallup-poll-on-marijuana-shows-66-would-vote-against-legalizing-it.html | Gallup Poll on Marijuana Shows 66% Would Vote Against Legalizing It | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/oil-rig-fire-burns-6-workers.html | Oil Rig Fire Burns 6 Workers | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/amid-drought-los-angeles-is-rich-in-imported-water.html | Amid Drought, Los Angeles Is Rich in Imported Water | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/levins-14-advances-at-eastern-mens-net.html | Levins, 14, Advances at Eastern Men's Net | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/bill-on-marijuana-is-apparently-dead-as-albany-bid-fails.html | Bill on Marijuana Is Apparently Dead As Albany Bid Fails | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/crafts-come-to-lunch-at-the-white-house.html | Crafts Come to Lunch at the White House | True | By Lisa Hammel Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/copter-pad-born-in-controversy.html | Copter Pad Born in Controversy | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/dressed-like-an-egg-from-mabou-mines-is-visual-counterpoint-to.html | â€ÂˆÂˆ'Dressed Like an Eggâ€ÂˆÂˆ' From Mabou Mines, Is Visual Counterpoint to Words of Colette | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/metropolitan-briefs-fake-cab-medallions-trial-of-maslim-begins.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/yale-salutes-ford-with-an-lld-degree-cites-him-for-putting-nation.html | YALE SALUTES FORD WITH AN LL.D.DEGREE | True | By Diane Henry Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/jwt-to-handle-gallo-assignment.html | J. W. T. to Handle Gallo Assignment | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/columbia-nine-in-playoff.html | Columbia Nine in Playoff | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/final-shows-reaffirm-trend-to-softness.html | Final Shows Reaffirm Trend to Softness | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/world-news-briefs-india-to-allow-observers-at-any-nuclear-test.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/rhodesia-warnsneighbors1-that-It-might-launch-attacks-against.html | Rhodesia Warns Neighbors1 That It Might Launch Attacks Against Rebels | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/carey-says-state-subsidizes-us-and-asks-reasonable-aid-for-city.html | Carey Says State Subsidizes U.S., And Asks â€ÂˆÂ'Reasonableâ€ÂˆÂ' Aid for City | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/annenberg-asks-u-of-pennsylvania-to-develop-visual-education-plan.html | Annenberg Asks U. of Pennsylvania To Develop Visual Education Plan | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/fiscal-malnutrition-kills-yale-faculty-club-at-56.html | Fiscal Malnutrition Kills Yale Faculty Club at 56 | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/dont-ask-new-york-state-bar-how-many-is-most.html | Don't Ask New York State Bar How Many Is Most | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/5-killed-as-copter-on-pan-am-building-throws-rotor-blade-one-victim.html | 5 KILLED AS GOPTER ON PAN AM BUILDING THROWS ROTOR BLADE | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/article-4-no-title.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/ali-toys-with-evangelista-and-scores-a-unanimous-decision-champion.html | Ali Toys With Evangelista and Scores a Unanimous Decision | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/amex-approves-listing-of-hesss.html | Amex Approves Listing of Hess's | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/pharmacists-told-to-collect-50c-on-adult-medicaid-prescriptions.html | Pharmacists Told to Collect 50c On Adult Medicaid Prescriptions | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/prolonged-drought-in-haiti-brings-thousands-to-brink-of-starvation.html | Prolonged Drought in Haiti Brings Thousands to Brink of Starvation | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/taking-the-waters.html | Taking the Waters | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/cancer-patient-cited-in-carter-callin-dies.html | Cancer Patient Cited In Carter Callâ€ÂˆÂ'In Dies | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/japanese-echoing-carters-appeal-for-nuclear-restraints.html | Japanese Echoing Carter's Appeal for Nuclear Restraints | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/assembly-passes-a-bill-then-takes-a-second-look.html | Assembly Passes a Bill, Then Takes a Second Look | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/the-4-requirements-for-forming-a-group.html | The 4 Requirements For Forming a Group | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/dow-continuing-rise-adds-416-active-franklin-mint-drops-by-2-dow.html | Dow, Continuing Rise, Adds 4.16; Active Franklin Mint Drops by 2Â¼Â | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/kidnapped-briton-slain-ira-says.html | Kidnapped Briton Slain, I.R.A. Says | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/charter-airlines-backed-on-scheduled-flight-role.html | CHARTER AIRLINES BACKED ON SCHEDULED FLIGHT ROLE | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/let-the-public-decide-on-court-reform.html | Let the Public Decide on Court Reform | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/medical-society-committee-asks-curb-on-cancercausing-pollution.html | Medical Society Committee Asks Curb on Cancerâ€ÂˆÂ'Causing Pollution | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/citizen-fund-established-to-aid-fbi-agents-indicted-by-the-us.html | Citizen Fund Established to Aid F.B.I. Agents Indicted by the U.S. | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/douglas-m-black-81-exdoubleday-chief-a-founder-of-publishers-group.html | DOUGLAS M. BLACK, 81; EXâ€ÂˆÂ'DOUBLEDAY CHIEF | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/plo-seeks-details-of-carters-plan-for-homeland.html | P.L.O. Seeks Details of Carter's Plan for Homeland | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/theory-of-groups-a-key-to-the-mysteries-of-math-theory-of-groups.html | Theory of Groups: a Key To the Mysteries of Math | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/loss-to-thieves-by-king-of-ming-put-at-300000.html | Loss to Thieves, by â€ÂˆÂ'King of Mingâ€ÂˆÂ' Put at $300,000 | True | By Eric Pace | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/liberian-ship-unit-is-urging-inspections.html | Liberian Ship Unit Is Urging Inspections | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/kummerfeld-named-deputy-mayor.html | Kummerfeld Named Deputy Mayor | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/drive-against-nuclear-spread-focuses-on-12-nations.html | Drive Against Nuclear Spread Focuses on 12 Nations | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/yamani-denies-accord-by-opec-on-oil-prices.html | Yamani Denies Accord by OPEC on Oil Prices | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/a-sister-ship-of-the-lindbergh-plane-makes-a-few-turns-over-li.html | A Sister Ship of the Lindbergh Plane Makes a Few Turns Over L.I. | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/cauthen-boots-home-4-winners.html | Cauthen Boots Home 4 Winners | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/formulas-by-which-pension-systems-are-funded.html | Formulas by which pension systems are funded | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/mondale-praises-lisbon.html | Mondale Praises Lisbon | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/waldheim-sees-african-disaster.html | Waldheim Sees African â€šÃ„Â´Disasterâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/schmidt-party-again-seeks-to-oust-youth-unit-chief.html | SCHMIDT PARTY AGAIN SEEKS TO OUST YOUTH UNIT CHIEF | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/as-shell-holtzman-in-1st-and-conquer-yanks.html | A's Shell Holtzman in 1st And Conquer Yankees, 8â€šÃ„Â´4 | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/article-6-no-title.html | Article 6 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/stanford-stars-topratted-in-ncaa-title-tennis.html | Stanford Stars Topâ€šÃ„Â´Rated In N.C.A.A. Title Tennis | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/april-industrial-output-rose-08-for-third-solid-monthly-advance.html | April Industrial Output Rose 0.8% For Third Solid Monthly Advance | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/jordan-cancels-gubernatorial-bid-will-support-byrne-for-reelection.html | Jordan Cancels Gubernatorial Bid, Will Support Byrne for Reâ€šÃ„Â´election | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/recital-perahia-tackles-big-ones.html | Recital: Perahia Tackles Big Ones | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/bridge-exhibition-play-concludes-caribbean-zonal-tournament.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/advertising-hitting-the-campaign-trail-for-mayor.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/plan-offered-in-albany-for-bank-contributions-to-aid-housing.html | Plan Offered in Albany for Bank Contributions to Aid Housing | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/casino-bill-is-ready-for-vote-in-senate-judiciary-committee.html | CASINO BILL IS READY FOR VOTE IN SENATE | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/court-puts-off-case-on-childrens-rights-key-decision-on-commitments.html | COURT PUTS OFF CASE ON CHILDREN'S RIGHTS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/exprosecutor-admits-taping-defense-witness.html | EXâ€šÃ„Â´PROSECUTOR ADMITS TAPING DEFENSE WITNESS | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/about-new-york-the-dump-as-economic-indicator.html | About New york | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/hurdler-at-st-johns-gets-his-inspiration-from-moses.html | Hurdler at St. John's Gets His Inspiration From Moses | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/eurobonds-offering-is-set-to-reach-italy.html | Eurobonds Offering Is Set to Reach Italy | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/world-oil-shortage-is-called-inevitable-study-says-shift-to-other.html | WORLD OIL SHORTAGE IS CALLED INEVITABLE | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/sec-chairman-warns-disclosures-may-hurt-business-sec-chief-warns-of.html | S.E.C. Chairman Warns Disclosures May Hurt Business | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/philadelphia-fire-kills-2-boys.html | Philadelphia Fire Kills 2 Boys | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/blues-deny-reports-of-imminent-bankruptcy.html | Blues Deny Reports Of Imminent Bankruptcy | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/job-prospects-for-young-lawyers-dim-as-field-grows-overcrowded-job.html | Job Prospects For Young Lawyers Dim as Field Grows Overcrowded | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/dance-fine-graham-mysteries-revival-of-1931-work-is-novel-at.html | Dance: Fine Graham â€šÃ„Â´Mysteriesâ€šÃ„Â´ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/giants-size-up-jeter-and-think-he-fits-right-in-giants-size-up.html | Giants Size Up Jeter and Think He Fits Right In | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/cubs-win-6th-in-row-clincs-star.html | Cubs Win 6th inRow; Clincs Star | True | | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-17 | 1977-05-17 | https://www.nytimes.com/1977/05/17/archives/theory-of-groups-a-key-to-the-mysteries-of-math.html | Theory of Groups: a Key To the Mysteries of Math | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-832 | B 226-013 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/colborn-is-player-of-week.html | Colborn Is Player of Week | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/shareholders-blur-bright-picture-at-abc-holders-blur-the-picture-at.html | Shareholders Blur Bright Picture at ABC | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/house-approves-a-budget-ceiling-of-4609-billion.html | House Approves A Budget Ceiling Of 460.9 Billion | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/film-fond-period-rite.html | Film: Fond Period Rite | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/the-greatest-is-now-the-dullest.html | â€šÃ„Â´The Greatestâ€šÃ„Â´ Is Now â€šÃ„Â´The Dullestâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/audit-for-treasury-finds-a-deficit-in-budget-bearne-says-is-balanced.html | Audit for Treasury Finds a Deficit In Budget Bearne Says Is Balanced | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/tvto-the-brink-with-the-atom.html | TV:To the Brink With The Atom | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/prof-erwin-mueller-65-physicist-was-first-person-to-see-an-atom.html | Prof. Erwin Mueller, 65; Physicist Was First Person to See an Atom | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/travelers-on-separate-paths-victims-of-copter-accident.html | Travelers on Separate Paths Victims of Copter Accident | True | By Eric Pace | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/wnet-on-offensive.html | WNET on Offensive | True | By Les Brown | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/andrus-defers-sale-of-some-oil-leases-for-ecology-reasons-tracts.html | ANDRUS DEFERS SALE OF SOME OIL LEASES FOR ECOLOGY REASONS | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/fresh-air-fund-to-mark-100th-year-with-benefit.html | FRESH AIR FUND TO MARK 100TH YEAR WITH BENEFIT | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/ronnie-eldridge-becomes-fourth-to-enter-race-to-succeed-sutton.html | Ronnie Eldridge Becomes Fourth To Enter Race to Succeed Sutton | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/many-in-boxing-say-ali-should-quit-after-performance-against.html | Many in Boxing Say Ali Should Quit After Performance Against Spaniard | True | By Michael Katz Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/gen-sir-william-morgan-85-was-chief-of-staff-to-alexander.html | Gen. Sir William Morgan, 85, Was Chief of Staff to Alexander | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/school-board-fights-plan-to-end-it.html | School Board Fights Plan to End It | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/clothes-for-fall-let-freedom-ring.html | Clothes for Fall: Let Freedom Ring | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/commissioner-tells-prison-aides-dont-apologize.html | Commissioner Tells Prison Aides: Don't Apologize | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/meadowlands-to-stage-a-400000-pace-richest-event-for-a-major-track.html | Meadowlands to Stage a $400,000 Pace, Richest Event for a Major Track in U.S. | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/market-place-3-most-popular-stocks-among-funds.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/around-the-nation-miss-longet-leaving-jail-today-faces-suit-house.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/roasters-nervous-over-reports-of-cold-injury-to-coffee-in-brazil.html | Roasters Nervous Over Reports Of Cold Injury to Coffee in Brazil | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/wine-talk.html | Wine Talk | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/tokyo-aide-hints-bad-faith-by-us-in-nuclear-talks.html | Tokyo Aide Hints Bad Faith by U.S. in Nuclear Talks | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/helicopter-landingear-blamed-us-inspection-of-all-s61s-urged.html | Helicopter Landingâ€šÃ„Â´Gear Blamed; U.S. Inspection of All S63â€šÃ„Â´61's Urged | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/frances-leftist-opposition-opens-negotiations-on-a-revised-platform.html | France's Leftist Opposition Opens Negotiations on a Revised Platform | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/bearne-considers-52-mies-plan-for-new-city-center-bearne-may-use-1952.html | Bearne Considers â€šÃ„Â´52 Mies Plan for New City Center | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/chess-the-end-game-is-a-weapon-when-used-with-forethought.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/four-hospitals-urged-to-phase-out-maternity-wards-by-end-of-year.html | Four Hospitals Urged to Phase Out Maternity Wards by End of Year | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/id-like-to-do-a-critique-of-the-critics.html | â€šÃ„Ã²I'd Like to Do a Critique Of the Criticsâ€šÃ„Ã´ | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/dazzling-no-more.html | Dazzling, No More | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/advertising-girding-for-common-market-action.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/sam-bernstein-founder-of-murrays-the-store-specializing-in-sturgeon.html | Sam Bernstein, Founder of Murray's, the Store Specializing in Sturgeon | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/carter-asks-end-to-white-rule-in-southwest-africa.html | Carter Asks End to White Rule in Southâ€šÃ„Ã´West Africa | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/world-news-briefs-jurists-group-criticizes-un-body-on-uganda-issue.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/officials-and-nature-join-to-hail-justice-douglas.html | Officials and Nature Join to Hail Justice Douglas | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/film-folk-at-cannes-talk-funds-not-fun.html | Film Folk at Cannes Talk Funds, Not Fun | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/beame-asks-senate-to-extend-us-loans-mayor-says-city-cannot-afford.html | BEAME ASKS SENATE TO EXTEND U.S. LOANS | True | By Edward C Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/navajo-leaders-free-in-fraud-case.html | Navajo Leaders Free in Fraud Case | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/if-youre-21-tennis-tour-beckons.html | If You're 21, Tennis Tour Beckons | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/doctor-tells-court-that-laetrile-made-cancer-patient-feel-better.html | Doctor Tells Court That Laetrile Made Cancer Patient Feel Better | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/suspect-accused-in-drug-seizure.html | Suspect Accused in Drug Seizure | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/the-liquid-protein-diet-controversy-the-liquid-protein-diet-this.html | The Liquid Protein Diet Controversy | True | By Nadine Brozan | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/koosman-stars-with-home-run-and-a-fourhitter-koosman-hits-homer.html | KoosmanStars With Home Run and aFourâ€šÃ„Ã´Hitter | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/private-lives.html | Private Lives | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/close-watch-kept-on-hawaiis-rumbling-volcano-that-scientists-say.html | Close Watch Kept on Hawaii's Rumbling Volcano That Scientists Say Should Erupt by July of 1978 | True | By John Noble Wilford Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/where-to-call-to-seek-information.html | Where to Call To Seek Information | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/two-in-house-seek-to-bar-postal-cuts-and-rate-increase.html | Two in House Seek To Bar Postal Cuts And Rate Increase | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/tris-ban-violation-laid-to-woolworth-company-denies-us-charges-and.html | TRIS BAN VIOLATION LAID TO WOOLWORTH | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/april-housing-starts-off-11-from-preceding-month-but-figure-still.html | April Housing Starts Off 11% From Preceding Month | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/not-all-clocks-for-human-rights-are-the-same.html | Not All Clocks for Human Rights Are the Same | True | By Fereydoun Hoveyda | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/new-proposals-on-southwest-africa.html | New Proposals on Southâ€šÃ„Ã´West Africa | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/exaide-in-carter-campaign-working-for-cuomo.html | Exâ€šÃ„Ã´Aide in Carter Campaign Working for Cuomo | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/francis-filbey-president-of-postal-workers-union-dies-in-washington.html | Francis Filbey, President Of Postal Workers Union, Dies in Washington at 69 | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/a-dramatic-rise-in-lawsuits-and-costs-concerns-bar.html | A Dramatic Rise in Lawsuits and Costs Concerns Bar | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/japan-agrees-to-cut-color-tv-shipments-to-us-by-over-40-pact-covers.html | JAPAN AGREES TO CUT COLOR TV SHIPMENTS TO U. S. BY OVER 40% | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/likud-asks-for-unity.html | LIKUD ASKS FOR UNITY | True | By William E. Farrell Special to The New York Times Special to The New York Times Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/2-australian-youngsters-ousted-in-eastern-tennis.html | 2 Australian Youngsters Ousted in Eastern Tennis | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/repudall-startles-publishers.html | Rep. Udall Startles Publishers | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/about-real-estate-forward-industries-move-now-onward-and-outward.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/car-mishap-injures-two.html | Car Mishap Injures Two | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/mcgough-hyndman-gain-in-north-and-south-golf.html | McGough, Hyndman Gain In North and South Golf | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/drugfunds-deadline-for-elderly-is-june-30.html | Drugâ€šÃ„Â'Funds Deadline For Elderly Is June 30 | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/cornell-beats-columbia-40-for-ivy-league-baseball-title.html | Cornell Beats Columbia, 4â€šÃ„Â'0, ForIvyLeagueBaseballTitle | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/new-jersey-briefs-judge-approves-deleting-jordan-from-ballot.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/carter-names-ambassador.html | Carter Names Ambassador | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/mobil-absolved-by-us-of-violating-embargo.html | MOBIL ABSOLVED BY U.S. OF VIOLATING EMBARGO | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/us-cruise-ship-docks-in-havana-cubanamericans-stay-aboard.html | U.S. Cruise Ship Docks In Havana; Cubanâ€šÃ„Â'Americans Stay Aboard | True | By Richard Severo Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/apples-beat-friars-2928-in-tiebreaker-apples-take-3-hours-15.html | Apples Beat Friars, 29â€šÃ„Â'28, In Tiebreaker | True | By Robin Herman | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/a-veritable-cooking-school-between-covers.html | A Veritable Cooking School Between Covers | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/a-proposal-for-primary-day-registration-would-doom-voting-bill.html | A Proposal for Primary Day Registration Would Doom Voting Bill, Democrat Says | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/carey-contends-carter-reneges-on-relief-vow.html | Carey Contends Carter Reneges On Relief Vow | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/files-of-sec-show-slush-funds-in-use-decades-before-watergate.html | Files of S.E.C. Show Slush Funds In Use Decades Before Watergate | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/wage-negotiations-for-the-bell-system-labor-scene-wage-negotiations.html | Wage Negotiations for the Bell System | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/burger-defends-supreme-court-as-active-in-wide-area-of-rights.html | Burger Defends Supreme Court As Active in Wide Area of Rights | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/is-chef-pascals-cheesecake-lindys-longkept-secret-guy-pascals.html | Is Chef Pascal's Cheesecake Lindy's Longâ€šÃ„Â'Kept Secret? | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/books-of-the-times.html | Books of TheTimes | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/dollar-eases-in-europe-gold-climbs-in-london-marks-time-in-zurich.html | Dollar Eases in Europe; Gold Climbs in London, Marks Time in Zurich | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/microphonemesia.html | Micro[phone]nesia | True | By Stuart Jay Beck | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/teacher-federation-says-it-won-smashing-victory-in-school-vote.html | Teacher Federation Says It Won Smashing Victory in School Vote | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/boom-boom-cubs-ring-up-23-runs.html | Boom! Boom! Cubs Ring Up 23 Runs | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/bridge-jersey-players-impressive-winning-intercollegiate-title.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/light-or-the-heart-of-darkness-foreign-affairs.html | Lightâ€šÃ„Â'â€š/or the Heart of Darkness? | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/60minute-gourmet.html | 60â€šÃ„Â'Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/personal-health.html | Personal Health | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/brezhnev-urging-arms-pact-silent-on-any-progress.html | Brezhnev, Urging Arms Pact, Silent on Any Progress | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/stockmanns-lifeline-to-moscow.html | Stockmann's Lifeline to Moscow | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/technology-transportation-of-coal-via-pipeline.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/letter-on-prolonging-life.html | Letter: On Prolonging Life | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/careers-hotdrestaurant-opportunities.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/air-taxi-service-began.html | Air Taxi Service Began | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/carter-renews-vow-for-us-health-plan-responds-to-critics-in-uaw.html | CARTER RENEWS VOW FOR U. S. HEALTH PLAN | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/files-of-sec-show-slush-funds-in-use-decades-before-watergate-slush.html | Files of S.E.C. Show Slush Funds In Use Decades Before Watergate | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/people-in-sports-miss-hanill-awarded-a-v8-for-figure8-achievements.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/pope-names-auxiliary-bishop.html | Pope Names Auxiliary Bishop | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/childs-world-childproofing-the-house.html | Child's World | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/sudanese-leader-in-paris-says-soviet-threatens-peace-in-africa.html | Sudanese Leader, in Paris, Says Soviet Threatens Peace in Africa | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/wife-is-not-liable-for-charging-purchases-on-husbands-account.html | Wife Is Not Liable for Charging Purchases on Husband's Account | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/defector-from-hanoi-depicts-conditions-edegislator-says-north.html | DEFECTOR FROM HANOI DEPICTS CONDITIONS | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/extracurricular-activity-banned-at-twins-park.html | Extra—Curricular Activity Banned at Twins' Park | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/late-rally-ends-markets-slide-some-steel-stocks-hit-77-lows-late.html | Late Rally Ends Market's Slide; Some Steel Stocks Hit '77 Lows | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/young-in-mozambique.html | Young in Mozambique | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/west-point-and-women-the-way-it-was.html | West Point and Women: The Way It Was | True | By Lucian K. Truscott 4th | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/house-passes-15-billion-bill-to-stimulate-youth-jobs.html | House Passes $1.5 Billion Bill to Stimulate Youth Jobs | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/unveilings.html | Unveilings | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/japan-agrees-to-cut-pact-covers-a-3year-period-move-could-bring.html | JAPAN AGREES TO CUT COLOR TV SHIPMENTS TO U. S. BY OVER 40% | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/metropolitan-briefs-fire-accord-reached-station-for-stamford-law.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/coffee-futures-rise-6cent-daily-limit-coffee-futures-up-6cent-daily.html | Coffee Futures Rise 6¢ Daily Limit | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/bell-praised-by-naacp-chiefs-for-action-in-3-integration-cases.html | Bell Praised by N.A.A.C.P. Chiefs For Action in 3 Integration Cases | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/philadelphia-transit-fares-up.html | Philadelphia Transit Fares Up | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/navy-is-halting-a-spy-operation-that-used-businesses-as-cover.html | Navy Is Halting a Spy Operation That Used Businesses as Cover | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/nastase-vilas-score-in-italy-americans-bow.html | Nastase, Vilas Score in Italy; Americans Bow | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/plains-ga-farmer-puts-his-feelings-in-nutshell.html | Plains, Ga., Farmer Puts His Feelings in Nutshell | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/jim-ulozas-takes-lead-in-li-open.html | Jim Ulozas Takes Lead In L.I. Open | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/emoting-strindberg.html | Emoting Strindberg | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/secrecy-in-shea-dispute.html | Secrecy in Shea Dispute | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/dance-calder-fete.html | Dance: Calder Fete | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/a-dramatic-rise-in-lawsuits-and-costs-concerns-bar-dramatic-rise.html | A Dramatic Rise in Lawsuits and Costs Concerns Bar | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/how-to-exit-smiling.html | How to Exit Smiling | True | By James Reston | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/commune-thrives-on-milliondollar-income.html | Commune Thrives on Million-Dollar Income | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/beame-considers-52-mies-plan-for-new-city-center.html | Beame Considers $52 Mies Plan for New City Center | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/la-mere-lea-in-the-kitchen-formidable.html | La Mere Lea: In the Kitchen, â€šÃ„Ã²Formidableâ€šÃ„Ã´ | True | By Susan Heller Anderson | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/trenton-topics-inquiry-requested-on-double-plates-for-state-cars.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/james-j-wickel-headed-interpreters-in-tokyo.html | JAMES J. WICKEL, HEADED INTERPRETERS IN TOKYO | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/bell-sy stem-issues-push-bond-prices-up-rapid-sale-of-phone-offering.html | BELL SYSTEM ISSUES PUSH BOND PRICES UP | True | By John H. Allan | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/tweed-weavers-in-scottish-isles-resist-factories-and-strict-hours.html | Tweed Weavers in Scottish Isles Resist Factories and Strict Hours | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/buyers-slow-to-act-as-deadline-nears-on-gm-exchange-gm-deadline.html | Buyers Slow to Act As Deadline Nears On G.M. Exchange | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/mondale-and-spanish-premier-meet.html | Mondale and Spanish Premier Meet | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/9-held-in-wall-st-club-sex-raid.html | 9 Held in `Wall St. Clubâ€šÃ„Ã´ Sex Raid | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/international-harvester.html | International Harvester | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/shultze-after-setbacks-viewed-as-gaining-power-in-reshuffle.html | Shultze, After Setbacks, Viewed As Gaining Power in Reshuffle | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/gromyko-arrives-in-geneva.html | Gromvko Arrives in Geneva | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/us-questions-the-prices-of-bread.html | U.S. Questions the Prices of Bread | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/reporters-rush-for-28-cartons-of-political-payments-data.html | Reporters Rush for 28 Cartons of Political Payments Data | True | By Michael C. Jensen Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/the-troubled-triangle.html | The Troubled Triangle | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/an-empty-plate-on-every-table.html | An Empty Plate On Every Table | True | By Judith Weinraub | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/toward-an-accord-by-opec-shuttle-diplomacy-by-venezuelas-president.html | Toward an Accord by OPEC | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/abrams-backs-cuomo-in-mayoral-contest-candidate-is-a-superb.html | ABRAMS BACKS CUOMO IN MAYORAL CONTEST | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/glassboro-golf-champion.html | Glassboro Golf Champion | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/dr-goldfield-supported-in-vote-at-state-medical-society-meeting.html | Dr. Goldfield Supported in Vote At State Medical Society Meeting | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/lucia-baldwin-collins-73-mademoiselle-executive.html | LUCIA BALDWIN COLLINS, 73, MADEMOISELLE EXECUTIVE | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/house-approves-a-budget-ceiling-of-4609-billion-house-approves-a.html | House Approves A Budget Ceiling Of 460.9 Billion | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/76ers-top-rockets-112109-win-series-76ers-box-score.html | 76ers Top Rockets, 112â€šÃ„Ã´109, Win Series | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/issue-and-debate-the-limits-of-an-activist-us-approach-to-promoting.html | Issue and Debate | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/asarco-cuts-zinc-3c-3-others-trim-price.html | Asarco Cuts Zinc 3c, 3 Others Trim Price | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/corporation-affairs-new-ge-technique-cuts-time-in-making.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/democrats-and-gop-open-drives-to-obtain-political-contributions.html | Democrats andG.O.P.OpenDrives To Obtain Political Contributions | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/2-water-projects-carter-opposed-voted-by-house.html | 2 WATER PROJECTS CARTER OPPOSED VOTED BY HOUSE | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/alston-doubles-in-debut-to-start-deciding-rally-alston-gets-double.html | Alston Doubles in Debut to Start Deciding Rally | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/books-a-jews-life.html | Books: A Jew's Life | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/justice-dept-is-checking-reports-its-officials-condoned.html | Justice Dept. Is Checking Reports Its Officials Condoned Illegalities | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/kenyatanzania-frontier-remains-shut-and-some-say-nyerere-has.html | KenyaÃ©âÃ¢ÂTanzania Frontier Remains Shut, and Some Say Nyerere Has Barricaded Road to Socialism | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/nasa-awards-contract.html | NASA Awards Contract | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/discoveries-oldies-but-goodies-a-food-guide-just-heavenly-inspired.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/soviet-poultry-increase-urged.html | Soviet Poultry Increase Urged | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/card-of-thanks.html | Card of Thanks | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/wells-will-conduct-states-tourist-drive.html | Wells Will Conduct State's Tourist Drive | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/technology.html | Technology | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/flaherty-cites-record-to-deny-privilege-use.html | FLAHERTY CITES RECORD TO DENY PRIVILEGE USE | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/annie-l-williams-authors-agent-she-sold-gone-with-the-wind-to.html | ANNIE L. WILLIAMS, AUTHORSÃ©âÃ¢Â AGENT, DIES | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/carter-renews-vow-for-u-s-health-plan.html | CARTER RENEWS VOW FOR U. S. HEALTH PLAN | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/likud-asks-for-unity-begin-in-trying-to-assemble-a-majority-in.html | LIKUD ASKS FOR UNITY | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/about-education-schools-developing-alternatives-to-student.html | About Education | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/rizzos-candidates-lose-in-primary.html | Rizzo's Candidates Lose in Primary | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/raiders-casper-hospitalized.html | RaidersÃ©âÃ¢Â Casper Hospitalized | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/kresge-net-stable-is-renamed-k-mart-firstquarter-income-remains-at.html | KRESGE NET STABLE; IS RENAMED K MART | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/technicians-strike-abc.html | Technicians Strike ABC | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/amtrak-running-times-lengthened-on-routes-plagued-by-derailments.html | Amtrak Running Times Lengthened On Routes Plagued by Derailments | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/building-a-better-spray-can.html | Building a Better Spray Can | True | | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/nato-sets-a-3-arms-budget-rise.html | NATO Sets a 3% Arms Budget Rise | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/popreich-in-review.html | Pop:Reich In Review | True | By John Rockwell | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-18 | 1977-05-18 | https://www.nytimes.com/1977/05/18/archives/carey-contends-carter-reneges-on-relief-vow-carey-says-carter-broke.html | Carey Contends Carter Reneges On Relief Vow | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-730 | B 221-990 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/stolen-car-with-police-in-pursuit-hits-and-kills-a-woman-in-bronx.html | Stolen Car With Police in Pursuit Hits and Kills a Woman in Bronx | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/home-beat-a-lighting-touch.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/gulf-oil-to-list-stock-in-switzerland.html | Gulf Oil to List Stock in Switzerland | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/advertising-big-operations-in-a-small-office.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/cost-of-a-new-home-is-now-put-at-52300.html | Cost of a New Home Is Now Put at $52,300 | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/south-carolina-girls-death-linked-to-swine-influenza-but-is-seen-as.html | South Carolina Girl's Death Linked to Swine Influenza, But Is Seen as Isolated Case | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/topics-spring-rites-and-revolutionary-wrongs.html | Topics | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/new-york-citys-precinct-patrol-force-has-shrunk-by-3305-officers-in.html | New York City's Precinct Patrol Force Has Shrunk By 3,305 Officers in Two Years of Budget Problems | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/western-by-four.html | Western By Four | True | By John Rockwell | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/apples-are-victors-over-nets-by-2722.html | Apples Are Victors Over Nets by 27âÃ¢Â22 | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/abctv-concedes-loss-on-showing-of-ali-bout.html | ABCâÃ¢ÂTV Concedes Loss On Showing of Ali Bout | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/market-place-reserve-oil-ups-and-downs-on-rumor.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/cubanamericans-get-into-havana.html | Cubanâ€š.Â‚Â³Americans Get Into Havana | True | By Richard Severo Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/state-officials-foresee-70-million.html | State Officials Foresee 570 Million | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/soccer-cup-to-juventus.html | Soccer Cup to Juventus | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/finest-to-tackle-the-bravest.html | Finest to Tackle the Bravest | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/setback-is-seen-in-plans-for-geneva-conference-setback-seen-for.html | Setback Is Seen in Plans for Geneva Conference | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/retail-test-in-bedfordstuyvesant-could-lead-to-a-department-store.html | Retail Test in Bedfordâ€š.Â‚Â³Stuyvesant Could Lead to a Department Store | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/6800-columbia-graduates-get-degrees-at-exercises.html | 6,800 Columbia Graduates Get Degrees at Exercises | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/hew-chief-issues-orders-to-tighten-contract-procedures.html | H.E.W. Chief Issues Orders To Tighten Contract Procedures | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/home-calendar.html | Home Calendar | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/dollar-shows-a-decline-in-europe.html | Dollar Shows a Decline in Europe | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/school-board-eats-its-words.html | School Board Eats Its Words | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/income-in-april-for-individuals-rose-almost-1.html | Income in April For Individuals Rose Almost 1% | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/an-early-revolutionary.html | An Early Revolutionary | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/south-africa-amid-furor-exiles-wife-of-imprisoned-black-leader.html | South Africa, Amid Furor, Exiles Wife of Imprisoned Black Leader | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/tv-galbraith-offers-a-personal-view.html | TV: Galbraith Offers â€š.Â‚Â³A Personal Viewâ€š.Â‚Â³ | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/about-new-york-and-now-beame-in-the-race.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/senate-gets-carter-bill-to-curb-foreign-intelligence-wiretapping.html | Senate Gets Carter Bill to Curb Foreign Intelligence Wiretapping | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/croquet-aces-begin-play-in-central-park.html | Croquet Aces Begin Play in Central Park | True | By Robin Herman | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/house-bars-cut-in-lunch-program-for-new-york-but-adds-controls.html | House Bars Cut in Lunch Program For New York, but Adds Controls | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/true-nobility-is-exempt-from-fear.html | True Nobility Is Exempt From Fear | True | Red Smith | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/rising-decibels-barrage-the-home-rising-decibels-barrage-the-home.html | Rising Decibels Barrage the Home | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/in-quest-of-a-chair.html | In Quest Of a Chair | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/javits-backs-roy-goodman.html | Javits Backs Roy Goodman | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/uncollecting-paperweights.html | Uncollecting Paperweights | True | By Rita Reif | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/democratic-regular-picked-in-pittsburgh-county-commissioner-wins.html | DEMOCRATIC REGULAR PICKED IN PITTSBURGH | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/accountant-heal-thyself.html | Accountant, Heal Thyself | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/claims-court-bars-judges-pay-plea.html | Claims Court Bars Judges' Pay Plea | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/beame-accused-of-using-us-funds-for-housing-to-help-balance-budget.html | Beame Accused of Using U.S. Funds for Housing To Help Balance Budget | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/corporation-affairs-st-joe-zinc-joins-reductions-in-prices-of-3.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/quebec-survey-indicates-a-third-of-population-backs-independence.html | Quebec Survey indicates a Third Of Population Backs Independence | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/article-1-no-title.html | Article 1 â€š.Â‚â€š.Â‚Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/cairo-fears-political-uncertainty.html | Cairo Fears Political Uncertainty | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/house-bars-cut-in-new-york-state-lunch-program.html | House Bars Cut in New York State Lunch Program | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/policies-unaffected-washington-says.html | Policies Unaffected, Washington Says | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/article-7-no-title.html | Article 7 â€š Ã¢â€šÂ¬ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/everyday-use-of-solar-energy-growing-in-japanese-households.html | Everyday Use of Solar Energy Growing in Japanese Households | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/white-voters-approve-selfgovernment-plan-for-southwest-africa.html | White Voters Approve Selfâ€š Ã¢â€šÂ¬ Â°Government Plan For Southâ€š Ã¢â€šÂ¬ Â°West Africa | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/coffee-up-by-limit-despite-brazils-reassurances-coffee-up-by-daily.html | Coffee Up by Limit, Despite Brazil's Reassurances | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/article-4-no-title.html | Article 4 â€š Ã¢â€šÂ¬ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/trenton-topics-virginia-long-exconsumer-aide-sworn-as-banking.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/helman-pleads-guilty-to-stock-and-mail-fraud.html | HELMAN PLEADS GUILTY TO STOCK AND MAIL FRAUD | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/vance-and-gromyko-open-geneva-parley-devote-first-session-to-arms.html | VANCE AND GROMYKO OPEN GENEVA PARLEY | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/plan-to-restrict-saccharin-debated.html | Plan to Restrict Saccharin Debated | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/swiss-credit-bank-appoints-new-chief.html | Swiss Credit Bank Appoints New Chief | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/music-shigeoka-a-romantic-at-piano.html | Music: Shigeoka A Romantic at Piano | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/home-repair-q-a.html | Home Repair Q & A | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/kennedy-urges-withholding-of-aid-that-could-spur-violence-in-ulster.html | Kennedy Urges Withholding of Aid That Could Spur Violence in Ulster | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/4-burned-as-a-cruiser-explodes-off-port-jefferson-harbor-dock.html | 4 Burned as a Cruiser Explodes Off Port Jefferson Harbor Dock | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/design-notebook-a-townhouse-saga-comes-to-a-close.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/an-optimistic-stock-market-notches-broad-advance-an-optimistic.html | An Optimistic Stock Market Notches Broad Advance | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/a-burglar-alarm-for-almost-any-budget.html | A Burglar Alarm for Almost Any Budget | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/john-j-ryan-55-publisher-wrote-on-military-sales.html | John J. Ryan, 55, Publisher | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/us-study-supports-korea-pullout.html | U.S. Study Supports Korea Pullout | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/galletta-captures-li-open-by-shot.html | Galletta Captures L.I. Open by Shot | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/the-chelsea-flower-show-a-hothouse-triumph-over-nature.html | The Chelsea Flower Show: A Hothouse Triumph Over Nature | True | By Susan Heller Anderson | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/builtin-vacuums-a-convenient-luxury.html | Builtâ€š Ã¢â€šÂ¬ Â°In Vacuums: A Convenient Luxury | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/allied-stores-and-dayton-net-up-federated-chain-reports-decline.html | Allied Stores and Dayton Net Up; Federated Chain Reports Decline | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/mother-slips-out-the-front-door-mother-slips-out-the-front-door.html | Mother Slips Out The Front Door | True | By Phyllis Theroux | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/sinatra-martin-rock-stars.html | Sinatra & Martin, Rock Stars | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/yields-move-down-on-toprated-bonds-but-interest-on-short-government.html | YIELDS MOVE DOWN ON TOPâ€š Ã¢â€šÂ¬ Â°RATED BONDS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/article-9-no-title.html | Article 9 â€š Ã¢â€šÂ¬ Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/long-island-to-lead-tribute-to-lindbergh-tomorrow.html | Long Island to Lead Tribute to Lindbergh Tomorrow | True | By George Vecsey | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/robber-takes-cab-bank-for-a-ride-robber-takes-cab-bank-for-a-ride.html | Robber Takes Cab, Bank for a Ride | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/special-group-in-oecd-will-study-steel-problems-as-industry-views.html | Special Group in O.E.C.D Will Study Steel Problems | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/giving-indoor-plants-a-vacation-outside.html | Giving Indoor Plants A Vacation Outside | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/gop-conservative-wins-the-house-seat-vacated-by-adams.html | G.O.P. Conservative Wins the House Seat Vacated by Adams | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/books-heroin-trade.html | Books: Heroin Trade | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/cornell-victor-in-ncaa-lacrosse.html | Cornell Victor in N.C.A.A. Lacrosse | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/cabaret-stynes-rainbow.html | Cabaret: Styne's Rainbow | True | John S. Wilson | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/eskimos-of-4-lands-plan-to-meet-in-alaska-to-form-an-organization.html | Eskimos of 4 Lands Plan to Meet in Alaska to Form an Organization | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/as-i-was-saying.html | As I Was Staying . . . | True | By Robert Moses | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/womens-five-upgraded.html | Women's Five Upgraded | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/panel-weighs-stronger-pornography-curbs.html | Panel Weighs Stronger Pornography Curbs | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/for-parr-a-long-trail-to-starting-gate-for-parr-a-tough-trail-to.html | For Parr, a Long Trail to Starting Gate | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/john-s-mcnamara-69-adman-and-esherald-tribune-reporter.html | John S. McNamara, 69, Adman And Ex‚Äö√Ñ√¥Herald Tribune Reporter | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/mishap-bars-satellite-launching.html | Mishap Bars Satellite Launching | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/wave-hill-courses.html | Wave Hill Courses | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/somalia-denies-giving-its-support-to-activities-by-terrorist-groups.html | Somalia Denies Giving Its Support To Activities by Terrorist Groups | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/new-minicomputer-line.html | New Minicomputer Line | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/connecticuts-assembly-approves-revised-budget-of-1915-billion.html | Connecticut's Assembly Approves Revised Budget of $1.915 Billion | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/setback-is-seen-in-plans-for-geneva-conference.html | Setback Is Seen in Plans for Geneva Conference | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/people-in-business-birnbaum-of-amex-said-to-study-chicago-options.html | People in Business | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/obituary-1-no-title.html | Obituary 1 ‚Äö√Ñ√¥‚Äö√Ñ√¥ No Title | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/arabs-say-the-vote-is-a-blow-to-peace-likuds-victory-in-israeli.html | ARABS SAY THE VOTE IS A BLOW TO PEACE | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/ban-looms-for-cruquet.html | Ban Looms for Cruquet | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/its-a-shop-for-all-senses.html | It's a Shop for All Senses | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/clerks-union-calls-strike-at-aqueduct-clerk-union-sets-strike-at.html | Clerks' Union Calls Strike at Aqueduct | True | By Michael Katz | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/around-the-nation-court-orders-wilmington-to-desegregate-schools.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/modibo-keita-dies-first-mali-president-revolutionary-leader-was.html | MODIBO KEITA DIES, FIRST MALI PRESIDENT | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/food-town-chain-gets-outside-agency.html | Food Town Chain Gets Outside Agency | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/albert-ob-andrews-65-retired-foundation-aide.html | ALBERT O'B. ANDREWS, 65, RETIRED FOUNDATION AIDE | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/matlack-20-victor-over-giants-matlack-checks-giants-20-for-second.html | Matlack 2‚Äö√Ñ√¥0 Victor Over Giants | True | By Murray Crass | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/east-german-notes-economic-pressure-honecker-says-higher-prices-on.html | EAST GERMAN NOTES ECONOMIC PRESSURE | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/use-leashes-owners-told.html | Use Leashes, Owners Told | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/uaw-picks-fraser-for-woodcock-post-new-president-of-the-union-once.html | U.A.W. PICKS FRASER FOR WOODCOCK POST | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/arlen-realty-says-fund-received-by-unit-may-be-considered-rebate.html | Arlen Realty Says Fund Received By Unit May Be Considered Rebate | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/hope-against-hope.html | Hope Against Hope | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/letter-from-home.html | Letter From Home | True | William Zinsser | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/it-isnt-true-all-his-movies-are-about-him-cant-you-tell-director.html | It Isn't True All His Movies Are About Him | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/genericdrugs-law-is-backed-in-albany-assembly-votes-to-foster.html | GENERICâ€‹Â‹Â"DRUGS LAW IS BACKED IN ALBANY | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/sale-of-french-furniture-at-english-palace-sets-a-record.html | Sale of French Furniture at English Palace Sets a Record | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/article-6-no-title.html | Article 6 â€‹Â"â€‹Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/upset-stuns-israelis-speculation-intense-on-coalition-cabinet.html | UPSET STUNS ISRAELIS; SPECULATION INTENSE ON COALITION CABINET | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/article-5-no-title.html | Article 5 â€‹Â"â€‹Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/beames-new-team-stressing-business-and-management-skill.html | Beame's â€‹Â,Â"New â€‹Â,Â" Team Stressing Business and Management Skill | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/oregon-rejects-plan-to-allow-schools-to-operate-if-tax-levies-are.html | Oregon Rejects Plan to Allow Schools To Operate if Tax Levies are Defeated | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/letters-356247752.html | Letters | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/sound.html | Sound | True | Hans Fantel | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/blue-shield-acts-to-curb-payment-on-procedures-of-doubtful-value.html | Blue Shield Acts to Curb Payment On Procedures of Doubtful Value | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/rev-hs-hill-active-in-harlem-as-a-baptist-educator-was-84.html | Rev. H. S. Hill, Active in Harlem As a Baptist Educator, Was 84 | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/florence-d-heinlein.html | FLORENCE D. HEINLEIN | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/article-2-no-title.html | Article 2 â€‹Â"â€‹Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/carter-energy-plan-called-regressive-consumer-unit-says-price-rise.html | CARTER ENERGY PLAN CALLED â€‹Â,Â"REGRESSIVEâ€‹Â,Â" | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/robber-takes-cab-bank-for-a-ride.html | Robber Takes Cab, Bank for a Ride | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/theater-aeschylus-alive.html | Theater: Aeschylus Alive | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/article-10-no-title.html | Article 10 â€‹Â"â€‹Â,Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/let-us-begin.html | Let Us Begin | True | By William Safire | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/pravda-assails-carter-again-on-his-domestic-policies.html | Pravda Assails Carter Again on His Domestic Policies | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/fdic-chairmanship-seen-for-lemaistre.html | F.D.I.C. Chairmanship Seen for LeMaistre | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/world-news-briefs-8-ethnic-germans-force-way-into-moscow-embassy-90.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/crafted-in-graceful-layers.html | Crafted in Graceful Layers | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/disks-gould-makes-it-spell-pure-bach.html | Disks: Gould Makes It Spell Pure Bach | True | Donal Henahan | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/bridge-white-plains-star-only-17-already-a-tourney-veteran.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/oakland-elects-first-black-mayor.html | Oakland Elects First Black Mayor | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/moscow-publishers-seek-pact.html | MOSCOW, Publishers Seek Pact | True | By Herbert Mitgang Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/data-generals-new-minicomputers-spur-competition.html | Data General's New Minicomputers Spur Competition | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/new-jersey-briefs-agreement-signed-for-tv-news-of-state-10-newark.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/easy-seating-for-summer.html | Easy Seating For Summer | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/key-question-what-is-reserves-aim-on-the-funds-rate-economic-scene.html | Key Question: What Is Reserve's Aim on the Funds Rate? | True | Leonard Silk | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/article-8-no-title-robber-takes-cab-bank-for-a-ride.html | Robber Takes Cab, Bank for a Ride | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/aretha-kittle.html | ARETHA KITTLE | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/us-warns-that-failure-to-reach-ocean-accord-imperils-maritime.html | U.S. Warns That Failure to Reach Ocean Accord Imperils Maritime Rights | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/cria-film-on-childhood.html | 'Cria!' Film on Childhood | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/florida-securities-firms-suit-against-21-customers-charges-that.html | Florida Securities Firm's Suit Against 21 Customers Charges That They Reneged on Ginnie Mae Accounts | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/hyndman-advances-in-golf.html | Hyndman Advances in Golf | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/drought-hindering-rafting-by-tourists-in-grand-canyon.html | Drought Hindering Rafting By Tourists in Grand Canyon | | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/studio-in-a-stable-a-pool-and-a-trapezc.html | Studio in a Stable | True | By Joan Kron | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/kahane-is-defeated-in-campaign-for-seat-in-israeli-parliament.html | Kahane Is Defeated in Campaign For Seat in Israeli Parliament | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/big-board-lists-25-billion-shares.html | Big Board Lists 25 Billion Shares | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/genericdrugs-law-is-backed-in-albany.html | GENERIC‚Äã‚Ä"DRUGS LAW IS BACKED IN ALBANY | | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/sex-ratings-set-off-mit-furor.html | Sex Ratings Set Off M.I.T. Furor | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/carey-names-2-women-to-appellate-division.html | CAREY NAMES 2 WOMEN TO APPELLATE DIVISION | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/no-victors-in-israel.html | No Victors in Israel | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/beame-joins-race-i-want-to-finish-the-job-beame-joins-contest-to.html | Beame Joins Race: ‚Äã‚Ä'I Want to Finish the Job‚Äã‚Äô | | By Frank Lynn | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/film-breaker-stalls.html | Film 'Breaker!' Stalls | | By A. H. Weiler | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/quarter-horses-set-for-debut-tonight-quarterhorse-track-in-debut.html | Quarter Horses Set For Debut Tonight | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/ripping-out-the-label-that-says-made-in-sicily.html | Ripping Out the Label That Says ‚Äã‚Ä"Made in Sicily‚Äã‚Äô | | By Richard D. Alba and Dwight C. Smith Jr. | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/the-race-for-governor-bateman-a-moderate-program-for-taxes.html | The Race for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/dance-a-gypsy-mood.html | Dance: A Gypsy Mood | True | Don McDonagh | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/crocker-london-unit-gets-surprise-in-mail.html | Crocker London Unit Gets Surprise in Mail | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/nbas-finalists-in-rapid-rise.html | N.B.A.'s Finalists in Rapid Rise | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/gop-in-albany-senate-approves-bill-cutting-welfare-by-7-percent.html | G.O.P. in Albany Senate Approves Bill Cutting Welfare by 7 Percent | | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/perry-third-to-win-100-in-both-leagues.html | Perry Third to Win 100 in Both Leagues | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/washington-business-minority-aid-in-publicworks-program.html | Washington & Business | True | By Ernest Holsendolph | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/at-your-service-mounting-needlepoint.html | At Your Service: Mounting Needlepoint | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/carter-briefs-bipartisan-group-from-congress-on-arms-talks.html | Carter Briefs Bipartisan Group From Congress on Arms Talks | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/meadowlands.html | Meadowlands | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/screen-von-sternbergs-coda.html | Screen: Von Sternberg's Coda | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/beame-joins-race-i-want-to-finish-the-job.html | Beame Joins Race: ‚Äã‚Ä'I Want to Finish the Job‚Äã‚Äô | | By Frank Lynn | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/nixon-says-a-president-can-order-illegal-actions-against-dissidents.html | Nixon Says a President Can Order Illegal Actions Against Dissidents | | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/lamont-sues-on-mail-opening.html | Lamont Sues on Mail Opening | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/misuse-of-corporate-jets-by-executives-is-drawing-more-fire-misuse.html | Misuse of Corporate Jets by Executives Is Drawing More Fire | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/intelligence-abuses-curbed-panel-says-report-calls-agencies-now.html | INTELLIGENCE ABUSES CURBED, PANEL SAYS | | By Anthony Marro Special to The New York Tithes | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/growing-a-city-watermelon.html | Growing a City Watermelon | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/assembly-speaker-vows-a-push-for-new-department-of-energy.html | Assembly Speaker Vows a Push for New Department of Energy | | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/fuquas-plan-to-buy-itts-47-of-avis-facing-a-hindrance-fuquas-faces.html | Fuqua's Plan to Buy I. T. T's 47% of Avis Facing a Hindrance | | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/people-in-sports-palmer-gets-medical-pitch-on-arm-to-keep-throwing.html | People in Sports | | Al Harvin | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/dispute-cuts-sas-flights.html | Dispute Cuts S.A.S. Flights | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/archives/mondale-meets-vorster-in-vienna-on-southern-african-issues-today.html | Mondale Meets Vorster in Vienna On Southern African Issues Today | | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/commerce-agency-asks-us-aid-for-sugar-and-tv-because-of-import.html | Commerce Agency Asks U.S. Aid for Sugar and TV Because of Import Injury | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/tanner-vilas-ramirez-upset-in-italian-open.html | Tanner, Vilas, Ramirez Upset In Italian Open | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/project-aimed-at-sprucing-union-square.html | Project Aimed at Sprucing, Union Square | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/met-philharmonic-set-nassau-dates.html | Met, Philharmonic Set Nassau Dates | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/states-debate-offshore-boundaries-in-dispute-over-oil.html | States Debate Offshore Boundaries in Dispute Over Oil | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/amendment-snags-house-action-on-easing-hatch-act.html | Amendment Snags House Action on Easing Hatch Act | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/vote-causes-concern-on-future-policies.html | Vote Causes Concern on Future Policies | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/israels-election-victor-menahem-begin.html | Israel's Election Victor | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/young-sees-a-tactic-in-rhodesian-foray-he-says-raid-into-botswana.html | YOUNG SEES A TACTIC IN RHODESIAN FORAY | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/new-useful-wire-storage-a-different-candle-mirrors-on-the-wall.html | NEW & USEFUL | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/show-people-to-aid-theater-club-monday.html | Show People to Aid Theater Club Monday | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/gardening-in-and-out-mouthwatering-watermelon.html | GARDENING: IN AND OUT | True | By Richard W. Langer | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/lowell-gets-medal.html | Lowell Gets Medal | True | | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-19 | 1977-05-19 | https://www.nytimes.com/1977/05/19/archives/vote-causes-concern-on-future-policies-impact-on-israel-and-the.html | Vote Causes Concern on Future Policies | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-722 | B 221-978 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/union-oil-agrees-to-molycorp-deal.html | Union Oil Agrees to Molycorp Deal | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/hughston-m-mchain-75-dies-expresident-of-marshall-field.html | Hughston M. McHain, 75, Dies; Exâ€šÃ„Â"President of Marshall Field | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/commodity-price-index-rose-03-from-the-weekago-level.html | Commodity Price Index Rose 0.3 From the Weekâ€šÃ„Â"Ago Level | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/mayor-of-houston-denounces-slaying-expresses-dismay-over-the.html | MAYOR OF HOUSTON DENOUNCES SLAYING | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/world-news-briefs-rome-police-block-protest-students-riot-in-padua.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/front-page-3-no-title.html | The New York Times/Jack Manning | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/ethiopian-campaign-to-end-terrorism-takes-a-heavy-toll.html | Ethiopian Campaign to End Terrorism Takes a Heavy Toll | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/front-page-1-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/us-policy-in-africa-defended-by-young-at-un-conference-in.html | U.S. POLICY IN AFRICA DEFENDED BY YOUNG | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/death-of-mrs-thomas-mellon-evans-is-declared-a-suicide-in-virginia.html | Death of Mrs. Thomas Mellon Evans Is Declared a Suicide in Virginia | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-weekend-movie-clock-manhattan-bronx-brooklyn.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/market-place-two-dreaddisease-insurers.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-art-the-worlds-of-carol-anthony.html | Art: The Worlds Of Carol Anthony | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/levitas-and-schanberg-are-named-to-new-posts-as-editors-at-the.html | Levitas and Schanberg Are Named to New Posts As Editors at The Times | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/article-7-no-title.html | Article 7 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/people-in-business-ilgwu-head-announces-joint-manufacturers-label.html | People in Business | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/dow-declines-by-543-in-response-to-money-rates-and-credit-fears-dow.html | Dow Declines by 5.43 in Response To Money Rates and Credit Fears | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/lindberghs-story-luck-isnt-enough-in-his-firsthand-account-pilot.html | Lindbergh's Story: â€šÃ„Â'Luck Isn't Enoughâ€šÃ„Â' | True | By Captain Charles A. Lindbergh Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/lou-adlers-kidnapper-sentenced.html | Lou Adler's Kidnapper Sentenced | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/curb-on-jobless-pay-is-voted-in-hartford-general-assembly-acts-to.html | CURB ON JOBLESS PAY IS VOTED IN HARTFORD | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/a-cup-of-coffee-at-the-interrogation.html | A Cup of Coffee at the Interrogation | True | By Ludvik Vaculik | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/an-offduty-officer-seizes-suspect.html | An Off–Duty Officer Seizes Suspect | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/and-students-at-one-of-them-discuss-integration.html | … and Students at One of Them Discuss Integration | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/advertising-a-year-to-change-americas-destiny.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/builder-of-the-spirit-of-st-louis-still-designs-planes.html | Builder of the Spirit of St. Louis Still Designs Planes | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/corporation-affairs-xerox-sees-15-growth-may-lift-dividend-airco-is.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/waldheim-is-doubtful-on-a-mideast-parley-this-year.html | Waldheim Is Doubtful on a Mideast Parley This Year | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/turner-penalty-upheld.html | Turner Penalty Upheld | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/broad-carter-policy-will-restrict-sales-of-weapons-abroad.html | BROAD CARTER POLICY WILL RESTRICT SALES OF WEAPONS ABROAD | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/uaw-to-consider-rejoining-aflcio-delegates-authorize-2d-convention.html | U. A. W. TO CONSIDER REJOINING A.F.L–C.I.O. | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/one-killed-and-11-injured-in-florida-as-fog-causes-collisions-on.html | One Killed and 11 Injured in Florida As Fog Causes Collisions on Roads | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/republican-us-attorney-refuses-to-quit-to-open-job-for-democrat.html | Republican U.S. Attorney Refuses to Quit to Open Job for Democrat | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/israel-second-thoughts.html | Israel: Second Thoughts | True | By James Reston | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/quarterhorse-track-opens-notsosmoothly-parr-meadows-has-bizarre.html | Quarter–Horse Track Opens Not–So–Smoothly | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/todd-of-mets-tops-giants-43-in-first-start-todd-of-mets-tops-giants.html | Todd of Mets Tops Giants, 4–3, In First Start | True | By Parton Keese | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/house-leans-toward-weaker-emission-controls.html | House Leans Toward Weaker Emission Controls | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-music-michael-dadap-guitarist.html | Music: Michael Dadap, Guitarist | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/predicted-order-of-finish-in-ic4a-track.html | Predicted Order of Finish in IC4A Track | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/thomas-o-mullaney-doubts-on-the-issue-of-dividend-taxation-economic.html | Doubts on the Issue of Dividend Taxation | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/coffee-consumption-in-us-declines-17.html | Coffee Consumption In U.S. Declines 17% | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-television.html | Morning | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/macy-earnings-rise-sharply-in-quarter-net-climbs-to-32-million-may.html | MACY EARNINGS RISE SHARPLY IN QUARTER | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-ballet-glitter-by-frolich.html | Ballet: Glitter by Frolich | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-a-star-is-born-named-worst-of-76-by-lampoon.html | …A Star Is Born… ' Named Worst of '76 By Lampoon | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/donald-ousts-hyndman-in-golf.html | Donald Ousts Hyndman in Golf | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/dollar-slips-in-tokyo.html | Dollar Slips in Tokyo | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/he-calls-73-pledge-of-aid-to-hanoi-invalid.html | He Calls '73 Pledge of Aid to Hanoi Invalid | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-london-is-planning-a-celebration-for-those-in-times-sailboat.html | New London Is Planning A Celebration for Those In Times Sailboat Regatta | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/2-quit-at-patrick-petroleum-but-no-tie-to-fed-inquiry-seen.html | 2 Quit at Patrick Petroleum But No Tie to Fed Inquiry Seen | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-article-6-no-title-lifting-the-veil-of-silence.html | Lifting the Veil of Silence From a Musical Enigma | | By Robert Sherman | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/munson-sparks-91-romp-over-orioles-munson-paces-91-trouncing-of.html | Munson Sparks 9â€š‚Â‚Â²1 Romp Over Orioles | | By Murray Chass | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/george-washington-wins-borough-track-meet.html | George Washington Wins Borough Track Meet | | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/future-of-aviation-is-clouded-by-shortterm-problems.html | Future of Aviation Is Clouded by Shortâ€š‚Â‚Â"Term Problems | True | By Richard Within | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/huston-remains-silent-on-comment-by-nixon.html | Huston Remains Silent on Comment by Nixon | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-ballet-grownup-nutcracker.html | Ballet: Grownup â€š‚Â‚Â"Nutcrackerâ€š‚Â‚Â" | | By Clive Barnes | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/excerpts-from-interview-with-nixon-about-domestic-effects-of.html | Excerpts From Interview With Nixon About Domestic Effects of Indochina War | | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/drama-joyces-exiles-back.html | Drama: Joyce's â€š‚Â‚Â"Exilesâ€š‚Â‚Â" Back | | By Mel Gussow | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/around-the-nation-adams-hints-possible-end-to-concorde-at-kennedy.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/parks-aide-to-retire.html | Parks Aide to Retire | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/seattle-slew-assigned-no-8-post-for-preakness.html | Seattle Slew Assigned No. 8 Post for Preakness | | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/us-consuls-from-the-soviet-bloc-meet-for-consultations-in-vienna.html | U.S. Consuls From the Soviet Bloc Meet for Consultations in Vienna | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/in-memoriam.html | In memoriam | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/four-children-die-in-somerville-blaze-candles-apparently-used-in.html | FOUR CHILDREN DIE IN SOMERVILLE BLAZE | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/short-interest-up-on-the-big-board.html | Short Interest Up On the Big Board | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/mrs-logan-a-black-reportedly-chosen-as-head-of-human-rights.html | Mrs. Logan, a Black, Reportedly Chosen As Head of Human Rights Commission | True | By Charlene Hunter&#8208;GAULT | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/the-flight-to-paris-storm-and-fatigue-lindy-planned-for-everything.html | â€š‚Â‚Â"Lindy â€š‚Â‚Â" Planned for Everything Except His Role as a Hero | | By John Noble Wilford | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/article-3-no-title.html | BUILDING WALL COLLAPSES; Firemen digging through rubble at 39 | | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/schneider-st-johns-wins-io4a-decathlon.html | Schneider, St. John's, Wins IC4A Decathlon | | By Neil Amdur | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/payoff-of-60-million-charged-to-leyland-in-a-bid-for-exports.html | PAYOFF OF $60 MILLION CHARGED TO LEYLAND IN A BID FOR EXPORTS | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/front-page-4-no-title.html | The New York Times/Jack Mannino | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/fed-apparently-raises-its-target-as-funds-rate-is-as-high-as-5-58.html | Fed Apparently Raises Its Target As Funds Rate Is as High as 5â€š‚Â‚Â‡% | | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/an-israeli-benefit-bonds-and-bikinis.html | An Israeli Benefit: Bonds and Bikinis | | By Bfrnadine Morris | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/sullivan-as-envoy-to-iran-is-backed-by-senate-panel.html | SULLIVAN AS ENVOY TO IRAN IS BACKED BY SENATE PANEL | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/pacific-exchange-defeats-proposal.html | Pacific Exchange Defeats Proposal. | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-music-chopinist.html | Music: Chopinist | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/film-forum-1930s-visions.html | Film Forum: 1930's Visions | | By A. H. Weiler | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/elephant-populations-found-to-be-declining-rapidly.html | Elephant Populations Found to Be Declining Rapidly | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/group-of-anticancer-drugs-found-likely-to-raise-risk-of-other-forms.html | Group of Anticancer Drugs Found Likely to Raise Risk Of Other Forms of Cancer | | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-music-apple-hill-players-offer-gentle-chamber.html | Music: Apple Hill Players Offer Gentle Chamber Music | | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/lindbergh-story-luck-isnt-enough.html | Lindbergh's Story: â€š‚Â‚Â"Luck Isn't Enoughâ€š‚Â‚Â" | True | By Captain Charles A. Lindbergh Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-music-new-at-the-prom.html | Music: New at the Prom | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/correction-75288397.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/screen-vampire-in-fassbinderland.html | Screen: Vampire In Fassbinderland | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/vance-and-gromyko-said-to-gain-on-arms-russian-is-consulting-with.html | VANCE AND GROMYKO SAID TO GAIN ON ARMS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/rate-rises-sharply-for-federal-funds-reserve-takes-no-action-to.html | RATE RISES SHARPLY FOR FEDERAL FUNDS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/jersey-concerns-barred-from-boycotting-israel.html | Jersey Concerns Barred From Boycotting Israel | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-books-a-midwife-to-poetry.html | Books: A Midwife to Poetry | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-restaurants-french-provincial-with-flair.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/democrats-boo-carey-at-dinner.html | Democrats Boo Carey at Dinner | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/fannie-mae-stockholders-told-bill-seeks-to-reduce-property-rights.html | Fannie Mae Stockholders Told Bill Seeks to Reduce Property Rights | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/miami-news-publisher-named.html | Miami News Publisher Named | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/a-scientists-rabies-baffling-colleagues.html | A Scientist's Rabies Baffling Colleagues | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-still-powerful.html | Still Powerful | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/trenton-topics-governor-signs-bill-to-bar-companies-from-joining.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/congress-economist-cautious-on-outlook-alice-rivlin-calls-spurs.html | CONGRESS ECONOMIST CAUTIOUS ON OUTLOOK | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-art-people.html | Art People | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/mondale-and-vorster-in-daylong-talks-in-vienna.html | Mondale and Vorster in Daylong Talks in Vienna | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/strength-of-parties-in-israeli-parliament.html | Strength of Parties in Israeli Parliament | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-art-rooms-with-a-view-to-the-past.html | Art: Rooms With A View to the Past | True | By John Russell | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/where-banks-borrow-but-dont-lend.html | Where Banks Borrow, but Don't Lend | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/asserts-us-role-was-prolonged-by-doves.html | Asserts U.S. Role Was Prolonged by Doves | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/farah-is-expecting-a-significant-loss-farah-is-expecting-a.html | Farah Is Expecting A â€šÃ„Ã´Significantâ€šÃ„Ã´ Loss | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/clintons-football-team-nucleus-for-governors-other-sports.html | Clinton's Football Team Nucleus For Governorsâ€šÃ„Ã´ Other Sports | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/front-page-2-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/taubmanallen-tops-mobil-bid-for-irvine.html | Taubmanâ€šÃ„Ã¥Allen Tops Mobil Bid for Irvine | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-jazz-charlie-rouses-tenor-sax.html | Jazz: Charlie Rouse's Tenor Sax | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/parentschildren-prevention-of-heart-disease-can-start-in-childhood.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/agency-blames-engineer-for-connecticut-rail-crash.html | Agency Blames Engineer for Connecticut Rail Crash | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/running-from-the-issues-in-new-jersey.html | Running From the Issues in New Jersey | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/stavisky-denounces-procedure-on-tests-queens-legislator-contends.html | STAVISKY DENOUNCES PROCEDURE ON TESTS | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/aramco-estimates-100-million-losses-from-oilfield-fire-aramco-fire.html | Aramco Estimates $100 Million Losses From Oilfield Fire | True | By Gene Smith | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/aussie-tour-irons-out-lyes-game.html | Aussie Tour Irons Out Lye's Game | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/ford-assailant-loses-plea.html | Ford Assailant Loses Plea | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/he-calls-73-pledge-of-aid-to-hanoi-invalid-nixon-calls-pledge-of.html | He Calls '73 Pledge of Aid to Hanoi Invalid | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/plan-urged-for-saccharin-sales.html | Plan Urged for Saccharin Sales | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-briefs-blacks-called-victims-of-bias-at-ft-lee-motel.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/grenades-kill-rhodesian-black.html | Grenades Kill Rhodesian Black | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/carters-aides-push-his-energy-program-they-plan-wide-campaign-that.html | CARTER'S AIDES PUSH HIS ENERGY PROGRAM | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/carter-names-representative.html | Carter Names Representative | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-article-5-no-title-soho-is-a-sohappening.html | SoHo Is a SoHappening | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/robert-wagner-jr-wins-endorsement-new-democratic-coalition-backs.html | ROBERT WAGNER JR. WINS ENDORSEMENT | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/bill-on-medical-misconduct-passes-albany-assembly.html | Bill on Medical Misconduct Passes Albany Assembly | True | By E. J. Dionne Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/soybean-and-meal-prices-drop-most-coffee-futures-climb-again.html | Soybean and Meal Prices Drop; Most Coffee Futures Climb Again | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/carter-admits-he-erred-with-congress-but-says-cooperation-now.html | Carter Admits He Erred With Congress, but Says Cooperation Now Prevails | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/children-foil-trap-for-extortionist.html | Children Foil Trap for Extortionist | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/likud-follows-up-israeli-victory-with-search-for-coalition-allies.html | Likud Follows Up Israeli Victory With Search for Coalition Allies | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/oil-heiress-is-buried-in-ferrari-in-texas.html | Oil Heiress Is Buried In Ferrari in Texas | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/legislator-opposes-dam-in-his-district-south-carolinian-changes.html | LEGISLATOR OPPOSES DAM IN HIS DISTRICT | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/texts-of-announcement-by-state-department-and-two-nixon-letters.html | Texts of Announcement by State Department and Two Nixon Letters | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/article-4-no-title.html | MRS. CARTER MEETS MRS. KENNEDY: | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/states-liberal-party-gives-cuomo-its-endorsement-in-mayors-race.html | State's Liberal Party Gives Cuomo Its Endorsement in Mayor's Race | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-publishing-notes-from-bermuda.html | Publishing Notes From Bermuda | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/first-anniversary-of-tramway-finds-real-community-on-roosevelt.html | First Anniversary of Tramway Finds Real Community on Roosevelt Island | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/exxon-optimistic-on-oil-moving-into-coal-exxon-tells-holders-of.html | Exxon, Optimistic on Oil, Moving Into Coal | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/nixon-discounts-effect-of-movies-on-himself.html | Nixon Discounts Effect Of Movies on Himself | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/fidrych-impressive-in-exhibition-test.html | Fidrych Impressive In Exhibition Test | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-spring-guide-to-flea-markets-spring-guide-to-flea.html | Spring Guide to Flea Markets | True | By Rita Reif | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/westfields-growing-jewish-y-offers-a-place-to-learn-origins.html | Westfield's Growing Jewish ä€šÃ„Â"Yä€šÃ„Â' Offers a Place to Learn Origins | True | By Rudy Johnson Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-ice-show-cranston-a-nureyev-on-skates.html | Ice Show: Cranston, A Nureyev on Skates | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/us-safety-agency-being-devised-to-focus-on-major-work-hazards.html | U.S. Safety Agency Being Revised To Focus on Major Work Hazards | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/kenya-bans-hunting-of-big-game-in-effort-to-conserve-its-wildlife.html | Kenya Bans Hunting of Big Game In Effort to Conserve Its Wildlife | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/league-leaders.html | League Leaders | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/article-1-no-title.html | Sven Simon/Katherine Young | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/helicopter-service-linking-3-airports-is-about-to-resume.html | Helicopter Service Linking 3 Airports Is About to Resume | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/archives/4-sugar-refiners-enter-pleas-of-no-contest.html | 4 Sugar Refiners Enter Pleas of No Contest | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-a-browsers-chart-to-bargain-country.html | A Browser's Chart to Bargain Country | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-broadway-last-minstrel-show-to-be-a-first-for.html | Broadway | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-york-fights-l.1.-to-get-adoption-data-morgenthau-says-refusal-to.html | NEW YORK FIGHTS L.I. TO GET ADOPTION DATA | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/exchange-puts-off-action-on-plan-for-amex-merger-concern-by.html | Exchange Puts Off Action On Plan for Amex Merger | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/unionists-win-in-ulster-but-paisley-makes-gains.html | UNIONISTS WIN IN ULSTER, BUT PAISLEY MAKES GAINS | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/rail-freight-traffic-rises-44.html | Rail Freight Traffic Rises 4.4% | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/long-island-to-open-celebration.html | Long Island to Open Celebration | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/strike-cancels-racing-at-aqueduct.html | Strike Cancels Racing at Aqueduct | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/a-federal-judge-visits-2-queens-schools-html | A Federal Judge Visits 2 Queens Schoolsâ€šÃ„Â¶ | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/article-2-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/a-downtoearth-union-chief-douglas-andrew-fraser.html | A Downâ€šÃ„Â¬toâ€šÃ„Â¬Earth Union Chief | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/7-killed-in-salvador-fighting-between-troops-and-leftists.html | 7 Killed in Salvador Fighting Between Troops and Leftists | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/leader-of-mali-authorized-to-use-emergency-powers-if-need-arises.html | Leader of Mali Authorized to Use Emergency Powers if Need Arises | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/dollar-steady-in-europe-in-quiet-holiday-trading.html | DOLLAR STEADY IN EUROPEI IN QUIET HOLIDAY TRADING | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/50-years-after-lindbergh-flight-sister-ship-marks-takeoff-today.html | 50 Years After Lindbergh Flight, Sister Ship MarksTake off Today | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/interclub-golf.html | Interclub Golf | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/soccer-standings-north-american-league.html | Soccer Standings | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/residents-of-ocean-county-urged-to-conserve-water.html | Residents of Ocean County Urged to Conserve Water | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/screen-burt-reynolds-plays-king-of-road-in-motor-mayhem-tale.html | Screen: Burt Reynolds Plays King Of Road in Motor Mayhem Tale | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/a-scientists-rabies-baffling-colleagues-scientists-rabies-baffles.html | A Scientist's Rabies Baffling Colleagues | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/broad-carter-policy-will-restrict-sales-of-weapons-abroad-exports.html | BROAD CARTER POLICY WILL RESTRICT SALES OF WEAPONS ABROAD | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/management-computer-use-and-a-cultural-gap-by-elizabeth-m-fowler.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/salt-and-the-mad-momentum.html | SALT and the Mad Momentum | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/cagney-released-from-hospital.html | Cagney Released From Hospital | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |