Exhibit E109

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/vance-and-gromyko-said-to-gain-on-arms.html | VANCE AND GROMYKO SAID TO GAIN ON ARMS | | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/universal-leaf-decision-ordered-reconsidered.html | Universal Leaf Decision Ordered Reconsidered | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/strike-cancels-racing-at-aqueduct-a-strike-by-mutuel-clerks-cancels.html | Strike Cancels Racing at Aqueduct | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-art-chagall-shines-in-90candle-show.html | Art: Chagall Shines In 90â€šÃ„Â°Candle Show | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/lloyd-gains-quarterfinals.html | Lloyd Gains Quarterfinals | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-they-give-old-music-new-life.html | They Give Old Music New Life | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/accord-on-securities-with-unions-could-cost-new-york-100-million.html | Accord on Securities With Unions Could Cost New York $100 Million | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-bridge-one-player-draws-a-crowd-on-the-524-pm-to.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/washingtons-newcomers-give-shirley-maclaine-a-hometown-welcome.html | Washington's Newcomers Give Shirley Maclaine a Hometown Welcome | | By Barbara Gamarekian Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/3-break-meet-records-in-womens-track-trials.html | 3 Break Meet Records In Women's Track Trials | | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/asserts-us-role-was-prolonged-by-doves-nixon-says-he-acted-against.html | Asserts U.S. Role Was Prolonged by Doves | | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/busting-brokers-beaks-charitably.html | Busting Brokersâ€šÃ„Â´ Beaks Charitably | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-weekender-guide-friday-saturday-weekender-guide.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/checkers-top-post-resumed-by-markin-cole-plan-to-build-a-taxi-based.html | CHECKER'S TOP POST RESUMED BY MARKIN | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/an-albany-banker-is-elected-chairman-of-power-authority.html | An Albany Banker Is Elected Chairman Of Power Authority | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/undercover-concern-used-in-garbage-case-fbi-agents-worked-in-the.html | UNDERCOVER CONCERN USED IN GARBAGE CASE | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/gottfried-gerulaitis-advance-to-rome-quarterfinals.html | Gottfried, Gerulaitis Advance to Rome Quarterfinals | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/aqueduct.html | Aqueduct | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/tape-recorder-gives-a-clue-to-its-owner.html | Tape Recorder Gives A Clue to Its Owner | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/carter-to-vacation-on-island.html | Carter to Vacation on Island | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/weeks-auto-production-to-ease.html | Week's Auto Production to Ease | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/reserve-report.html | Reserve Report | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/carter-summons-general-in-korea-over-criticism-of-withdrawal-plan.html | Carter Summons General in Korea Over Criticism of Withdrawal Plan | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/soccer-rally-in-turin-turns-into-a-stampede.html | Soccer Rally in Turin Turns Into a Stampede | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/the-flight-to-paris-storm-and-fatigue.html | The Flight to Paris: Storm and Fatigue | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/somaliethiopian-reconciliation-said-to-fail-at-aden-summit-talk.html | Somaliâ€šÃ„Â·Ethiopian Reconciliation Said to Fail at Aden Summit Talk | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/philadelphia-flower-market-a-rite-of-spring.html | Philadelphia Flower Market a Rite of Spring | | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-museum-recreates-wimbledons-past.html | New Museum Reâ€šÃ„Â·creates Wimbledon's Past | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/harper-employees-sign-pact.html | Harper Employees Sign Pact | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/federal-drive-started-to-control-explosives.html | FEDERAL DRIVE STARTED TO CONTROL EXPLOSIVES | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/catholic-school-teachers-can-hold-union-vote.html | CATHOLIC SCHOOL TEACHERS CAN HOLD UNION VOTE | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-itt-gemen-envoy-to-chile-sues-iti-gemen.html | Exâ€šÃ„Â·Envoy to Chile Sues I .T .T., Geneen | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/new-jersey-weekly-musics-his-ticket.html | Music's His Ticket | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/people-in-sports-giants-snead-opts-to-pass-up-a-17th-year.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-20 | 1977-05-20 | https://www.nytimes.com/1977/05/20/archives/ford-sidesteps-criticism-of-carter.html | Ford Sidesteps Criticism of Carter | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-824 | B 226-005 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/steady-beef-supply-likely-after-rains-improved-range-conditions.html | STEADY BEEF SUPPLY LIKELY AFTER RAINS | | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-10-no-title.html | Article 10 â€¦Â Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/front-page-2-no-title-prices-led-by-food-rose-by-08-in-april.html | Front Page 2 â€¦Â Â® No Title | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/reimbursement-suggested.html | Reimbursement Suggested | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/2-sentenced-to-life-terms-in-churchill-attack.html | 2 Sentenced to. Life Terms In Churchill Attack | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/organized-crime-reported-aiming-at-atlantic-city-expected-casinos.html | Organized Crime Reported Aiming At Atlantic City | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/carl-e-atkins.html | CARL E. ATKINS | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/results2.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/unanswered-questions-cited.html | â€¦Â Â¹Unanswered Questionsâ€¦Â Â´ Cited | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/general-became-a-symbol.html | General Became a Symbol | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/first-of-230-new-railroad-cars-delivered-for-lines-in-jersey.html | First of 230 New Railroad Cars Delivered for Lines in Jersey | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/life-good-and-not-so-good-in-remote-australian-mine-area.html | Life Good and Not So Good in Remote Australian Mine Area | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/gm-plans-to-raise-its-output-of-fuelefficient-compacts.html | G.M. Plans to Raise Its Output Of Fuelâ€¦Â Â²Efficient Compacts | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/carter-nominates-energy-aide.html | Carter Nominates Energy Aide | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/cadet-dies-after-a-boxing-bout.html | Cadet Dies After a Boxing Bout | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/aviad-yaffa-director-general-of-2-international-zionist-groups.html | Aviad Yaffa, Director General Of 2 International Zionist Groups | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/koreans-push-bahrain-dock-job.html | Koreans Push Bahrain Dock Job | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/letters.html | Letters n | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/consumer-prices-up-08-in-april-spurred-by-15-rise-for-food.html | CONSUMER PRICES UP 0.8% IN APRIL, SPURRED BY 1.5% RISE FOR FOOD | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/general-returns-from-south-korea-to-face-carter.html | General Returns From South Korea to Face Carter | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/mr-nixon-impeached.html | Mr. Nixon Impeached | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/arizona-legalizes-laetrile.html | Arizona Legalizes Laetrile | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/the-race-for-governor-kean-race-tied-to-minorities-gop-role.html | The Race for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/the-city-council-at-large.html | The City Council, at Large | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/six-horses-of-another-color.html | Six Horses of Another Color | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/yanks-rout-palmer-but-orioles-come-back-and-triumph-by-65-yanks.html | Yanks Rout Palmer but Orioles. Come Back and Triumph by 6â€¦Â Â°5 | True | By Murray Crass | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-3-no-title.html | Article 3 â€¦Â Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/monmouth-park-opens-today.html | Monmouth Park Opens Today | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/ban-in-kenya-angers-professional-hunters.html | Ban in Kenya Angers Professional Hunters | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/japanese-shipbuilding-orders.html | Japanese Shipbuilding Orders | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/shaw-wins-in-freestyle-as-hackett-places-10th.html | Shaw Wins in Freestyle As Hackett Places 10th | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/personal-investing.html | Personal Investing | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/us-and-soviet-agree-on-a-formula-to-end-arms-pact-impasse-vance-and.html | U.S. AND SOVIET AGREE ON A FORMULA TO END ARMS PACT IMPASSE | | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/personal-investing-the-cost-questions-of-mutual-funds.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/gannett-visiting-professor-named.html | Gannett Visiting Professor Named | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/honor-graduate-at-15-the-youngest-ever-at-city-u-graduate-at-15-is.html | Honor Graduate, at 15, the Youngest Ever at City U. | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/sadat-says-israels-vote-will-bring-no-changes.html | Sadat Says Israel's Vote Will Bring No Changes | True | By Timothy M. Phelps Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/couples-get-one-last-chance-in-conciliation-court-on-coast.html | Couples Get One Last Chance In Conciliation Court on Coast | True | By Sharon Johnson Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/mets-and-seaver-fall-to-reds-62-seaver-is-defeated-again-as-mets.html | Mets and Seaver Fall to Reds, 6â€¦Â¸Â²2 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-9-no-title.html | Article 9 â€¦Â¸Â® No Title | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/david-r-brandon.html | DAVID R. BRANDON | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/its-glory-gone-orient-express-starts-last-run.html | Its Glory Gone, Orient Express Starts Last Run | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/negligence-lawyer-given-a-year-in-jail-for-keeping-claims.html | Negligence Lawyer Given a Year in Jail For Keeping Claims | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/carters-political-bills-imperiled-by-lagging-congressional-support.html | Carter's Political Bills Imperiled By Lagging Congressional Support | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/unveilings.html | Houviling | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/spanish-communist-is-injured.html | Spanish Communist Is Injured | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/howell-rangers-reject-gets-revenge.html | Howell, Rangersâ€¦Â¸Â´ Reject, Gets Revenge | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/benny-carter-is-superb-at-club.html | Benny Carter Is Superb at Club | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/we-are-still-killing-the-indians.html | â€¦Â¸'We Are Still Killing the Indiansâ€¦Â¸Â´ | True | By Melvin H. Freedman and Marian Viviano | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/thousands-cheer-the-memory-of-lindberghs-feat.html | Thousands Cheer the Memory of Lindbergh's Feat | True | By George Vecsey | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/wilmington-10-denied-new-trial-on-charges-in71-racial-disorder.html | Wilmington 10 Denied New Trial On Charges in'71 Racial Disorder | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/us-and-japan-sign-pact-on-cut-for-color-tv-sets-protectionist.html | U.S. and Japan Sign Pact On Cut for Color TV Sets | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/giscard-party-gives-self-new-name.html | Giscard Party Gives Self New Name | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/gerulaitis-upsets-panatta-nastase-is-ousted-by-dent.html | Gerulaitis Upsets Panatta, Nastase Is Ousted by Dent | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/ford-renews-criticism-of-carter-and-defends-the-pardon-of-nixon.html | Ford Renews Criticism of Carter And Defends the Pardon of Nixon | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/mattwell-travis-golf-medalist.html | Mattwell Travis Golf Medalist | True | By Deane McGowen Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/kidnaping-of-basque-industrialist-heightens-tension.html | Kidnapping of Basque Industrialist Heightens Tension | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/12th-institute-held-by-naacp-legal-fund-client-in-a-suit-for-black.html | 12TH INSTITUTE HELD BY NAACP LEGAL FUND | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/gloomy-reports-on-the-economy-send-dow-down-by-602-to-93046-stocks.html | Gloomy Reports on the Economy Send Dow Down by 6.02 to 930.46 | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/stalking-a-man-called-son-of-sam-the-44caliber-killer-stalking-the.html | Stalking a Man Called â€¦Â¸Â'Son of Sam,â€¦Â¸Â´ the 44â€¦Â¸Â'Caliber Killer | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/bank-trust-units-favor-the-oils-in-1st-quarter-but-step-up-selling.html | Bank Trust Units Favor the Oils In 1st Quarter but Stepup Selling | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/kahn-resigns-as-director-of-shakespeare-theater.html | Kahn Resigns as Director of Shakespeare Theater | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/mondale-in-meeting-with-vorster-warns-of-diplomatic-steps-ansa-end.html | MONDALE, IN MEETING WITH VORSTER,WARNS OF DIPLOMATIC STEPS | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/first-manned-space-shuttle-flight-on-a-747-is-delayed-two-weeks.html | First Manned Space Shuttle Flight On a 747 Is Delayed Two Weeks | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/belmont-is-closed-today-horsemen-back-otb-card-today-s-racing-off.html | Belmont Is Closed Today; Horsemen Back OTB Card | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/organized-crime-reported-aiming-at-atlantic-city.html | Organized Crime Reported Aiming At Atlantic City | | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/court-rejects-us-order-for-boc-to-divest-itself-of-airco-interest.html | Court Rejects U.S. Order for BOC To Divest Itself of Airco Interest | | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/notes-on-people.html | Notes on People | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-7-no-title.html | Article 7 â€‹Â® No Title | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/rebecca-penneys-proves-to-be-wellschooled-pianist.html | Rebecca Penneys Proves to Be Wellâ€‹Â°Schooled Pianist | | By Donal Henahan | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/general-hershey-dead-at-83.html | General Hershey Dead at 83 | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/vietnam-refugees-reach-manila.html | Vietnam Refugees Reach Manila | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/idaho-fears-clash-on-indian-fishing-rights.html | Idaho Fears Clash on Indian Fishing Rights | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/johnston-hammer-victor-maryland-io4a-leader.html | Johnston Hammer Victor; Maryland ICIA Leader | | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/woman-24-raped-in-central-park.html | Woman, 24, Raped in Central Park | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/books-of-the-times-attuned-and-adept.html | Books of The Times | True | By Richard R. Lineman | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/senate-weakens-stripmining-bill.html | Senate Weakens Stripâ€‹Â°Mining Bill | | By Ben A. Franklin | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/metropolitan-briefs-new-plan-for-navy-yard-csea-pact-ratified.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/historic-status-aids-atlantic-city-hotel-to-become-casino.html | Historic Status Aids Atlantic City Hotel To Become Casino | | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/about-new-york-a-bureaucrat-from-afar.html | About New York | | By Francis X. Clines | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/saudi-arabias-april-output-listed.html | Saudi Arabia's April Output Listed | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/parnassus-chamber-ensemble-gives-premiere-of-wuorinens-winds.html | Parnassus Chamber Ensemble Gives Premiere of Wuorinen's â€‹Â®Windsâ€‹Â· | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/joseph-l-de-cillis.html | JOSEPH L. DE CILLIS | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/front-page-1-no-title-vance-and-gromyko-finish-3-days-of-talks-need.html | Vance and Gromyko Finish 3 Days of Talksâ€‹Â®Need for Further Negotiations Is Stressed | | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/south-africa-gains-arms-and-trade-as-israel-link-hardens.html | South Africa Gains Arms and Trade as Israel Link Hardens | | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/durable-goods-orders-down-by-05-in-april-first-drop-in-3-months.html | Durable Goods Orders Down by 0.5% in April, First Drop in 3 Months | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/usand-soviet-agree-on-a-forima-to-end-arms-pact-impasse.html | U.S.AND SOVIET AGREE ON A FORIMA TO END ARMS PACT IMPASSE | | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/in-defense-of-canadian-sealhunting.html | In Defense of Canadian Sealâ€‹Â®Hunting | | By Bryce Muir | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-2-no-title.html | Article 2 â€‹Â® No Title | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/david-e-scoll-a-lawyer-71-hamilton-associates-partner.html | David E. Scoll, a Lawyer, 71; Hamilton Associates Partner | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/patents-mining-coal-with-stream-of-hot-oil.html | Patents | True | By Stacy V. Jones Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/historic-register-gives-a-lift-to-atlantic-city-casino.html | Historic Register Gives a Lift to Atlantic City Casino | | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/400-million-is-offered-to-nfl-for-games-on-closedcircuit-tv.html | $400 Million Is Offered to N.F.L. For Games on Closedâ€‹Â®Circuit TV | | By Les Brown | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/mets-box-score.html | Metsâ€‹Â·â€‹Â¨ Box Score | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/honor-graduate-at-15-the-youngest-ever-at-city-u.html | Honor Graduate, at 15, the Youngest Ever at City U. | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/albany-units-in-rift-over-attica-incident-prison-agency-disputes.html | ALBANY UNITS IN RIFT OVER ATTICA INCIDENT | | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/cunhal-gives-up-a-position.html | Cunhal Gives Up a Position | | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/stalking-a-man-called-son-of-sam-the-44caliber-killer.html | Stalking a Man Called Son of Sam,â€‹Â·â€‹Â¨ the 44â€‹Â·â€‹Â¨Caliber Killer | | By Molly Ivins | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/the-golden-buckeye-store-discounts-ease-the-burden-on-ohios-elderly.html | The Golden Buckeye: Store Discounts Ease the Burden on Ohio's Elderly | | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/israelis-upset-by-begins-support-of-settlements-on-the-west-bank.html | Israelis Upset by Begin's Support Of Settlements on the West Bank | | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/state-ban-on-clamming-in-suffolk-is-stayed-by-court-until-june-1.html | State Ban on Clamming in Suffolk Is Stayed by Court Until June 1 | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/corona-man-is-stabbed-to-death-in-his-yard.html | CORONA MAN IS STABBED TO DEATH IN HIS YARD | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/corporation-affairs-occidental-expects-north-sea-oil-to-lift-1977.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/us-court-puts-off-curbs-on-exposure-to-benzene.html | U.S. COURT PUTS OFF CURBS ON EXPOSURE TO BENZENE | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/greenwich-residents-lock-doors-after-2-attacks-by-rapist-in-week.html | Greenwich Residents Lock Doors After 2 Attacks by Rapist in Week | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/topics-a-vacancy-and-russian-rent.html | Topics | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/britains-new-national-theater-complex-is-scene-of-a-controversy.html | Britain's New National Theater Complex Is Scene Of a Controversy Over Costs, Grandeur and Role | True | By Richard Eder Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/miss-graham-and-st-joan-light-stage.html | Miss Graham And St. Joan Light Stage | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/greece-looks-to-its-mines-to-aid-exports-employment.html | Greece Looks to Its Mines To Aid Exports, Employment | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/borne-by-foxes-rabies-creeps-west-and-south-through-europe.html | Borne by Foxes, Rabies Creeps West and South Through Europe | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/people-in-sports-randy-smith-signs-contract-for-2-years-with-braves.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/holders-in-4-funds-operated-by-ios-to-get-124-million-cash-was.html | HOLDERS IN 4 FUNDS OPERATED BY I.0.S. TO GET $124 MILLION | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-1-no-title.html | The New York Times | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/leyland-executive-admits-he-forged-letter-on-payoffs-regrets-his.html | LEYLAND EXECUTIVE ADMITS HE FORGED LETTER ON PAYOFFS | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/a-latterday-pilot-departs-for-france.html | A Latterâ€¦Â¢Â°Day Pilot Departs for France | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/taubmanallen-group-is-winner-of-irvine-as-it-tops-mobils-offer.html | Taubmanâ€¦Â¢Â°Allen Group Is Winner of Irvine as It Tops Mobil's Offer | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/general-became-a-symbol-general-hershey-a-symbol-of-the-draft-is.html | General Became a Symbol | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/lessons-of-the-split-in-opec.html | Lessons of the Split in OPEC | True | By S. Fred Singer | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/legislators-reject-gov-grassos-plea-for-3-budget-cut.html | Legislators Reject Gov. Grasso's Plea For 3% Budget Cut | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/brazil-places-a-limit-on-exporting-of-coffee.html | BRAZIL PLACES A LIMIT ON EXPORTING OF COFFEE | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/world-news-briefs-paisleys-party-gains-in-ulster-elections-czechs.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/front-page-3-no-title.html | Front Page 3 â€¦Â¢Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-5-no-title.html | The New York Times/May 21, 1977 | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/exagent-seeking-data-on-radicals.html | Exâ€¦Â¢Â°Agent Seeking Data on Radicals | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/ronald-francis-kozusko-weds-kathleen-c-cogan.html | Ronald Francis Kozusko Weds Kathleen C. Cogan | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/2-held-in-arizona-in-death-of-wealthy-indiana-widow.html | 2 Held in Arizona in Death of Wealthy Indiana Widow | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/age-unfairness-laid-to-american-motors-labor-dept-sues-in-63-cases.html | AGE UNFAIRNESS LAID TO AMERICAN MOTORS | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/james-p-loder.html | JAMES P. LODER | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/mondale-delivers-warning-to-vorster-on-racial-policies-south.html | MONDALE DELIVERS WARNING TO VORSTER ON RACIAL POLICIES | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/indonesia-forgoes-a-5-oil-price-rise.html | Indonesia Forgoes A 5% Oil Price Rise | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/999-hughes-friends-will-get-medallions.html | 999 Hughes Friends Will Get Medallions | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/power-shortage-in-india.html | Power Shortage in India | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/rabies-shots-ordered-for-7-in-upstate-case.html | RABIES SHOTS ORDERED FOR 7 IN UPSTATE CASE | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/nicklaus-golf-course-teaches-pros-a-lesson.html | Nicklaus's Golf Course Teaches Pros a Lesson | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/a-new-york-program.html | A New York Program | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/ssts-operators-plan-to-test-it-at-kennedy-airport-by-may-31.html | SST's Operators Plan to Test It At Kennedy Airport by May 31 | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/miss-brown-dances-clara-with-style.html | Miss Brown Dances Clara With Style | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/burnett-to-fight-cuello-in-championship-bout.html | Burnett To Fight Cuello In Championship Bout | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/a-war-register-ending-8-years-of-frustration-returns-home-to.html | A War Resister, Ending 8 Years of Frustration, Returns Home to Benefit From Amnesty Program | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/thomas-foley.html | THOMAS FOLEY | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/the-topforty-samaritans.html | The Topâ€šÃ„Â¹Forty Samaritans | True | By Russell Baker | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/bridge-reisinger-knockout-starts-today-with-a-new-format.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/alis-latest-victory-is-the-greatest.html | Ali's Latest Victory Is 'The Greatest' | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/suttons-task-balancing-appeals-to-white-and-black.html | Sutton's Task: Balancing Appeals to White and Black | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/cauthen-takes-a-share-of-preakness-spotlight.html | Cauthen Takes a Share Of Preakness Spotlight | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/st-johns-ousts-knights-from-ecac-tourney.html | St. John's Ousts Knights From E.C.A.C. Tourney | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/io4a-track-summaries-track-events.html | ICIA Track Summaries | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/corrections-76858811.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/drug-centers-spending-questioned.html | Drug Center's Spending Questioned | True | By Eric Pace | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/odd-process-in-wilmington-nc.html | Odd Process in Wilmington, N. C. | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/nordiques-win-42-tie-series-with-jets-at-22.html | Nordiques Win, 4â€šÃ„Â¨2, Tie Series With Jets at 2â€šÃ„Â¨2 | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/naacp-drops-houston-aides-and-orders-chapter-reorganized.html | N.A.A.C.P. Drops Houston Aides And Orders Chapter Reorganized | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/soybean-and-grain-futures-weaken.html | Soybean and Grain Futures Weaken | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/dollar-edges-up-in-european-trading-gold-also-gains-slightly.html | Dollar Edges Up in European Trading | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/interclub-golf-challenge-rounds.html | Interclub Golf | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/workers-end-strike-at-jewish-agencies-action-covering-22-centers.html | WORKERS END STRIKE AT JEWISH AGENCIES | True | By Howard Blum | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/cissy-houstons-singing-is-exceedingly-choice-but-the-material-is.html | Cissy Houston's Singing Is Exceedingly Choice, but the Material Is Not | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/repairityourself-renewal-reviving-downtown-albany.html | Repairâ€šÃ„Â¹Itâ€šÃ„Â¹Yourself Renewal Reviving Downtown Albany | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/man-convicted-in-slaying.html | Man Convicted in Slaying | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/very-special-guests-at-the-beames.html | Very Special Guests at the Beames' | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/food-up-nearly-2-in-new-york-area-coffee-a-big-cost-factor-but.html | FOOD UP NEARLY 2% IN NEW YORK AREA | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/no-curbs-are-seen-in-israels-trade.html | No Curbs Are Seen in Israel's Trade | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/carnegie-institution-president.html | Carnegie Institution President | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/text-of-a-statement-by-carter-on-flight.html | Text of a Statement By Carter on Flight | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/thursdays-fights.html | Thursday's Fights | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/un-conference-trying-to-formulate-compromise-on-southern-africa.html | U. N. Conference Trying To Formulate Compromise On Southern Africa Plan | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls Noâ€šÃ„Â¹Hitter | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/consumer-notes-puc-orders-curbs-on-cutoff-of-utility-services.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/environmentalists-say-carter-has-a-strong-team.html | Environmentalists Say Carter Has a Strong Team | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/hallberg-donald-gain-northsouth-golf-final.html | Hallberg, Donald Gain Northâ€šÃ„Â¹South Golf Final | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/seattle-slew-preakness-standout-seattle-slew-strong-pick-at-pimlico.html | Seattle Slew Preakness Standout | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/prices-increase-in-britain.html | Prices Increase in Britain | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/its-a-standout-sitdown-sale.html | its a Standout Sitâ€šÃ„Â¹Down Sale | True | By Rita Reif | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/new-jersey-briefs-alampi-says-he-used-state-car-for-errands-life.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/five-worlds-without-end.html | Five Worlds Without End | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/new-opera-theater-offering-work-of-argento-and-ullmann.html | New Opera Theater Offering Work of Argent() and Ullmann | True | By John Rockwell | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/new-york-offers-tax-concessions-if-amex-will-agree-to-stay-in-city.html | New York Offers Tax Concessions If Amex Will Agree to Stay in City | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/m-ralph-kaufman-chief-psychiatrist-for-mount-sinai.html | M. Ralph Kaufman, Chief Psychiatrist For Mount Sinai | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/quarterhorse-track-is-off-to-a-fast-start.html | Quarterâ€šÃ„Â¹Horse Track Is Off to a Fast Start | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/around-the-nation-pennsylvania-speaker-convicted-on-2-counts-airban.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/rosalind-berle-wigderson-64-actress-sister-of-milton-berle.html | Rosalind Berle Wigderson, 64, Actress Sister of Milton Berle | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/miss-whitworth-leads-on-a-67-in-jersey-golf.html | Miss Whitworth Leads On a 67 in Jersey Golf | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-21 | 1977-05-21 | https://www.nytimes.com/1977/05/21/archives/1000-poles-attend-mass-for-dissident-student.html | 1,000 Poles Attend Mass For Dissident Student | True | | 2005-12-29 0:00 | RE 925-837 | B 226-018 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/remembering-the-matriarch-of-modern-dance-isadora-duncan.html | Remembering the Matriarch Of Modern Dance | True | By Tobi Tobias | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/common-market-tries-to-narrow-a-multitude-of-technical.html | Common Market Tries to Narrow a Multitude of Technical Specifications | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/rowing.html | Rowing | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/lacrosse.html | Lacrosse | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/motorists-delayed-by-elephants.html | Motorists Delayed by Elephants | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/piracy-on-the-low-seas.html | Piracy on the Low Seas | True | By John Rothchild | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-sailors-haven.html | Sailorsâ€šÃ„Â¨ Haven | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/floridians-gain-in-drive-to-force-fillingin-of-canal-48-miles-long.html | Floridians Gain in Drive to Force Fillingâ€šÃ„Â¹In of Canal 48 Miles Long | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/gao-says-its-report-on-f16-fighter-plane-might-be-misleading.html | G.A.O. Says Its Report On F16â€šÃ„Â¹16 Fighter Plane Might Be Misleading | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/also-swat-the-grasshopper.html | Also Swat the Grasshopper | True | By Michael Halberstam | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-22-no-title-species.html | Species | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/crenshaw-to-play-in-iowa.html | Crenshaw to Play in Iowa | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/parisians-build-for-mothers-and-the-aged-parisians-build-housing.html | Parisians Build For Mothers And the Aged | True | By Barbara Farnsworth | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/carter-takes-handsoff-approach-to-patronage-some-in-party.html | Carter Takes Handsâ€šÃ„Â¹Off Approach To Patronage, Irking Some in Party | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/selection-selection.html | SELECTION | True | By William Humphrey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/city-council-hearings-for-the-coming-week.html | City Council Hearings For the Coming Week | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-art-cavallon-at-suny-a-study-in-white.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tracy-c-freeman-is-married.html | Tracy C. Freeman Is Married | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/but-israels-direction-is-clearly-to-the-right-likud-was-used-to.html | But Israel's Direction Is Clearly to the Right | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-9-no-title.html | Vol. LXXXII…â€"No. 21. Published weekly by The New York Times Company; Times Square, New York, N.Y. 10036. $15.00 a year. PUAS $16.90 | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/miss-ayvazian-fiancee-of-stephen-anderson.html | Miss Ayvazian Fiancee of Stephen Anderson | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-fbi-yes.html | The F.B.I., Yes | True | By Daniel F. McMahon | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-making-big-leaps-in-the-dance-field.html | Making Big Leaps in the Dance Field | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/annaud-from-tv-commercials-to-oscar-annaudfrom-tv-commercials-to.html | Annaud: From TV Commercials to Oscar | True | By Donald Goddard | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/west-german-football.html | West German Football | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/harvard-adopts-guide-on-cia-relationship.html | HARVARD ADOPTS GUIDE ON C.I.A. RELATIONSHIP | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/poll-shows-energy-plan-hasnt-injured-president.html | POLL SHOWS ENERGY PLAN HASN'T INJURED PRESIDENT | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-political-post-time-in-yonkers-political-post.html | Political Post Time In Yonkers | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/surplus-of-grain-is-causing-concern-food-experts-fear-boombust.html | SURPLUS OF GRAIN IS CAUSING CONCERN | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/li-mans-ordeal-in-mexican-drug-case-puts-focus-on-behavior-of-us.html | L.I. Man's Ordeal in Mexican Drug Case Puts Focus on Behavior of U.S. Agents | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/obstacles-for-television.html | Obstacles For Television | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/seattle-slew-wins-preakness.html | Seattle Slew Wins Preakness | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/maryland-io4a-victor-mclean-outruns-belger-maryland-wins-io4a-track.html | Maryland IC4A Victor; McLean Outruns Belger | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/barbara-davidson-bride-of-jh-potter.html | Barbara Davidson Bride of J. H. Potter | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/korean-dissidents-in-washington-report-threats-by-seouls-agents.html | Korean Dissidents in Washington Report Threats by Seoul's Agents | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/leigh-b-day-bride-of-warren-ponvert.html | Leigh B. Day Bride Of Warren Ponvert | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-plan-to-sell-yacht-of-presidents-held-up.html | A Plan to Sell Yacht Of Presidents Held Up | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/national-league.html | NATIONAL LEAGUE | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/coney-island-bus-helps-elderly-to-go-shopping.html | CONEY ISLAND BUS HELPS ELDERLY TO CO SHOPPING | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-food-new-respect-for-our-roots.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/miss-karlen-fiancee-of-eb-gardner-3d.html | Miss Karlen Fiancee Of E. B. Gardner 3d | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/city-college-unit-backs-plan-to-link-universities.html | CITY COLLEGE UNIT BACKS PLAN TO LINK UNIVERSITIES | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/controversy-over-power-lines-spreads-across-upstate-new-york.html | Controversy Over Power Lines Spreads Across Upstate New York | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-thats-the-way-it-was-in27.html | That's the Way It Was in â€63â€¦â€'27 | True | By George Vecsey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/cornell-hopkins-in-lacrosse-final.html | Cornell, Hopkins in Lacrosse Final | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-politics.html | POLITICS | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-14-no-title.html | Michael Halberstam, a practicing physician, is coauthor of â€63â€¦â€'A Coronary Event.â€63â€¦â€' | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/california-rivers-a-focus-of-dispute-drought-brings-move-to-ease.html | CALIFORNIA RIVERS A FOCUS OF DISPUTE | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/lynne-anne-stanton-richard-b-boardman-set-july-23-wedding.html | Lynne Anne Stanton, Richard B. Boardman Set July 23 Wedding | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/better-avis-than-fuqua.html | Better Avis Than Fuqua | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mets-records.html | Metsâ€™ Records | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/edithelizabeth-wiggins-bride-of-peter-keefe.html | Edithâ€™Elizabeth Wiggins Bride of Peter Keefe | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-18-no-title.html | Elaine Dundy is the author of â€œThe Dud Avocado.â€ â€œThe Old Man and Meâ€ and â€œThe Injured Party.â€ | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-art-the-special-beauties-of-wood.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/checking-out-freuds-ideas-freuds-ideas.html | Checking Out Freud's Ideas | True | By Anthony Storr | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/reds-send-alcala-to-expos.html | Reds Send Alcala to Expos | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/yonkers.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/christine-nichols-and-ea-ferrer-3d-wed-in-connecticut.html | Christine Nichols And E. A. Ferrer 3d Wed in Connecticut | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/english-cocker-spaniel-named-best-of-1750-dogs.html | English Cocker Spaniel Named Best of 1,750 Dogs | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/sarah-whitehead-bride.html | Sarah Whitehead Bride | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/if-you-worry-about-yanks-and-knicks-you-forget-to-worry-about-big.html | If You Worry About Yanks and Knicks, You Forget to Worry About Big Things | True | By Richard Zerneck | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/sunday-observer-imperial-dentistry.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/parking-meters-hurt-business-says-goldin.html | PARKING METERS HURT BUSINESS, SAYS GOLDIN | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/virgin-islands-begin-3d-attempt-to-write-their-own-constitution.html | Virgin Islands Begin 3d Attempt To Write Their Own Constitution | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week; THEATER | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/republican-governors-to-meet.html | Republican Governors to Meet | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-interview-the-law-east-of-brooklyn.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/crime.html | CRIME | True | By Newgate Callendr | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-miss-porters-cleans-out-its-attic.html | Miss Porter's Cleans Out Its Attic | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-port-chester-scandal-in-air-port-chester-an-air.html | Port Chester: Scandal in Air? | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-a-critical-time-for-duryea-politics.html | A Critical Time for Duryea | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/catholic-u-st-johns-meet-for-ecac-title.html | Catholic U., St. John's Meet for E.C.A.C. Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/365-rehired-officers-sworn-in.html | 365 Rehired Officers Sworn In | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/family-outing-at-fresh-air-camp.html | Family Outing at Fresh Air Camp | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-interview-job-that-takes-its-toll.html | INTERVIEW | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/on-the-battlefield-of-beauty-battlefield-of-beauty.html | On the Battlefield of Beauty | True | By Andrew H. Malcolm | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/carter-disciplines-gen-singlaub-who-attacked-his-policy-on-korea.html | Carter Disciplines Gen. Singlaub, Who Attacked His Policy on Korea | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-chronic-crooks-and-simple-justice.html | Chronic Crooks and Simple Justice | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-room-at-the-toplets-of-it-letter-from-hofstra.html | Room at the Topâ€¦ Lots of It | True | By Jay G. Baris | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/pamela-cotter-agent-of-bank-becomes-bride.html | Pamela Cotter, Agent of Bank, Becomes Bride | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-speaking-personally-the-professional-caddy-a-hard.html | SPEAKING PERSONALLY | True | By Frank Terranella | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/dance-view-amid-a-wealth-of-riches-a-loss.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-the-classroom-makes-13-knots-adelphi-boat-has.html | The Classroom Makes 13 Knots | True | By Ira Henry Freeman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-new-work-by-miss-mcintyre-journey-to-forever-as-a-bad-trip.html | A New Work by Miss McIntyre, â€˜Journey to Forever,â€™ a Bad Trip | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-a-little-worship-from-a-friend-about-westchester.html | A Little Worship From a Friend | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-letter-from-wesleyan-alternative-to-apathy.html | LETTER FROM WESLEYAN | True | By David J. Schreff | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/patricia-ann-mckegney-is-married-to-philip-c-dunn.html | Patricia Ann McKegney Is Married to Philip C. Dunn | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/washington-report-trying-to-set-up-a-world-food-reserve.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-25-no-title.html | Article 25 â€â¦â€â¦â€â¦â€â¦â€¦ No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-new-rochelles-theater-for-the-young.html | New Rochelle's Theater for the Young | True | By Roz Rosenbluth | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/if-you-rent-the-scene-of-a-murder.html | If You Rent the Scene | True | By Kevin Goldman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-fishing-a-winning-combination.html | A Winning Combination | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/ic4a-track-and-field-summaries-track-events.html | IC4A Track and Field Summaries | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-standings-american-league.html | The Standings | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/curbing-japans-flow-of-tv-sets.html | Curbing Japan's Flow of TV Sets | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/carlos-lacerda-63-brazilian-politician-publisher-was-contender-for.html | CARLOS LACERDA, 63, BRAZILIAN POLITICIAN | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/engagements.html | Engagements | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-shop-talk-new-crafts-in-antique-country.html | SHOP TALK | True | By Anne Anable | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/adelphi-university-establishes-school-of-banking.html | Adelphi University Establishes School of Banking | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/london-catskills-paris.html | London, Catskills, Paris | True | By Sheila Ballantyne | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/visit-divides-south-africans.html | Visit Divides South Africans | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mr-carter-and-his-aides-seem-determined-to-take-away-the-mystery.html | Mr. Carter and His Aides Seem Determined to Take Away the Mystery | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-article-29-no-title-where-grand-jury-means-one.html | Where Grand Jury Means One Person | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/women-hope-to-be-ncaas-friend.html | Women Hope to Be N.C.A.A.'s â€â¦â€Friendâ€â¦â€ | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/stamps-israeli-trio-depicts-musical-heritage.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/who-cares-whose-name-goes-on-top-everybody-top-billing.html | Who Cares Whose Name Goes on Top? Everybody! | True | By Harvey Sabinson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-12-no-title.html | Reynolds Price's play, â€â¦â€Early Dark,â€â¦â€ will be published in July. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-guild-hall-takes-undramatic-turn.html | Guild Hall Takes Undramatic Turn | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/they-talk-to-rex.html | They Talk to Rex | True | By John Lahr | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hallberg-wins-northsouth.html | Hallberg Wins Northâ€â¦â€*South | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-boom-in-boating-alters-sound-coast.html | Boom in Boating Alters Sound Coast | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mobile-homes-growing-up-mobile-homes.html | Mobile Homes Growing Up | True | By Stan Luxenberg | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/editors-choice.html | Editors' Choice | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/freiheit-editors-respond-to-attack-from-us-communist-newspaper.html | Freiheit Editors Respond to Attack From U.S. Communist Newspaper | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/storm-signals-flagged-down-by-technology.html | Storm Signals Flagged Down By Technology | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/president-to-ask-broader-system-of-us-alliances-notre-dame-talk.html | President to Ask Broader System Of U.S. Alliances | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-getting-things-left.html | Getting Things Left | True | By John Cavanaugh | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/brian-holtby-law-student-weds-virginia-clare-white.html | Brian Holtby, Law Student, Weds Virginia Clare White | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/apples-win-by-2524.html | Apples Win by 25â€â¦â€24 | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/oral-history-is-beyond-the-stage-of-talking.html | Oral History Is Beyond The Stage Of Talking | True | By John Stewart | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/john-hopkins-22-maryland-12.html | John Hopkins 22, Maryland 12 | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-art-cavallon-at-suny-a-study-in-white.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/letters-followup-an-exchange-among-nobel-laureates-milton-friedman.html | Letters Followâ€â¦â€Up: An Exchange Among Nobel Laureates | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/missy-cary-is-married-to-david-mcluer-laird.html | Missy Cary Is Married To David McLuer Laird | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tv-view-the-british-are-still-the-masters-of-the-miniseries.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/concert-plangency-and-exotica-premieres-of-hovhaness-and-schuman-at.html | Concert: Plangency and Exotica | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tests-find-lag-by-hispanic-pupils.html | Tests Find Lag by Hispanic Pupils | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-politics-all-it-takes-is-money.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/three-new-nixons.html | Three New Nixons | True | By Felicia Lamport | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hagens-legacy-humor-great-golf.html | Hagen's Legacy : Humor, Great Golf | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-music-greenburgh-mines-its-riches.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-round-1-the-budget.html | Round 1: The Budget | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-helping-children-live-with-divorce.html | Helping Children Live | True | By Jeanne Clare Feron | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/observers-predict-beameâ€™ABZUG-race-contest-for-mayoral-nomination.html | OBSERVERS PREDICT BEAMEâ€™ABZUG RACE | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/stage-view-a-touch-of-the-poet-isnt-enough-to-sustain-williamss.html | STAGE VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-princeton-to-see-two-sleeping-beauties.html | Princeton to See Two â€˜Sleeping Beautiesâ€™ | True | By Nancy Nappo | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-the-gypsy-comes-home.html | The Gypsy Comes Home | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-about-long-island-belabored-by-labors-of-love.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/richmond-to-boston-a-60mileaday-ride-through-8-states.html | Richmond To Boston | True | By William N. Hoffman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/for-shippers-old-tracksfast-trainsderailment.html | For Shippers, Old Tracks Fast Trains Derailment | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/summer-rental-redo-design.html | Summer Rental Ralâ€™do | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/deregulations-foggy-future-deregulation-the-future-looks-foggy.html | Deregulation's Foggy Future | True | By James M. Burger | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/do-writers-stay-home-writers.html | Do Writers Stay Home? | True | By Edward Hoagland | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/marie-spring-dollison-is-wed.html | Marie Spring Dollison Is Wed | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/navy-aide-wins-award-for-invention.html | Navy Aide Wins Award for Invention | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/key-block-wins-for-red-sox-in-9th-109.html | Key â€˜Blockâ€™ Wins for Red Sox in 9th, 10â€™9 | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/nuclear-safeguards-assessed-at-meeting-officials-agree-that-there.html | NUCLEAR SAFEGUARDS ASSESSED AT MEETING | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/cold-comfort-for-coffee-lovers.html | Cold Comfort for Coffee Lovers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/rosemary-e-vavasour-is-married-to-paul-richards.html | Rosemary E. Vavasour Is Married to Paul Richards | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-summaries-variety-groups.html | The Summaries | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-article-27-no-title.html | Article 27 â€˜â€™â€™ No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/vs-pritchett-himself-pritchett.html | V.S. Pritchett Himself | True | By Paul Theroux | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/famous-faces-in-custody-cases.html | FAMOUS FACES IN CUSTODY CASES | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/horse-shows.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/music-in-review-janisrozena-peri-sings-demanding-recital-well.html | Music in Review | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/joanne-chapman-is-wed.html | Joanne Chapman Is Wed | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-gardening-something-new-under-the-sun.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-bittersweet-moment-nears-at-briarcliff.html | Bittersweet Moment Nears at Briarcliff | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/financial-problems-hit-bennett-college-school-in-millbrook-ny.html | â€¦Â³FINANCIAL PROBLEMS HIT BENNETT COLLEGE | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/michigan-wins-tennis-title.html | Michigan Wins Tennis Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hugh-brown-photographer-weds-penelope-mh-clarke.html | Hugh Brown, Photographer, Weds Penelope M. H. Clarke | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-gardening-something-new-under-the-sun.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/film-view-the-new-movie-cool-and-disorienting.html | FILM VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/authors-query.html | Author's Query | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-region-in-summary-federal-aid-is-not-exactly-pouring-in.html | The Region | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-music-workshop-with-friends.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/subway-murder.html | Subway Murder | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/letters-91202376.html | Letters | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/43-million-youths-are-expected-to-enter-labor-market-in-summer.html | 4.3 Million. Youths Are Expected To Enter Labor Market in Summer | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/wha-playoff.html | W.H.A. Playoff | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/drab-factory-in-brooklyn-may-emerge-as-cinderella-drab-factory-as.html | Drab Factory In Brooklyn May Emerge As Cinderella | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-tennis-clinic-how-to-make-transition-from-indoors-to-outdoors.html | The Tennis Clinic | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/headliners-eleanor-holmes-norton-named.html | Headliners | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/wald-foe-of-war-retires-at-harvard.html | Wald, Foe of War, Retires at Harvard | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/book-review-a-happy-match.html | Book Review May 22, 1977 | True | By Irving Howe | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-economic-scene-data-strong-so-far.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/if-you-go--91204197.html | If You Goâ€¦Â¶ | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/behind-the-best-sellers-michael-maccoby.html | Behind the Best Sellers: Michael Maccoby | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/rummaging-through-secs-secrets.html | Rummaging Through S. E. C.'s Secrets | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/jazz-diverse-tacks-via-chicago.html | Jazz: Diverse Tacks via Chicago | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/parents-battle-chicago-schools-over-educating-blind-girl.html | Parents Battle Chicago Schools Over Educating Blind Girl | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/votes-in-congress.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-dining-out-a-fine-broth-of-a-meal.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/uniquack-explains-it-all.html | Uniquack Explains It All | True | By James Reston | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/whitworth-holds-lead-by-stroke.html | Whitworth Holds Lead By Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/us-aides-face-143-suits-on-spying.html | U.S. Aides Face 143 Suits on Spying | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-16-no-title.html | Diana Trilling is a literary and social critic whose latest book, published this month, is â€¦Â"We Must March My Darlings.â€¦Â¹ | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-8-no-title.html | Article 8 â€¦Â"â€¦Â‚Â" No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/in-america-small-beer.html | IN AMERICA | True | BY Joseph Lelyveld | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-after-14-months-a-vote-on-the-books-the-books-an.html | After 14 Months, a Vote on â€¦Â"the Booksâ€¦Â‚Â' | True | By Aril. Goldman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-new-invasion-of-the-island-of-guamby-tourists-a-guam-invasiononly.html | A New Invasion of the Island of Guamâ€¦Â‚Â" By Tourists | True | By Andrew H. Malcolm | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/vance-rescheduling-china-visit-for-august.html | Vance Rescheduling China Visit for August | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/76ers-and-blazers-match-contrasting-styles-in-final.html | 76ers and Blazers Match Contrasting Styles in Final | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/grand-prix-spotlight-is-on-andretti.html | Grand Ppix Spotlight Is On Andretti | True | By Bernard Kirsch Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/if-you-go-.html | If You Go â€¦Â¶ | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/family-plots-homely-history-amid-sprawl-family-plots-amid-sprawl.html | Family Plots: Homely History Amid Sprawl | True | By Diana Shaman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/path-of-1939-ordeal-retraced.html | Path of 1939 Ordeal Retraced | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-dining-out-a-fine-broth-of-a-meal.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-for-woman-of-all-viewsa-state-forum-forum-for.html | For Women of All Viewsâ€šÃ„Â¶A State Forum | True | By Joan Cook | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/yankees-records.html | Yankeesâ€šÃ„Â´ ReCords | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-interview-persistent-worker.html | INTERVIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/rev-john-vincent-curry-67-a-jesuit-teacher-of-theology.html | Rev. John Vincent Curry, 67, A Jesuit Teacher of Theology | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-school-financing-search-for-equity-as-contrast-in.html | School Financing: Search for Equity | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/letters-91201846.html | Letters | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-literary-view-record-of-a-lost-america.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-7-no-title.html | Donald Brooks dreams up a new Qiana collection and tops it with a froth of lace. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/gottfried-trails-gerulaitis-as-match-is-called.html | Gottfried Trails Gerulaitis as Match Is Called | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/book-ends-writing-and-vetting.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/righteousness-down-the-years.html | RIGHTEOUSNESS DOWN THE YEARS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-select-guide-to-summer-music-festivals-in-the-us.html | A Select Guide to Summer Music Festivals in the U.S. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mexicos-oldnew-resort-mexicos-oldnew-resort.html | Mexico's Oldâ€šÃ„Â¥New Resort | True | By James Egan | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-children-sometimes-poker-chips.html | THE CHILDREN: SOMETIMES POKER CHIPS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-port-authority-to-aid-mass-transit-port-authority.html | Port Authority To Aid Mass Transit | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-gardening-skylands-regains-its-past-beauty.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/one-critics-fiction-gold-simenon-latham.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-best-blues-for-a-flower-border-best-of-the-blues.html | The Best Blues For a Flower Border | True | By Elda Haring | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-at-55-activism-is-still-her-motto.html | At 55, Activism Is Still Her Motto | True | By Louise Saul | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-crookseye-view-of-the-caper-the-caper.html | A Crook'sâ€šÃ„Â¥Eye View of the Caper | True | By Robert B. Parker | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/letters-hairraising-ride-to-a-hairdresser-letters-to-the-editor.html | Letters: Hairâ€šÃ„Â¥Raising Ride to a Hairdresser | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/in-the-name-of-social-reform-central-americas-violence.html | In the Name of Social Reform | True | By Alan Riding | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/letters-91202801.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/288-to-be-sworn-in-as-school-officials-members-of-local-boards.html | 288 TO BE SWORN IN AS SCHOOL OFFICIALS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/his-name-but-hers-to-keep.html | His Name, But Hers to Keep | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/gop-in-senate-proposes-swap-for-cities-aid.html | G.O.P. in Senate Proposes Swap For Citiesâ€šÃ„Â´ Aid | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/school-results.html | School Results | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/jean-spencer-married.html | Jean Spencer Married | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/italys-communists-in-official-talks.html | Italy's Communists In Official Talks | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/whats-doing-in-rio-de-janeiro.html | What's Doing in RIO DE JANEIRO | True | By Jonathan Kandell | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-letter-from-washington-turning-off-fountain.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/elizabeth-gary-becomes-bride.html | Elizabeth Gary Becomes Bride | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/10-mental-patients-flee-2-recaptured-others-dangerous.html | 10 Mental Patients Flee, 2 Recaptured; Others â€¦ Dangerousâ€¦ | True | By Alfred E. Clark | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-21-no-title.html | Article 21 â€¦â€¦ No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-englewooddisputed-parkland-englewoods-disputed.html | Englewoodâ€¦â€¦Disputed Parkland | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/laura-s-forgeron-married-to-john-c-warren-lawyer.html | Laura S. Forgeron Married To John C. Warren, Lawyer | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/losing-jockeys-praise-seattle-slew-after-being-left-in-the-winners.html | Losing Jockey's Praise Seattle Slew After Being Left in the Winner's Dust. | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/battle-for-free-agents-reminder-of-afl-era.html | Battle for Free Agents: Reminder of A.F.L. Era | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/theresa-helen-mccahill-bride-of-walter-abrams.html | Theresa Helen McCahill Bride of Walter Abrams | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-a-correction.html | A Correction | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/photography-view-photographing-true-to-nature-a-century-ago.html | PHOTOGRAPHY VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-fathers-conviction-courage-and-cash.html | THE FATHERS: CONVICTION. COURAGE AND CASH | True | By Daniel D. Molinoff | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-what-price-rehabilitation.html | What Price Rehabilitation? | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/neil-diamond-charges-dropped.html | Neil Diamond Charges Dropped | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-when-oil-and-waterfowl-mix-saving-oiled.html | When Oil and Waterfowl Mix | True | By Pat Santora | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/john-gardiner-layng-and-amanda-barney-set-october-bridal.html | John Gardiner Layng And Amanda Barney Set October Bridal | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-poseidon-i.html | Poseidon I | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-case-that-will-not-die.html | The Case That Will Not Die | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/kathleen-cool-travel-aide-bride-of-william-suchmann.html | Kathleen Cool, Travel Aide, Bride of William Suchmann | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-food-just-call-it-delicate.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-13-no-title.html | From â€¦â€¦'Farther Off From Heaven'â€¦â€¦ | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/q-what-have-you-been-doing-since-texas-trilogy-a-been-working-pal.html | Q: What Have You Been Doing Since â€¦â€¦'Texas Trilogy'â€¦â€¦? 'A: Been Working, Pal | True | By Si Dunn | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/vorster-meets-with-ambassadors.html | Vorster Meets With Ambassadors | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/food-mussel-power.html | Food | True | By Craig Claiborne With Pierre Franey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-gardening-a-peek-at-6-yards-on-the-north-shore.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/his-money-her-children.html | His Money, Her Children | True | By Joan Anderson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/us-decides-not-to-hold-reserve-mining-to-july-deadline-on-dumping.html | â€¦â€¦'U.S. Decides Not to Hold Reserve Mining to July Deadline on Dumping Ore Wastes Into Lake | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/how-moral-can-we-get-by-injecting-human-rights-into-foreign-policy.html | Now â€¦â€¦'Moral'â€¦â€¦' Can We Get? | True | By James Chace | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-mix-of-art-politics-and-sex-a-mix.html | A Mix of Art, Politics and Sex | True | By Diana Trilling | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/woosnam-foresees-bigger-big-time.html | Woosnam Foresees Bigger Big Time | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-17-no-title.html | John Lahr has just completed the biography the English playwright Joe Orton, â€¦â€¦'Prick Up Your Ears.â€¦â€¦' | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-art-butler-at-the-squibba-painter-of-talent.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/margot-head-an-actress-wed-to-william-williams.html | Margot Head, an Actress, Wed to William Williams | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Georgess McHargue | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/quest-for-intrepid-funds-reaches-critical-stage.html | Quest for Intrepid Funds Reaches Critical Stage | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/numbers-have-sharply-increased-in-the-70s-birth-control-more-people.html | Numbers Have Sharply Increased in the 70's | True | By Bruce Stokes | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-no-one-cheers-for-the-girls.html | No One Cheers For The Girls | True | By Wendy McSpedon | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/ar-mehran-lucinda-kew-have-bridal.html | A. R. Mehran, Lucinda Kew Have Bridal | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/temps-the-help-thats-here-to-stay.html | Temps: The Help That's Here to Stay | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-5-no-title.html | United Press International HIGHâ€šÃ„Â¢JUMPER: Robin Yount of the Brewers leaping to avoid George Scott of Red Sox after completing double play at Boston Friday night. The Brewers won, 15â€šÃ„Â¢7. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-spectacular-bass-performance.html | A Spectacular Bass Performance | True | By John Rockwell | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/overplanting-brightens-a-groundcover.html | Overplantingâ€šÃ„Â¨ Brightens a Groundcover | True | By Anne Susan Cooper | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-a-peculiar-institution.html | A Peculiar Institution | True | By Diane Henry | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-next-step-on-school-financing.html | Next Step on School Financing | True | By Richard F. Schneller | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/opposite-concepts.html | Opposite Concepts | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/report-on-attica-uprising-points-to-beating-of-inmate-as-a-cause.html | Report on Attica Uprising Points to Beating of Inmate as a Cause | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-a-state-border-is-a-state-of-mind.html | A State Border Is a State of Mind | True | By David F. White | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-york-city-announces-a-plan-to-hire-300-unemployed-artists.html | New York City Announces a Plan To Hire 300 Unemployed Artists | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/diana-vinade-ronan-is-married-to-alan-grant-quasha-lawyer.html | Diana Vinade Ronan Is Married To Alan Grant Quasha, Lawyer | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/crosscountry-bus-mom-2-kids-150-the-great-bus-trip-1-adult-2-kids-1.html | Crossâ€šÃ„Â¢Country Bus: Mom, 2 Kids, $150 | True | By Sheila Cole Nilva | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-on-the-same-side-this-time.html | On the Same Side This Time | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/she-was-consistently-joan-crawford-star.html | â€šÃ„Â¨She Was Consistently Joan Crawford, Starâ€šÃ„Â¨ | True | By George Cukor | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hester-eggert-cd-weeden-are-married.html | Hester Eggert, C. D. Weeden Are Married | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/cuello-knocks-out-burnett-in-the-9th-for-title.html | Cuello Knocks Out Burnett in the 9th for Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-lewis-street-chowder-house.html | Lewis Street Chowder House | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/future-events-more-than-makebelieve.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-dining-out-a-touch-of-spain-in-kearny.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-in-the-words-of-gustav-stickley.html | In the Words of Gustav Stickley | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/can-or-should-rock-music-appeal-to-adult-sensibilities-can-rock.html | Can (or Should) Rock Music Appeal to Adult Sensibilities? | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/letters-91202869.html | Letters | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/liquor-authority-head-stops-discotheques-music.html | Liquor Authority Head Stops Discotheque's Music | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/sea-museum-park-opened-at-ferry-site.html | Sea Museum, Park Opened At Ferry Site | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mile-mark-equaled-by-shadyside-trixie.html | Mile Mark Equaled By Shadyside Trixie | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mets-big-con-on-gary-matthews.html | Metsâ€šÃ„Â¨ Big Con on Gary Matthews | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/architecture-view-a-spectacular-museum-goes-up-in-washington.html | ARCHITECTURE VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/superstar-or-bum-who-does-judging.html | Superstar or Bum: Who Does Judging? | True | By Randy Neumann | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/cotton-trading-comes-to-asia.html | Cotton Tradiffg Comes to Asia | True | By Robert E. Bedingfield | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/bridal-on-july-3-set-by-kathy-mccahey.html | Bridal on July 3 Set By Kathy McCahey | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/he-says-merit-does-carter-has-acted-as-if-patronage-doesnt-count.html | He Says Merit Does | True | By Martin Tolchin | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-senate-committee-after-a-year-is-grappling-with-what-should-be.html | The Senate Committee, After a Year, Is Grappling With What Should Be Kept Secret, and What Shouldn't | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/jazz-provides-high-note-of-cruise-to-cuba.html | jazz Provides High Note of Cruise to Cuba | True | By Richard Severo Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/fromm-gains-final.html | Fromm Gains Final | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-jersey-leads-us-in-flood-insurance-jersey-leads.html | Jersey Leads U.S. In Flood Insurance | True | By Martin Gansberg | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/pennsylvania-speaker-quits-after-conviction.html | Pennsylvania Speaker Quits After Conviction | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-world-in-summary-mondale-and-vorster-agree-and-disagree.html | The World | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-article-28-no-title.html | The Big Idea. By Warner's. THE GROUP | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/decent-men-in-trouble-decent-men.html | Decent Men in Trouble | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/major-snags-remain-as-parley-in-geneva-on-arms-accord-ends-some.html | MAJOR SNAGS REMAIN AS PARLEY IN GENEVA ON ARMS ACCORD ENDS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-crash-course-on-insurance.html | Crash Course on Insurance | True | By Tim Mason | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/police-tow-trucks-deployed-in-preparation-for-concorde-protest.html | Police Tow Trucks Deployed in Preparation for Concorde Protest Today | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/last-weeks-rejection-of-marijuana-bill-was-a-surprise-drug-programs.html | Last Week's Rejection of Marijuana Bill Was a Surprise | True | By Gary Hoenig | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-19-no-title.html | Newgate Callendar conducts the Book Review's Crime column. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/bridge-french-coup.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/ideas-trends-in-summary-bills-on-generic-drugs-move-along.html | Ideas &Trends | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/joe-fraziers-week-that-was-death-watch-dies-for-now-as-mets-revive.html | Joe Frazier's Week That Was: Death Watch Dies for Now as Mets Revive | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/anne-higgins-benedict-wed-to-ralph-d-lowenstein-jr.html | Anne Higgins Benedict Wed To Ralph D. Lowenstein Jr. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/governor-race-grips-virginia-democrats-political-novels-sales.html | GOVERNOR RACE GRIPS VIRGINIA DEMOCRATS | True | By Ben A Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tv-looks-at-rapeâ€And-distorts-it-tv-distorts-rape.html | TV Looks at Rapeâ€Â And Distorts It | True | By Victoria Sullivan | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/nails-differ-in-more-than-just-their-size.html | Nails Differ in More Than Tust Their Size | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/le-tombeau-de-couperin-given-with-elegance-by-the-city-ballet.html | â€˜Le Tombeau de Couperinâ€™ Given With Elegance by the City Ballet | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/whitewater-high-a-great-wave-of-boating-is-hitting-americas-rivers.html | Whiteâ€Â Water High | True | By Peter Wood | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tufariello-captures-440-in-476-field-events.html | Tufariello Captures 440 in 47.6 | True | By William J. Miller Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hoagy-carmichael-weds-actress.html | Hoagy Carmichael Weds Actress | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-article-26-no-title-the-brady-bunch.html | Morristown's Brady Bunch | True | By E. M. Ewing | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/ecology-theology-and-nuclear-power.html | Ecology, Theology and Nuclear Power | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mary-stockman-is-betrothed.html | Mary Stockman Is Betrothed | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/television-this-week.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-15-no-title.html | Anthony Store is author of â€˜â€The Dynamics of Omit. Sonâ€™â€ and clinical lecturer in psychiatry at Oxford. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/if-you-go--91204253.html | If You Goâ€¦â€¶ to Ogunquit and the southern coast of Maine by car, take Iâ€¢95 north of Boston, through the New Hampshire Turnpike and onto the Maine Turnpike, leaving at the first exit in the state of Maine, at York. There, pick up U.S. 1 to Ogunquit. (Coming from New York, to shortcut past Boston, use Iâ€¢495, which connects the Massachusetts Turnpike with the New Hampshire Turnp'Ke.) | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/if-you-go--91204225.html | If You Goâ€¦â€¶ | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/africa-document-rejected-by-west.html | Africa Document Rejected by West | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/efficiency-goal-of-new-chief-of-civil-service.html | Efficiency Goal Of New Chief Of Civil RPrtliPA | True | BY Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/magazine-promoter-wins-over-its-editor-gains-control-of-working.html | MAGAZINE PROMOTER WINS OVER ITS EDITOR | True | By M. A. Farber | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/energy-crisis-is-expected-to-alter-building-design.html | Energy Crisis Is Expected to Alter Building Design | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/chrystine-w-jones-married-to-kempf-hogan.html | Chrystine W. Jones Married to Kempf Hogan | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/dublin-to-galway-biking-across-ireland.html | Dublin To Galway | True | By Arlene Kramer | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/yanks-beaten-in-12th-43-reds-win-87-from-mets-orioles-beat-yanks-in.html | Yanks Beaten in 12th, 4â€“3,â€Â 3; Reds Win, 8â€“ÂÂÂÂÂÂ7, From Mets | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/front-page-2-no-title.html | Front Page 2 â€Ââ€Ââ€Â No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/maternity-pay-limit-of-8-weeks-backed-by-albany-leaders-enactment.html | MATERNITY PAY LIMIT OF 8 WEEKS BACKED 2BY ALBANY LEADERS | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-new-kind-of-song-in-the-cabarets.html | A New Kind of Song in the Cabarets | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/soccer-standings.html | Soccer Standings | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/rylee-routh-bride-of-david-p-ruley.html | Rylee Routh Bride Of David P. Ruley | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/gallery-view-john-ruskins-innumerable-passions.html | GALLERY VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/wood-field-and-stream-striper-angling.html | Wood, Field and Stream: Striper Angling | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/meredith-roosa-becomes-bride.html | Meredith Roosa Becomes Bride | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/notes-rules-eased-on-overseas-luggage-notes-about-travel.html | Notes: Rules Eased On Overseas Luggage | True | By Stanley Carr | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/melanie-lee-miller-bride-of-john-carlin-saunders.html | Melanie Lee Miller Bride Of John Carlin Saunders. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-begin-factor-israels-vote-counts-heavily-in-all-the-mideast.html | The Begin Factor | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/sports-editors-mailbox-black-heroes.html | Sports Editor's Mailbox: Black Heroes | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/4-suspects-seized-in-bronx-chase.html | 4 Suspects Seized in Bronx Chase | True | By Rudy Johnson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-3-no-title.html | TONY AWARD NOMINATIONS! | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/fashion-suddenly-its-summer.html | Fashion | True | By Patricia Peterson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-24-no-title-literary-view.html | Literary View | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-11-no-title.html | Edward Hoagland is an essayist and novelist who was recently in the Sudan for The New Yorker. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-profs-to-share-profits-more-students-more-pay.html | Profs to Share Profits | True | By Royr. Silver | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/ussoviet-mood-becomes-mellow-in-geneva-talks.html | U.S.âÂ¨Â¨Soviet Mood Becomes Mellow In Geneva Talks | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-a-shrine-to-a-craftsman-a-craftsmans-dream-in.html | A Shrine to a Craftsman | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-those-old-oaken-barrels.html | Those Old Oaken Barrels | True | By Max Lowenthal | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-20-no-title.html | Article 20 âÂ¨Â¨âÂ¨Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/leah-simpson-bride-of-warren-ayres-jr.html | Leah Simpson Bride of Warren Ayres Jr. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-letter-from-washington-antirecession-bill-gets.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/homecountry-east-texas-east-texas.html | Homecountry, East Texas | True | By Reynolds Price | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/questionsanswers.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-call-brings-ride-for-greenwich-elderly.html | Call Brings Ride for | True | By Randall Swatek | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-flaw-in-the-energy-program.html | Flaw in the Energy Program? | True | By James W. Shue | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/lucinda-almy-is-married.html | Lucinda Almy Is Married | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/to-be-young-rich-and-a-spy-and-a-spy.html | To Be Young, Rich and a Spy | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/young-in-south-africa-asks-change-young-urges-change-in-south.html | Young, in South Africa, Asks Change | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/american-league.html | AMERICAN LEAGUE | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/seattle-slew-captures-102d-preakness-by-1Â¨Â¨Â© 102d-preakness-by-1-lengths-unbeaten-colt.html | Seattle Slew Captures 102d Preakness by 1Â¨Â¨Â© Lengths | True | By Steve Cady Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/spotlight-limited-books-limitless-authors.html | SPOTLIGHT | True | By William Dunn | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Doris Grumbach | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/manchester-united-beats-liverpool-in-final-2-to-1.html | Manchester United Beats Liverpool in Final, 2 to 1 | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-home-clinic-how-to-install-piping-outdoors.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/radio-station-copter-pilot-killed.html | Radio Station Copter Pilot Killed | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-about-new-jersey-what-does-that-little-chatterbox.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/nba-championship.html | N.B.A.Championship | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/john-grierson-author-and-aviation-pioneer.html | JOHN GRIERSON, AUTHOR AND AVIATION PIONEER | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/follow-up-on-the-news.html | Followâ€ŠÂUp on the News | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-automobile-insurance-the-fault-with-nofault.html | Automobile Insurance: The Fault With Noâ€ŠÂFault | True | By Robert A. Miller | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/world-news-briefs-zaire-troops-recapture-key-town-near-angola.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/camera-view-some-guidelines-that-promise-better-photographs.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/dr-robert-kritzler-and-lizbeth-binks-marry-in-stamford.html | Dr. Robert Kritzler And Lizbeth Binks Marry in Stamford | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/fridays-fights.html | Friday's Fights | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-americafrance-charles-a-lindbergh-golden-anniversary.html | The Americaâ€ŠÂFrance Charles A. Lindbergh Golden Anniversary Commemorative | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/ritual-music-on-record.html | Ritual Music on Record | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-nation-in-summary-mr-nixon-if-a-president-does-it-its-legal.html | The Nation | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/born-to-please-to-please.html | Born to Please | True | By Elaine Dundy | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hrabosky-is-suspended.html | Hrabosky Is Suspended | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-lewis-street-chowder-house.html | Lewis Street Chowder House | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/jane-edwards-married-to-gordon-walker-jr.html | Jane Edwards Married To Gordon Walker Jr. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-1-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/al-unser-uninjured-after-hitting-indy-wall.html | Al Unser Uninjured After Hitting Indy Wall | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/wanted-a-new-policy-for-the-arts-in-education-arts-in-education.html | Wanted: A New Policy for the Arts in Education | True | By David Rockefeller Jr. | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/margo-field-is-bride-of-scott-a-rogers-3d.html | Margo Field Is Bride Of Scott A. Rogers 3d | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/right-answer-again.html | Right An Again | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tuck-higgins-weds-elizabeth-s-gentile.html | Tuck Higgins Weds Elizabeth S. Gentile | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/realty-news-midtown-expansion.html | Realty News | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/around-the-garden-carrot-whiskers.html | AROUND The Garden | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-puzzling-the-state-across.html | PUZZLING THE STATE | True | Edited by Will Weng | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/cannes-still-a-film-magnet-screens-new-new-wave.html | Cannes, Still a Film Magnet, Screens New â€ŠÂNew Waveâ€ŠÂ | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-connecticutthisweek.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/lieut-patricia-anderson-wed-to-paul-nugent-jr.html | Lieut. Patricia Anderson Wed to Paul Nugent Jr. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/music-view-beethoven-ever-find-a-piano-that-made-him-happy.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/around-the-nation-300-million-couples-lack-birth-control-study-says.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/land-of-the-lobster.html | Land Of the Lobster | True | By Dan Carlinsky | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/estelle-scores-upset-of-siderowf-in-travis.html | Estelle Scores Upset Of Siderowf in Travis | True | By Deane McGowen Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/linda-ann-schwartzstein-is-engaged-to-lee-goodwin.html | Linda Ann Schwartzstein Is Engaged to Lee Goodwin | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-flying-scared-near-teterboro.html | Flying Scared Near Teterboro | True | By Martin Winkler | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/memorial-services.html | Aemorial Seroices | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/strike-shifts-its-impact-to-belmont.html | Strike Shifts Its Impact To Belmont | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/investing-when-the-commodity-pitchman-calls-hang-up.html | INVESTING | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/tito-at-talks-with-mondale-attacks-us-on-rights.html | Tito, at Talks With Mondale, Attacks U.S. on Rights | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/point-of-view-how-to-stimulate-soviet-trade.html | POINT OF VIEW | True | By Daniel Yergin | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/dividing-a-job-feast-among-unemploy ed.html | Dividing a Job Feast | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-york-prisons-curb-â€‹Â‌OPPOSITEâ€‹Â‌SEXâ€‹Â‌ GUARDS | NEW YORK PRISONS CURB â€‹Â‌OPPOSITEâ€‹Â‌SEXâ€‹Â‌ GUARDS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/legislative-hearings-planned-this-week.html | Legislative Hearings Planned This Week | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/monmouth.html | Monmouth | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/picture-credits.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-the-emergency-that-wasnt.html | The Emergency That Wasn't | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-4-no-title.html | â€‹Â‌MADNESS AND MEDICINEâ€‹Â‌,â€‹Â‌The moral and ethical aspects of three techniques currently used in the treatment of the mentally illâ€‹Â‌drugs, electric shock and psychosurgeryâ€‹Â‌will be examined in an hourâ€‹Â‌long ABC News Closeup, Thursday evening at 10 | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hershey-services-on-wednesday.html | Hershey Services on Wednesday | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/australia-after-us-talks-hopes-to-export-uranium.html | Australia, After U.S. Talks, Hopes to Export Uranium | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/metropolitan-briefs-drawing-due-tuesday-for-summer-park-jobs.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/numismatics-with-no-value-specified.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/spoleto-usa.html | SPOLETO U.S.A. | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/penn-crew-wins-burk-cup.html | Penn Crew Wins Burk Cup | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-the-bother-of-politicians-fights-on-interview.html | The â€‹Â‌Botherâ€‹Â‌ of Politicians Fights On | True | By James Feron | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-beating-student-boredom.html | Beating Student Boredom | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/front-page-1-no-title.html | The New York Times/Bou Glass | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/christine-haynes-wed-to-christopher-myers.html | Christine Haynes Wed To Christopher Myers | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/mara-kenney-married-to-william-b-petersen.html | Mara Kenney Married to William B. Petersen | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/harlem-center-aims-at-problems-of-parents-in-lowincome-areas.html | Harlem Center Aims at Problems Of Parents in Lowâ€‹Â‌Income Areas | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/how-the-species-get-that-way.html | How the Species Get That Way | True | By Stephen Jay Gould | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/pick-up-your-free-house-color-coordinator-today-at.html | Pick up your free House Color Coâ€‹Â‌ordinator today at: | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-aboard-the-old-westchester-speaking-personally.html | Aboard the Old â€‹Â‌Westchesterâ€‹Â‌ | True | By Charles Neeson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/but-the-collectivesecurity-principle-is-intact-cento-and-seato-some.html | But the Collectiveâ€‹Â‌Security Principle Is Intact | True | By Charles Mohr | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/chess-the-wrong-decision.html | CHESS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/markets-in-review-investors-still-fedwatching.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/connecticut-weekly-borderline-cases-dilemmas-along-the-border.html | Borderline Cases | True | By David F. White | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/bobby-wadkins-unknown-leads-golf.html | Bobby Wadkins, Unknown, Leads Golf | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-westchesterthisweek.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/nancy-rath-bride-of-robert-a-nigro-an-investment-aide.html | Nancy Rath Bride Of Robert A.Nigro, An Investment Aide | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/charles-obrien-banker-weds-melissa-a-moran.html | Charles O'Brien, Banker, Weds Melissa A. Moran | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/a-hiroshima-maiden-conquers-bitterness-a-hiroshima-maiden-overcomes.html | A â€‹Â‌Hiroshima Maidenâ€‹Â‌ Conquers Bitterness | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-lawyers-guaranteed-winners.html | THE LAWYERS: GUARANTEED WINNERS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/the-horse-next-door-they-like-horses-dont-they.html | The Horse Next Door | True | By Mike Jahn | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/long-island-weekly-dining-out-shining-simplicity-in-seafood.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/li-fishermen-attack-plan-on-pcb.html | L.I. Fishermen Attack Plan on PCB | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/doberman-proves-a-star-in-bermuda.html | Doberman Proves a Star in Bermuda | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-10-no-title.html | Article 10 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-2-no-title.html | Matinee Today at 3 P.M. | True | by Larry Gelbart | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/ra-montgomery-weds-miss-mackenzie.html | R. A. Montgomery Weds Miss MacKenzie | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-trenton-notebook.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/letters.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/westchester-weekly-unemployed-at-62-the-big-void.html | Unemployed at 62: The Big Void | True | By H. George Herzog | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/hanoi-publishes-nixon-73-letter-about-3-billion-in-postwar-aid.html | Hanoi Publishes Nixon â€šÃ„Ã²'73 Letter About $3 Billion in Postwar Aid | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/article-23-no-title.html | Georgass McHargue is currently at work on a novel set in Scotland. | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/as-the-overseer-of-new-york-citys-budget-it-was-probably-inevitable.html | As the Overseer of New York City's Budget, It Was Probably Inevitable | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/new-jersey-weekly-fishing-big-stripers-are-on-the-way.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-22 | 1977-05-22 | https://www.nytimes.com/1977/05/22/archives/rev-dexter-l-hanley-sj-authority-on-labor-law.html | REV. DEXTER L. HANLEY, S.J. ; AUTHORITY ON LABOR LAW | True | | 2005-12-29 0:00 | RE 925-834 | B 226-015 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/a-double-life-secretary-by-day-and-a-magazine-editor-by-moonlight.html | A Double Life: Secretary by Day and a Magazine Editor by Moonlight | True | By Virginia Lee Warren | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/a-manoir-is-a-thin-opera-but-entertaining.html | Manoirâ€šÃ„Â¨ Is a Thin â€šÃ„Ã²Operaâ€šÃ„Â¨ but Entertaining | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/nordiques-83-winners-lead-wha-finals-32.html | Nordiques 8â€šÃ„Â¨3 Winners, Lead W.H.A. Finals, 3â€šÃ„Â¨2 | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/dance-at-lincoln-center-the-accent-is-on-the-leningrad-school.html | Dance: At Lincoln Center the Accent Is, on the Leningrad School | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/smoking-of-marijuana-wins-wider-acceptance.html | Smoking of Marijuana Wins Wider Acceptance | True | By Robert Reinhold | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/nicklaus-leads-by-two-as-a-storm-halts-golf.html | Nicklaus Leads by Two As a Storm Halts Golf | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/federal-agency-expects-to-clear-sewage-funds-for-new-york-by-sept.html | Federal Agency Expects To Clear Sewage Funds For New York by Sept. 30 | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/begin-bars-a-return-to-67-borders.html | Begin Bars a Return to â€šÃ„Ã²67 Borders | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/european-steel-industry-battles-worst-crisis-in-memory-steel.html | European Steel Industry Battles Worst Crisis in emory | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/todd-wins-in-11th-of-second-game-43-mets-beat-reds-43-in-11th-after.html | Todd Wins in 11th of Second Game, 4â€šÃ„Â¨3 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/atlantic-city-casino-plans-lagging-only-one-may-be-ready-this-year.html | Atlantic City Casino Plans Lagging Only One May Be Ready This Year | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/saudi-prince-meets-callaghan.html | Saudi Prince Meets Callaghan | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/us-to-give-more.html | U.S. to Give More | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/albany-considers-laws-on-juveniles-both-houses-appear-to-favor-four.html | ALBANY CONSIDERS LAWS ON JUVENILES | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/bill-bradley-gives-talk-about-talking.html | Bill Bradley Gives Talk About Talking | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/steven-richard-resnick-marries-martha-a-revit.html | Steven Richard Resnick Marries Martha A. Revit | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/advertising-much-ado-over-less-tv-violence.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/rifle-group-ousts-most-leaders-in-move-to-bolster-stand-on-guns.html | Rifle Group Ousts Most Leaders In Move to Bolster Stand on Guns | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/19-homers-in-pittsburgh-boston.html | 19 Homers in Pittsburgh, Boston | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/metropolitan-briefs-6-firemen-officer-hurt-jewish-center-dedicated.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/fire-chief-gets-wish-for-a-stylish-funeral.html | Fire â€šÃ„Ã'Chiefâ€šÃ„Ã' Gets Wish For a Stylish Funeral | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/court-to-offer-jetsmets-plan.html | Court to Offer Jetsâ€šÃ„Ã'Mets Plan | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/orient-express-rolls-in-at-end-of-94year-run.html | Orient Express Rolls In At End of 94â€šÃ„Ã'Year Run | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/gaters-top-apples-2920.html | Giters Tow Annie& 29â€šÃ„Ã'20 | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/elliot-bernstein-writer-for-tv-magazines-was-41-years-old.html | Elliot Bernstein, Writer for TV, Magazines, Was 41 Years Old | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/harvard-sinks-yale-again.html | Harvard Sinks Yale Again | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/obituary-3-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/jane-samuels-bride-of-karl-peter-herbst.html | Jane Samuels Bride Of Karl Peter Herbst | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/qualifiers-for-indianapolis-500-race.html | Qualifiers for Indianapolis 500 Race | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/music-variety-comissiona-guest-conductor-of-american-symphony.html | Music: Variety | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/music-songs-judith-raskin-a-soprano-is-convincing-in-recital.html | Music: Songs | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/bridge-defending-champions-upset-in-reisinger-knockout-event.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/7-catholic-bishops-say-san-salvador-persecutes-church.html | 7 Catholic Bishops Say San Salvador Persecutes Church | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/shih-tsu-judged-best-at-li-show.html | Shih Tsu judged Best at L.I.Sho. | True | By Pat Gleeson Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/guidry-is-82-victor-after-hunter-bows-guidrys-82-victory-gives.html | Guidry Is 8â€šÃ„Ã'2 Victor After Hunter Bows | True | By Paul L Montgomery | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/juliann-cucolo-wed-to-peter-g-beeson.html | Juliann Cucolo Wed To Peter G. Beeson | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/delay-urged-in-albany-action-on-sunset-law-plan.html | Delay Urged in Albany Action on Sunset Law Plan | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/1600-students-receive-diplomas-at-fairleigh-dickinson-in-teaneck.html | 1,600 Students Receive Diplomas At Fairleigh Dickinson in Teaneck | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/6-advising-mutual-fund-earn-300000-each-six-advisers-to-funds-each.html | 6 Advising Mutual Fund Earn $300,000 Each | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/this-horse-doesnt-stop.html | â€šÃ„Ã'This Horse Doesn't Stopâ€šÃ„Ã' | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/key-un-resolutions-on-peace-in-mideast.html | Key U.N. Resolutions On Peace in Mideast | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/alice-holcomb.html | ALICE HOLCOMB | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/article-3-no-title.html | The New York Times/Frank C. Dougherty | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/yonkers-entries.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/harlem-river-oil-spill-traced-to-a-basement.html | Harlem River Oil Spill Traced to a Basement | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/town-in-the-philippines-inspires-unicef-delegates.html | Town in the Philippines Inspires UNICEF Delegates | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/our-bach-ensemble-performs-four-works.html | â€šÃ„Ã'Our Bachâ€šÃ„Ã' Ensemble Performs Four Works | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/nixon-said-to-affirm-he-weighed-watergate-pardons.html | Nixon Said to Affirm He Weighed Watergate Pardons | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/rural-banks-expand-grain-trade-lending-kansas-city-fed-also-sheds.html | RURAL BANKS EXPAND GRAIN TRADE LENDING | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/scheckter-victor-at-monaco.html | Scheckter Victor at Monaco | True | By Bernard Kirsch Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/young-in-johannesburg-urges-boycott-by-blacks-economic-boycott.html | Young, in Johannesburg, Urges Boycott by Blacks | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/obituary-5-no-title.html | Bratlin | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/76ers-surprise-tactic-brings-107101-victory-76ers-surprise-brings-a.html | 76ersâ€šÃ„Ã' Surprise Tactic Brings 107â€šÃ„Ã'101 Victory | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/thousands-honor-martin-luther-kingjr-in-fifth-avenue-parade.html | Thousands Honor Martin Luther King jr. in Fifth Avenue Parade | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/world-news-briefs-task-of-moroccan-troops-in-zaire-said-to-be-over.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/measles-trend-seen-in-metropolitan-area.html | Measles Trend Seen In Metropolitan Area | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/market-place-mining-secondary-issues-for-bonanzas.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/graham-revision-of-plain-of-prayer-places-questing-hero-at-center.html | Graham Revision of â€šÃ„Ã´Plain of Prayerâ€šÃ„Ã´ Places Questing Hero at Center Stage | True | BY Anna Kisselgoff | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/in-wisconsin-easing-of-laws-leads-to-open-use.html | In Wisconsin, Easing of Laws Leads to Open Use | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/return-to-forever-is-pulling-its-fans-to-verities-of-jazz.html | Return to Forever Is Pulling Its Fans to Verities of Jazz | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/around-the-nation-florida-concern-is-worst-in-major-power-failures.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/top-candidates-run-heated-race-in-campaign-for-pba-presidency.html | Top Candidates Run Heated Race In Campaign for P.B.A.Presidency | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/patio-is-staged-at-cherry-lane-one-must-suspend-all-disbelief.html | â€šÃ„Ã´Patioâ€šÃ„Ã´ Is Staged at Cherry Lane; One Must Suspend All Disbelief | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/8-escapees-from-mattawan-still-at-large-hunt-extended.html | 8 Escapees From Mattawan Still at Large | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/income-tax-issue-haunts-byrne-in-battle-for-party-nomination.html | Income Tax Issue Haunts Byrne In Battle for Party Nomination | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/young-in-johannesburg-urges-boycott-by-blacks.html | Young, in Johannesburg, Urges Boycott by Blacks | True | By John F. Burns Special to The New York TImek | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/give-henry-the-chair.html | Give Henry the Chair | True | By William Safire | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/boy-killed-as-plane-hits-queens-house.html | Boy Killed as Plane Hits Queens House | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/andrea-leslie-port-wed-to-robert-kahn-lawyer.html | Andrea Leslie Port Wed To Robert Kahn, Lawyer | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/clausen-in-tokyo-backs-economic-system.html | Clausen, in Tokyo, Backs Economic System | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/remember-the-future.html | Remember The Future | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/resolving-the-doctors-dilemma.html | Resolving the Doctor's Dilemma | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/brzezinski-helping-carter-change-the-way-foreign-policy-is-made.html | Brzezinski Helping Carter Change the Way Foreign Policy Is Made | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/airliner-returns-to-kennedy-with-159-following-bomb-threat.html | Airliner Returns to Kennedy With 159 Following Bomb Threat | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/st-johns-nine-bows-in-final-to-catholic-u.html | St. John's Nine Bows In Final to Catholic U. | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/moral-stain-erased-by-us-mondale-says-he-says-new-stand-on-south.html | MORAL STAIN ERASED BY U.S., MONDALE SAYS | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/school-board-and-aged-battle-for-site-in-corona.html | School Board and Aged Battle for Site in Corona | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/letters-the-port-authoritys-failure.html | Letters | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/nigrone-indictment-killed-by-justice-after-tapes-are-ruled.html | Nigrone Indictment Killed By Justice After Tapes Are Ruled Inadmissable | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/la-pasionaria-stirs-basque-crowd-with-a-homecoming-speech.html | With a Homecoming Speech. !Ã¨Ã±: | True | By James M. Markham spetie to The New York Timer | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/warrene-cox-expert-on-antique-porcelain-dealer-81-was-author-of-2.html | WARRENE COX,EXPERT ONANTIQUEPORCELAIN | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/fortune-to-publish-every-other-week.html | Fortune to Publish Every Other Week | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/casino-developers-proceeding-slowly-only-one-seen-likely-to-open-in.html | CASINO DEVELOPERS PROCEEDING SLOWLY | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã´Counter Listings | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/price-rise-in-steel-under-study-in-us-on-antitrust-basis-industry.html | PRICE RISE IN STEEL UNDER STUDY IN U.S. ON ANTITRUST BASIS | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/modernization-leaves-turkeys-culture-in-disorder-and-its-people.html | Modernization Leaves Turkes Culture in Disorder and Its People Seeking an Identity | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/carter-says-failure-on-the-mideast-now-could-be-disastrous-calls.html | CARTER SAYS FAILURE ON THE MIDEAST NOW COULD BE DISASTROUS | | By James T. Wooten Special to The New Tam Ttmea | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/critic-says-pentagon-lost-track-of-20-billion-in-defense-work.html | Critic Says Pentagon Lost Track Of $20 Billion in Defense Work | | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/squires-first-from-yonkers-to-win-its-race.html | Squires First From Yonkers To Win Its Race | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/mark-wessel-crouse-weds-ann-schechter-on-long-island.html | Mark Wessel Crouse Weds Ann Schechter on Long Island | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/moral-stain-erased-by-us-mondale-says.html | MORAL STAIN ERASED BY U.S., MONDALE SAYS | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/marine-scientists-say-coastal-waters-are-healthy.html | Marine Scientists Say Coastal Waters Are Healthy | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/haines-defeats-courville-2-and-1-in-final-of-travis-memorial-golf.html | Haines Defeats Courville, 2 and 1, In Final of Travis Memorial Golf | | By Deane McGowen Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/rabbi-harold-h-gordon-at-69-board-of-rabbis-officer-30-years.html | Rabbi Harold H. Gordon, at 69, Board of Rabbis Officer 30 Years, | | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/tons-of-bad-shrimp-treated-in-mexico-and-shipped-to-u-s.html | Tons of Bad Shrimp Treated in Mexico And Shipped to U. S. | | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/saburo-eda-at-69-japanese-socialist-had-set-campaign.html | Saburo Eda, at 69, Japanese Socialist Had Set Campaign | | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/legacy-is-lost-in-house-deal-life-on-stray-shot.html | Legacy Is Lost in House Deal, Life on Stray Shot | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/mr-vorster-and-mrs-mandela.html | Mr. Vorster and Mrs. Mandela | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/business-leaders-skeptical-of-carters-realizing-aims-economic-scene.html | Business Leaders Skeptical Of Carter's Realizing Aims | | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/de-gustibus-when-in-doubt-why-not-tuna-souffle.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/coptic-egyptians-struggle-to-retain-culture-in-us.html | Coptic Egyptians Struggle To Retain Culture in U.S. | | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/cockrell-drops-move-to-control-fox-film.html | Cockrell Drops Move To Control Fox Firm | | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/children-find-a-ballet-an-easy-nut-to-crack.html | Children Find a Ballet an Easy Nut to Crack | | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/books-of-the-times-three-new-faces-of-eve.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/carter-says-failure-on-the-mideast-now-could-be-disastrous.html | CARTER SAYS FAILURE ON THE MIDEAST NOW COULD BE DISASTROUS | | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/hesburgh-has-transformed-notre-dame-in-his-25-years.html | Heablirgk Has Transformed Notre Dame in His 25 Years | | By Gene I. Maeroff Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/chile-still-violating-rights-oas-group-charges.html | Chile Still Violating Rights, O.A.S. Group Charges! | | By Graham Hovey Special to The New YoTk *nmes | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/turnout-increases-in-car-protest-against-concorde.html | Turnout Increases in Car Protest Against Concorde | | By Peter Kihss | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/inflation-is-sapping-some-retail-profits-major-chains-differ.html | INFLATION IS SAPPING SOME RETAIL PROFITS | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/un-conference-will-attempt-to-break-deadlock-on-seabed-mining.html | U.N. Conference Will Attempt to Break Deadlock on Seabed Mining | | BY Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/teresa-cotterall-is-married-to-vincent-lagana-in-ry-e.html | Teresa Cotterall Is Married to Vincent Lagana in Rye | | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/the-rigayalta-knot.html | The â€šÃ„Â¨Riga'Yalta'â€šÃ„Â¨ Knot | True | By Daniel Yergin | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/goldin-says-students-at-hostos-misused-financial-aid-program.html | Goldin Says Students at Hostos Misused Financial Aid Program | | By Edward Ranzal | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/chess-at-the-top-of-the-top-views-of-weakness-can-be-dizzying.html | Chess: | | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/president-to-vow-strong-support-to-protect-nations-environment.html | President to Vow Strong Support To Protect Nation's Environment | | By Philip Shabecoff Special to The New York Tithes | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/defense-chief-backs-korea-plan-says-the-military-must-support-it.html | Defense Chief Backs Korea Plan, Says the Military Must Support It | | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/a-no-to-kissinger-at-columbia.html | A â€˜Noâ€™ to Kissinger at Columbia | True | By Mark Kesselman | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/belmont-racing-entries.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/article-1-no-title.html | Kent State Students Camp at Site To Bar Construction Where 4 Died | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/trenton-ready-to-debate-bill-about-casinos.html | Trenton Ready To Debate Bill About Casinos | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/sting-wins-cosmos-irate-at-referee.html | Sting Wins; Cosmos Irate At Referee | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/foes-of-channel-plan-in-tennessee-contend-a-catfish-is-imperiled.html | Foes of Channel Plan In Tennessee Contend A Catfish Is Imperiled | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/frank-c-osmers-is-dead-at-69-a-bergen-congressman-17-years.html | Frank C. Osmers Is Dead at 69, A Bergen Congressman 17 Years | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/weak-car-fume-bill-held-health-threat-analysis-for-us-agencies.html | WEAK CAR FUME BILL HELD HEALTH THREAT | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/rollicking-music-adds-nostalgia-to-rally-to-protect-whale-lives.html | Rollicking Music Adds Nostalgia To Rally to Protect Whale Lives | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/chicago-jury-to-probe-pornography-and-prostitution-involving-boys.html | Chicago Jury to Probe Pornography and Prostitution Involving Boys | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/john-grierson-author-and-aviation-pioneer.html | JOHN GRIERSON, AUTHOR AND AVIATION PIONEER | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/us-reported-lax-on-un-sanctions-us-laxity-reported-on-sanctions-by.html | U.S. Reported Lax On U.N. Sanctions | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/belmont-opens-free-today-with-no-bets.html | Belmont Opens Free Today With No Bets | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/obituary-4-no-title.html | Obituary 4 â€” â€” No Title | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/willoughby-breaks-ankle.html | Willoughby by Breaks Ankle | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/seattle-slew-discourages-rivals-for-belmont-stakes-seattle-slew.html | Seattle Slew Discourages Rivals for Belmont Stakes | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/dr-dm-libby-weds-dr-nancy-kemeny.html | Dr. D. M. Libby Weds Dr. Nancy Kemeny | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/continental-soldiers-sky-diving-dancers-enliven-oaklands-75th.html | Continental Soldiers, Sky Diving, Dancers Enliven Oakland's 75th | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/the-quantity-and-quality-of-justice.html | The Quantity and Quality of Justice | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/the-authority-of-the-port-authority.html | The Authority of the Port Authority | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/fromm-takes-final.html | Fromm Takes Final | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/smoking-of-marijuana-wins-wider-acceptance-marijuana-smoking-gains.html | Smoking of Marijuana Wins Wider Acceptance | True | By Robert Reinhold | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/mrs-louis-m-hacker.html | MRS. LOWS M. HACKER | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/questions-and-answers-about-the-need-for-immunization.html | Questions and Answers About the Need for Immunization | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/tons-of-bad-shrimp-treated-in-mexico-and-shipped-to-us-tainted.html | Tons of Bad Shrimp Treated in Mexico And Shipped to U. S. | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/party-founder-planned-to-run.html | Party Founder Planned to Run | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/text-of-presidents-commencement-address-at-notre-dame-on-foreign.html | Text of President's Commencement Address at Notre Dame on Foreign Policy | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/music-stories-azuavours-voice-radiates-spellbinding-charm.html | Music Stories | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/olympic-buildings-and-hopes-rising-in-lake-placid.html | Olympic Buildings and Hopes Rising in Lake Placid | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/interest-rates-expected-to-go-up-even-more-as-result-of-fed-action.html | Interest Rates Expected to Go Up Even More as Result of Fed Action | True | By John H. Allan | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/boy-killed-as-plane-hits-queens-house-boy-killed-and-3-other.html | Boy Killed as Plane Hits Queens House | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/geridaitis-and-janet-newberry-take-italian-open-titles.html | Geridaitis and Janet Newberry Take Italian Open Titles | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/arson-for-profit-reported-on-rise-with-cost-of-2-billion-last-year.html | Arson for Profit Reported on Rise, With Cost of $2 Billion Last Year | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/obituary-6-no-title.html | Obituary 6 â€” â€” No Title | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/miss-whitworth-is-threestroke-victor-at-forsgate.html | Whitworth Is Threeâ€" Stroke Victor at Forsgate | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/obituary-2-no-title.html | Obituary 2 âŁâ¦â¦â¦â No Title | True | | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-23 | 1977-05-23 | https://www.nytimes.com/1977/05/23/archives/history-of-american-film-a-play-is-glorious-montage-of-us-myth.html | âŁâ¦History of American FilmâŁâ¦â¦ a Play, Is Glorious Montage of us Myth | True | By Mel Gussow Special to The New York Times | 2005-12-29 0:00 | RE 925-831 | B 226-012 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/bonn-denies-it-was-connected-with-disappearance-of-uranium.html | Bonn Denies It Was Connected With Disappearance of Uranium | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/looks-like-the-masondon-line-was-erased.html | Looks Like the MasonâŁâ¦âDixon Line Was Erased | True | By John Egerton | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/asian-extremists-seize-161-hostages-in-the-netherlands.html | ASIAN EXTREMISTS SEIZE 161 HOSTAGES IN THE NETHERLANDS | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/should-homosexuals-be-teachers.html | Should Homosexuals Be Teachers? | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/3train-crash-in-south-africa.html | 3.Train Crash in South Africa | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/moluccans-long-under-alien-rule.html | Moluccans Long Under Alien Rule | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/angola-said-to-oust-2-high-aides-for-criticism-of-president-neto.html | Angola Said to Oust 2 High Aides For Criticism of President Neto | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/epa-starts-an-inquiry-into-a-farm-insecticide.html | E.P.A. STARTS AN INQUIRY INTO A FARM INSECTICIDE | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/nicklaus-stays-in-front-wraps-up-golf-victory-nicklaus-gets-his.html | Nicklaus Stays in Front, Wraps Up Golf Victory | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/extension-is-sought-for-the-exchange-of-chevrolet-engine.html | Extension Is Sought For the Exchange Of Chevrolet Engine | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/wood-field-and-stream-anglers-are-surveyed-on-needs.html | Wood, Field and Stream: Anglers Are Surveyed on Needs | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/stubble-field-has-ace-tops-open-qualifiers.html | Stubblefield Has Ace, Tops Open Qualifiers | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/national-cancer-institute-weighs-the-first-human-tests-of-laetrile.html | National Cancer Institute Weighs The First Human Tests of Laetrile | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/14-white-house-fellows-announced-by-president-1334-had-sought-the.html | 14 White House Fellows Announced by President; 1,334 Had Sought the Posts | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/sperry-plans-to-buy-varian-data-machines.html | Sperry Plans to Buy Varian Data Machines | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/sharif-khan-triumphs-in-racquets-tourney.html | Sharif Khan Triumphs In Racquets Tourney | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/article-5-no-title.html | Article 5 âŁâ¦â¦â¦â No Title | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/begin-winner-of-israeli-election-is-hospitalized-with-chest-pains.html | Begin, Winner of Israeli Election, Is Hospitalized With Chest Pains | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/supreme-court-bars-plea-by-ehrlichman-haldeman-mitchell-justices.html | SUPREME COURT BARS PLEA BY EHRLICHMAN, HALDEMAN, MITCHELL | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/alice-holcomb.html | ALICE HOLCOMB | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/high-court-rules-states-can-enter-into-agency-shop-labor-contracts.html | High Court Rules States Can Enter Into âŁâ¦â¦Agency ShopâŁâ¦â¦ Labor Contracts | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/new-jersey-briefs-newark-cabbies-end-work-stoppage-feldman-rated.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/united-brands-to-move-its-offices-to-new-york-within-18-months.html | United Brands to Move Its Offices To New York Within 18 Months | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/alvin-r-guyler.html | ALVIN R. GUYLER | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/beame-and-carey-advisers-find-welfare-reform-less-attractive-than.html | Beame and Carey Advisers Find Welfare âŁâ¦âReform Less Attractive Than U.S. Takeover | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/carter-news-parley-slated-for-thursday.html | Carter News Parley Slated for Thursday | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/asian-extremists-seize-161-hostages-in-the-netherlands-school-and.html | ASIAN EXTREMISTS SEIZE 161 HOSTAGES IN THE NETHERLANDS | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/13-missing-in-iranian-floods.html | 13 Missing in Iranian Floods | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/saudi-crown-prince-in-washington-for-talks-with-carter-on-mideast.html | Saudi Crown Prince in Washington For Talks With Carter on Mideast | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/nassau-ordered-by-court-to-complete-assessment-at-full-values-by.html | Nassau Ordered by Court To Complete Assessment At Full Values by 1980 | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/profits-off-sharply-for-member-firms.html | Profits Off Sharply For Member Firms | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/bridge-some-top-reisinger-groups-fighting-to-stay-in-contest.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/connecticut-senate-votes-consolidation-of-200-state-units.html | Connecticut Senate Votes Consolidation Of 200 State Units | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/rifle-groups-new-leader-harlon-bronson-carter.html | Rifle Group's New Leader | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/taxes-accounting-an-upstaged-witness-at-metcalf-inquiry.html | Taxes & Accounting | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/squad-cars-turn-into-classrooms-as-professors-study-life-in-bronx.html | Squad Cars Turn Into Classrooms As Professors Study Life in Bronx | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/enkansas-player-critical.html | Exâ€šÃ¸Ã¡'Kansas Player Critical | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/new-books.html | New Books | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/about-new-york-fringetrimmed-hats-in-the-mayoral-ring.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/carter-must-decide-soon-on-rumanias-trade-status.html | Carter Must Decide Soon on Rumania's Trade Status | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/former-prosecutor-convicted-in-bribery.html | FORMER PROSECUTOR CONVICTED IN BRIBERY | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/7-rape-victims-identify-youth-they-all-feared-to-see-again.html | 7 Rape Victims Identify Youth They All Feared to See Again | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/coalition-set-up-for-boycott-of-south-africa-coalition-set-for.html | Coalition Set Up For Boycott of South Africa | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/34-billion-tax-cut-signed-by-president-returns-simplified-bill-also.html | $34 BILLION TAX CUT SIGNED BY PRESIDENT; RETURNS SIMPLIFIED | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/red-sox-top-yankees-43-game-quiet-red-sox-top-yanks-43-lee-victor.html | Red Sox Top Yankees, 4â€šÃ„Â³; Game Quiet | True | By Murray Chass | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/sanjay-gandhistill-a-major-topic-in-india-but-now-the-talk-is-of.html | Sanjay Gandhi Still a Major Topic in India, but Now the Talk Is-of Jail | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/levitt-opposes-aid-by-state-to-block-corporate-exodus-comptroller.html | LEVITT OPPOSES AID BY STATE TO BLOCK CORPORATE EXODUS | True | By John H. Allan Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/ford-introduces-fiesta-42mileagallon-minicar.html | Ford Introduces Fiesta, 42â€šÃ„Â²Mileâ€šÃ„Â¢aâ€šÃ„Â¢Gallon Minicar | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/yerevan-rock-audiences-find-nitty-gritty-dirt-band-far-out.html | Yerevan Rock Audiences Find Nitty Gritty Dirt Band Far Out | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/atom-plants-produce-much-less-than-projected-researchers-say.html | Atom Plants Produce Much Less Than Projected, Researchers Say | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/big-ben-grinds-to-temporary-halt.html | Big Ben Grinds to Temporary Halt | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/a-retired-vice-admiral-heads-rifle-association.html | A RETIRED VICE ADMIRAL HEADS RIFLE ASSOCIATION | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/20-desalination-plants-to-cost-saudis-15-billion-saudis-plan-to.html | Magnum/Marc Riboud A desalination plant in Saudi Arabia. Many Middle Eastern countries are spending lavishly for plants to make fresh water. 20 Desalination Plants To Cost Saudis 15 Billion | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/issue-and-debate-is-the-involvement-of-tv-networks-helpful-or.html | Issue and Debate | True | By Michael Katz | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/people-and-business-biglow-expects-prime-rate-rise-to-6-from-6.html | People and Business | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/ethel-barrymore-colt-65-dead-of-stage-familys-9th-generation.html | Ethel Barrymore Colt, 65, Dead; Of Stage Family's 9th Generation | True | By Louis Calta | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/us-rock-group-ends-first-tour-of-soviet.html | U.S. Rock Group Ends First Tour of Soviet | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/former-prosecutor-convicted-in-bribery-agreed-to-fix-case-while.html | FORMER PROSECUTOR CONVICTED IN BRIBERY | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/president-selects-oceanographer-as-head-of-nasa.html | President Selects Oceanographer as Head of NASA | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/chester-j-deutsch-52-an-officer-of-connecticut-baking-company.html | Chester J. Deutsch, 52, an Officer Of Connecticut Baking Company | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/burlington-plans-rise-in-its-capital-outlays.html | Burlington Plans Rise In Its Capital Outlays | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/beame-budgets-fate-besting-with-banks-sadowsky-sees-approval-inhand.html | BEE BUDGETS FATE RESTING WITH BANKS | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/2-specialist-firms-on-big-board-lose-registrations.html | 2 Specialist Firms on Big Board Lose Registrations | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/australian-cowboys-ride-planes-but-quality-of-life-is-still-pioneer.html | Australian â€šÃ„Â¢Cowboysâ€šÃ„Â¯ Ride Planes, But Quality of Life Is Still Pioneer | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/south-africa-attacks-young.html | South Africa Attacks Young | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/robert-preston-in-scotts-role-proves-sly-fox-of-another-hue.html | Robert Preston, in Scott's Role, Proves Sly Fox of Another Hue | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/protecting-trade-against-protectionism.html | Protecting Trade Against Protectionism | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/life-of-privacy-panel-extended.html | Life of Privacy Panel Extended | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/carters-opposition-to-tennessee-breeder-reactor-is-reasserted.html | Carter's Opposition to Tennessee Breeder Reactor Is Reasserted Before House Panel Vote | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/nancy-festival-at-15-shows-chaos-bright-spots-and-age.html | Nancy Festival, at 15, Shows Chaos, Bright Spots and Age | True | By Richard Eder Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/coop-city-gas-and-electric-lines-endangered-by-shifts-in-landfill.html | Coâ€šÃ„Ã´op City Gas and Electric Lines Endangered by Shifts in Landfill | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/new-york-city-to-pay-675000-to-mother-who-lost-both-legs.html | New York City to Pay $675,000 To Mother Who Lost Both Legs | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/tinker-people.html | Tinker People | True | By Russell Baker | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/justices-reject-balkanization-of-fishing-upholding-federal-laws.html | Justices Reject â€šÃ„Ã´Balkanizationâ€šÃ„Ã´ of Fishing, Upholding Federal Laws Over a Virginia Curb | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/recital-habermann-plays-sorabji-piano-works.html | Recital: Habermann Plays Sorabji Piano Works | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/usgat-andrews-golf-rule-book-a-bargain-for-hackers-at-50-cents.html | U. S.G.A.â€šÃ„Ã´S. Andrews Golf Rule Book a Bargain for Hackers at 50 Cents | True | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/rain-gives-mets-a-day-off-but-the-critics-are-active.html | Rain Gives Mets a Day Off But the Critics Are Active | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/dr-john-w-matthews.html | DR. JOHN W. MATTHEWS | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/carey-suggests-providing-elderly-with-cbs-for-their-protection.html | Carey Suggests Providing Elderly With CB's for Their Protection | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/hew-to-eliminate-federal-form-for-college-students-seeking-aid.html | H.E.W. to Eliminate Federal Form For College Students Seeking Aid | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/faa-survey-hints-a-gain-in-approval-for-concorde.html | F.A.A. Survey Hints a Gain in Approval for Concorde | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/high-court-upholds-obscenity-conviction-5to4-decision-says-federal.html | HIGH COURT UPHOLDS OBSCENITY CONVICTION | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/meadowlands-meadowlands-results.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/sec-says-typesetter-improperly-used-data.html | S.E.C. SAYS TYPESETTER IMPROPERLY USED DATA | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/100000-jobs-may-go-to-welfare-mothers.html | 100,000 Jobs May Go To Welfare Mothers | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/bill-approved-in-trenton.html | Bill Approved in Trenton | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/city-orders-flushing-airport-safety-study.html | City Orders Flushing Airport Safety Study | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/economists-divided-on-new-tax-credit-for-creating-jobs-provision-to.html | ECONOMISTS DIVIDED ON NEW TAX CREDIT FOR CREATING JOBS | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/supreme-court-bars-plea-by-ehrlichman-haldemanmitchell-justices.html | SUPREME COURT BARS PLEA BY EHRLICHMAN, HALDEMAN, MITCHELL | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/basque-guerrillas-say-they-hold-kidnapped-spanish-industrialist.html | Basque Guerrillas Say They Hold Kidnapped Spanish Industrialist | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/metropolitan-briefs-lawyer-indicted-again-lirr-changes-runs-states.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/appeal-reinstates-murder-conviction-invalidated-in-1975.html | Appeal. Reinstates Murder Conviction Invalidated in 1975 | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/airport-worker-says-protest-led-to-ouster.html | Airport Worker Says Protest Led to Ouster | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/safety-inspections-held-constitutional-affront.html | SAFETY INSPECTIONS HELD CONSTITUTIONAL â€šÃ„Ã²AFFRONTâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/beauty-fading-on-merritt-parkway.html | Beauty Fading on Merritt Parkway | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/after-twoyear-stalemate-us-and-soviet-now-have-agreed-on-new.html | After Twoâ€šÃ„Ã´Year Stalemate, U.S. and Soviet Now Have Agreed on New Blueprint for Arms Negotiations | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/world-news-briefs-soviet-draft-constitution-ready-for-publication.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/a-federal-judge-upholds-menonly-status-of-club-in-a-lawsuit-in.html | A Federal Judge Upholds Menâ€šÃ„Ã´Only Status of Club In a Lawsuit in Scarsdale | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/president-warned-by-house-democrats-against-a-water-projects-veto.html | President Warned by House Democrats Against a Water Projects Veto | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/peugotcitroen.html | Peugeot‎Ã‚Â‎Ã‚Â‎Citroen | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/jersey-senate-passes-casino-bill-assembly-action-slated-thursday.html | Jersey Senate Passes Casino Bill; Assembly Action Slated Thursday | True | By Walter R. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/dow-drops-1340-to-91706-loss-is-2485-for-3-days-inflation-interest.html | Dow Drops 13.40 to 917.06; Loss Is 24.85 for 3 Days | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/dollar-is-mixed-as-pound-slips.html | Dollar Is Mixed As Pound Slips | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/corporation-affairs-att-indicates-plan-to-order-320-million-of-ibm.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/mondale-home-tells-of-accord-on-africa.html | Mondale, Home, T ells Of Accord on Africa | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/brooklyn-gang-held-as-kidnappers-of-2-five-accused-of-using-girls.html | BROOKLYN GANG HELD AS KIDNAPPERS OF 2 | True | By Eric Pace | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/maria-leach-dies-at-85-editor-of-major-works-covering-folklore.html | Maria Leach Dies at 85, Editor Of Major Works, Covering Folklore | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/homer-s-brown.html | HOMER S. BROWN | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/blue-shield-curb-to-be-pressed.html | Blue Shield Curb to Be Pressed | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/111-profits-rise-posted-by-associated-dry-goods-in-its-fiscal-first.html | 11.1% Profits Rise Posted By Associated Dry Goods In Its Fiscal First Quarter | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/washington-state-winner-sworn.html | Washington State Winner Sworn | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/books-of-the-times-bridging-the-divide.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/34-billion-tax-cut-signed-by-president-returns-simplified.html | $34 BILLION TAX CUT SIGNED BY PRESIDENT; RETURNS SIMPLIFIED | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/dibbs-triumphs-easily-at-start-of-french-open.html | Dibbs Triumphs Easily At Start of French Open | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/soviet-military-aide-in-india.html | Soviet Military Aide in India | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/people-in-sports-cards-brabosky-reinstated-after-meeting-management.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/front-page-1-no-title.html | Front Page 1 ‎Ã‚Â‎Ã‚Â‎ No Title | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/edison-high-triumphs-in-queens-track-meet.html | Edison High Triumphs In Queens Track Meet | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/kuwaits-oil-output-up-in-april.html | Kuwait's Oil Output Up in April | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/taxes-accounting.html | Taxes & Accounting | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/albany-nears-delay-of-environment-act-assembly-votes-postponement.html | ALBANY NEARS DELAY OF ENVIRONMENT ACT | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/tass-commentator-echoing-gromyko-blames-us-on-arms.html | Tass Commentator, Echoing Gromyko, Blames U.S. on Arms | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/the-new-york-times-catering-to-the-cowboy-in-us-all.html | Catering to the Cowboy in Us All | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/environmental-message-seen-as-an-indication-of-carters-commitment-a.html | Environmental Message Seen as an Indication of Carter's Commitment and a Push for Advisory Panel | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/officers-at-attica-threaten-to-strike-guards-respond-to-a-plan-by.html | OFFICERS AT ATTICA THREATEN TO STRIKE | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/around-the-nation-filipino-nurses-attorneys-to-question.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/breeden-stars-in-japan.html | Breeden Stars in Japan | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/fall-lines-full-of-the-bloused-look.html | Fall Lines Full of the Bloused Look | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/article-3-no-title.html | The New York Times | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/effect-of-casinos-on-housing-is-scored-study-says-atlantic-city.html | EFFECT OF CASINOS ON HOUSING IS SCORED | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/albany-bars-a-halt-in-abortions-study-but-dr-whalen-tells.html | ALBANY BARS A HALT IN ABORTIONS STUDY | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/steel-output-up-in-week-to-highest-level-of-year.html | STEEL OUTPUT UP IN WEEK TO HIGHEST LEVEL OF YEAR | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/bankrupt-georgia-bank-is-reopened-for-business.html | BANKRUPT GEORGIA BANK IS REOPENED FOR BUSINESS | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/judge-may-bar-consumer-unit-on-ban-of-tris-us-judge-may-enjoin-ban.html | Judge May Bar Consumer Unit On Ban of Tris | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/fluor-unit-awarded-contract.html | Floor Unit Awarded Contract | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/doughnutshaped-tank-to-aid-in-study-of-ocean-fish.html | Doughnutâ€šÃ„Ã´Shaped Tank to Aid in Study of Ocean Fish | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/carey-given-delay-on-bridge-tolls.html | Carey Given Delay on Bridge Tolls | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/satellite-warning-system-launched.html | Satellite Warning System Launched | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/busing-foes-protest-in-boston.html | Busing Foes Protest in Boston | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/roots-grew-out-of-his-african-courlander-charges-in-haley-suit.html | â€šÃ„Â´Rootsâ€šÃ„Â´ Grew Out of His â€šÃ„Â´Africanâ€šÃ„Â´ Courlander Charges in Haley Suit | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/musicny-guards-rarities-rouse-leads-westchester-chamber-orchestra-in.html | Music Nygard's Rarities Rouse | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/market-place-the-growing-medicaldevice-field.html | Market Place The Growing Medicalâ€šÃ„Â´Device Field | True | By Robert Metz | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/fcb-to-acquire-aitkinlynett-shop.html | F.C.&B. to Acquire Aitkinâ€šÃ„Â´Kynett Shop | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/presidential-yacht-acquired.html | Presidential Yacht Acquired | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/walther-buys-way-into-indy.html | Walther Buys Way Into Indy | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/advertising-where-the-media-meet-their-match.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/essex-country-club-hits-90-still-up-to-par.html | Essex Country Club Hits 90 Still Up to Par | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/prices-for-treasury-issues-rise-taxexempts-and-corporates-off.html | Prices for Treasury Issues Rise; Taxâ€šÃ„Â´Exempts and Corporates Off | True | By A. J. Maidenburg | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/trade-pacts-concluded-by-japan-and-canada.html | TRADE PACTS CONCLUDED BY JAPAN AND CANADA | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/trenton-topics-bruno-agrees-to-testify-to-avoid-a-return-to-prison.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/chain-store-sales-in-april-up-104-from-76-level-gain-is-lowest-in-7.html | Chain Store Sales in April Up 10.4% From â€šÃ„Â´76 Level; Gain Is Lowest in 7 Months | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/7-rape-victims-identify-youth-they-all-feared-to-see-again-7-rape.html | 7 Rape Victims Identify Youth They All Feared to See Again | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/high-court-rejects-uranium-data-plan-high-court-blocks-uranium-data.html | High Court Rejects Uranium Data Plan | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/howes-choose-whalers-over-nhl-bruins-howes-remain-in-wha-as-they.html | The New York Times/Paul Hosofros Robbie Ftorek with Gordie Howe Trophy for most valuable player in W.H.A. Howes Choose Whalers Over N.H.L. Bruins | True | By Robin Herman | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/ballet-to-honor-magallanes.html | Ballet to Honor Magallanes | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/agriculture-callin-set-today.html | Agriculture Callâ€šÃ„Â´In Set Today | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/fire-damages-newark-hotel.html | Fire Damages Newark Hotel | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/censored-brazilian-humorist-keeps-his-public-laughing.html | Censored Brazilian Humorist Keeps His Public Laughing | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/aacm-band-covers-wide-range.html | AACM Band Covers Wide Range | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/harvard-medical-group-questions-cost-and-value-of-much-surgery.html | Harvard Medical Group Questions Cost and Value of Much Surgery | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/drivers-in-honolulu-back-union-merger-vote-viewed-as-clearing-a.html | DRIVERS IN HONOLULU BACK UNION MERGER | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/who-is-minding-the-deep-seabed.html | Who Is Minding the Deep Seabed? | True | By Donald M. Fraser | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/john-milton-lacey.html | JOHN MILTON LACEY | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/moynihans-brother-working-for-saudis.html | Moynihan's Brother Working for Saudis | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/world-banks-borrowing-in-year-to-june-30-is-put-at-41-billion.html | World Bank's Borrowing in Year To June 30 Is Put at $4.1 Billion | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/taking-aim-at-arms-sales.html | Taking Aim at Arms Sales | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/the-program.html | The Program | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/john-duncan-miller-correspondent-of-the-times-of-london-in-the-us.html | John Duncan Miller, Correspondent Of The Times Of London in the U.S. | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/mercedes-appeal-rejected.html | Mercedes Appeal Rejected | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/abduljabbar-is-chosen-mvp-for-a-fifth-time.html | Abdulâ€šÃ„Â¹Jabbar Is Chosen M.V. P. for a Fifth Time | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/oneill-concerned-at-possibility-that-carter-may-reappoint-burns.html | O'Neill Concerned at Possibility That Carter May Reappoint Burns | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/new-italian-film-we-all-loved-paced-by-outrage-and-high-spirits.html | New Italian Film 'We All Loved...' Paced by Outrage and High Spirits | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/kaunda-says-vorster-is-using-smith.html | Kaunda Says Vorster Is Using Smith | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/san-francisco-vote-to-test-new-mayor-august-referendum-could-force.html | SAN FRANCISCO VOTE TO TEST NEW MAYOR | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/dave-anderson-do-you-remember-maurice-podoloff.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/the-president-and-the-general.html | The President and the General | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/bergen-to-be-site-for-school-for-the-handicapped.html | Bergen to Be Site for School for the Handicapped | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/a-million-new-income-tax-refunds-foreseen.html | A Million New Income Tax Refunds Foreseen | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/a-possible-leash-on-the-french-left.html | A Possible Leash on the French Left | True | By Theodore Zeldin | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/cauthen-breaks-arm-and-rib-in-spill-at-belmont-velasquez-also-hurt.html | Cauthen Breaks Arm and Rib in Spill at Belmont | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/france-protests-detention-of-six-by-polisario-rebels-in-the-sahara.html | France Protests Detention of Six By Polisario Rebels in the Sahara | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/president-pledges-to-help-handicapped-conference-delegates-cheer-as.html | PRESIDENT PLEDGES TO HELP HANDICAPPED | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/scientists-report-using-bacteria-to-produce-the-gene-for-insulin.html | Scientists Report Using Bacteria To Produce the Gene for Insulin | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/fire-in-small-ontario-town-contained-by-500-firemen-after-burning.html | Fire in Small Ontario Town Contained by 500 Firemen After Burning 60 Buildings | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/100-mutual-stations-to-carry-nebeljones-night-talk-show.html | 100 Mutual Stations to Carry Nebelâ€šÃ„Â¹Jones Night Talk Show | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/thomas-e-mullaney-the-coming-battle-in-congress-on-banking.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/drought-victim-aid-bill-signed.html | Drought Victim Aid Bill Signed | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/gemini-continues-newrealism-trend.html | â€šÃ„Â¹Geminiâ€šÃ„Â¹ Continues Newâ€šÃ„Â¹Realism Trend | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/gatt-to-investigate-higher-us-duty-on-japanese-electronic-goods.html | GATT to Investigate Higher U.S. Duty on Japanese Electronic Goods | True | By Victor A. Lusinchi Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/japans-motor-vehicle-output-down.html | Japan's Motor Vehicle Output Down | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/tv-key-to-the-universe-surveys-modern-physics.html | TV: â€šÃ„Â¹Key to the Universeâ€šÃ„Â¹ Surveys Modern Physics | True | By John L O'Connor | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/french-unions-joining-in-general-strike-today-over-government.html | French Unions Joining In General Strike Today Over Government Policy | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/british-paper-sued-over-leyland-story-major-owner-of-automaker.html | BRITISH PAPER SUED OVER LEYLAND STORY | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/carter-considering-a-gi-bill-for-youths-in-federal-job-programs.html | Carter Considering a â€šÃ„Â¹GI. Billâ€šÃ„Â¹ for Youths in Federal Job Programs | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/italian-premier-visiting-greece.html | Italian Premier Visiting Greece | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/150-nations-try-again-to-complete-sea-pact.html | 150 Nations Try Again To Complete Sea Pact | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/100-border-patrolmen-rushed-to-california.html | 100 Border Patrolmen Rushed to California | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/study-scores-effects-on-housing-of-proposed-atlantic-city-casinos.html | Study Scores Effects on Housing Of Proposed Atlantic City Casinos | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/quog-music-theater-twin-bill-limns-city-life-then-and-now.html | Quog Music Theater Twin Bill Limns City Life Then and Now | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/may-coffee-contract-is-closed-out.html | May Coffee Contract Is Closed Out | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-24 | 1977-05-24 | https://www.nytimes.com/1977/05/24/archives/resident-is-praised-on-environment-aim-he-sends-message-to.html | PRESIDENT IS PRAISED ON ENVIRONMENT AIM | True | | 2005-12-29 0:00 | RE 925-839 | B 226-020 | | |
| 1977-05-25 | 1977-05-24 | https://www.nytimes.com/1977/05/25/archives/spains-election-campaign-begins.html | Spain's Election Campaign Begins | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/ga-tech-quits-tourney.html | Ga. Tech Quits Tourney | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/post-offices-for-passports.html | Post Offices For Passports | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/4run-7th-wins-65-yanks-use-4run-7th-to-win-65.html | 4â€šÂ„Â¢Run 7th Wins, 6â€šÂ„Â¢5 | True | By Murray Crass | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/owners-of-the-mayaguez-settle-with-6-excrewmen-seized-in-75.html | Owners of the Mayaguez Settle With 6 Exâ€šÂ„Â¢Crewmen Seized in 75 | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/deeres-net-for-quarter-up-97-sales-set-high.html | Deere's Net for Quarter Up 9.7% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/the-amazing-expectationless-man.html | The Amazing Expectationless Man | True | By John Keefauver | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-sub-hunts-for-reservoir-victims.html | Sub Hunts for Reservoir Victims | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/about-education-13-britons-score-new-york-teachers-pact.html | About Education | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/defunct-banks-records-subpoenaed-by-us-jury.html | DEFUNCT BANK'S RECORDS SUBPOENAED BY U.S. JURY | | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/dolphins-trial-date-set.html | Dolphinsâ€šÂ„Â¯ | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/aluminum-labor-accord-advances-goal-of-lifetime-income-security.html | Aluminum Labor Accord Advances Goal of Lifetime Income Security | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/of-restaurants-dentists-and-lorgnettes.html | Of Restaurants, Dentists and Lorgnettes | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/all-about-passports.html | All About: Passports | True | By Gerald Gold | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/carter-rebuffed-on-aircraft-carriers-by-house-panel.html | Carter Rebuffed on Aircraft Carriers by House Panel | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/bb-king-from-beale-street-to-yale.html | B.B.King: From Beale | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/sub-hunts-for-reservoir-victims.html | Sub Hunts for Reservoir Victims | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-israeli-promises-caution-on-gaza-and-west-bank.html | Israeli Promises Caution on Gaza And West Bank | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/arbitrators-and-whooping-cranes.html | Arbitrators and Whooping Cranes | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/us-getting-ready-for-belgrade-talk-delegation-to-take-a-strong.html | U. S GETTING READY FOR BELGRADE TALK | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/women-score-in-college-sports.html | Some of Yale's captains | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/callaghan-attacks-newspapers-charge-of-leyland-bribery-smear-prime.html | CALLAGHAN ATTACKS NEWSPAPER'S CHARGE OF LEYLAND BRIBERY â€šÂ„Â¢SMEAR,â€šÂ„Â¯ PRIME MINISTER SAYS Car Company Analyst Who Forged Key Letter in Case and His Wife Are Held Without Bail | True | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/28-held-in-italy-as-kidnappers-become-bolder-28-in-italy-now-held.html | 28 Held in Italy as Kidnappers Become Bolder | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/us-defense-pledge-to-seoul-reasserted-assurance-is-given-as-habib.html | U. S. DEFENSE PLEDGE TO SEOUL REASSERTED | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/dance-gifted-crop.html | Dance: Gifted Crop | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/revision-of-supply-of-soybeans-lifts-prices-of-futures.html | Revision of Supply Of Soybeans Lifts Prices of Futures | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/carters-legislative-compromise.html | Carter's Legislative Compromise | True | By James Reston | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/ohio-sanctions-united-technologies-bid-for-babcock.html | Ohio Sanctions United Technologies Bid for Babcock | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/childs-world-seeing-the-unseen.html | Child's World | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/best-buy.html | Best Buy | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/us-sees-stronger-brezhnev-role.html | U.S. Sees Stronger Brezhnev Role | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/israeli-promises-caution-on-gaza-and-west-bank-israeli-vows-caution.html | Israeli Promises Caution on Gaza And West Bank | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/spoleto-arts-festival-opens-today-in-charleston-reflecting.html | Spoleto Arts Festival Opens. Today in Charleston, Reflecting a Revival of the City's Cultural Legacy | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/carter-to-make-dive-in-nuclear-submarine.html | Carter to Make Dive In Nuclear Submarine | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/500-pounds-of-marijuana-seized.html | 500 Pounds Of Marijuana Seized | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-maguire-scores-fcc.html | Maguire Scores F.C.C. | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/topics-test-trade-torque-and-tribute.html | Topics | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/senate-in-hartford-apparently-blocks-bottle-bill-for-1977.html | Senate in Hartford Apparently Blocks Bottle Bill for 1977 | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/inquiry-weighs-effect-of-japan-on-steel-trade-us-inquiry-weighs.html | Inquiry Weighs Effect of Japan On Steel Trade | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/nixon-says-ouster-of-agnew-became-an-early-certainty.html | Nixon Says Ouster Of Agnew Became An Early Certainty | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/letters-91206146.html | Letters | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/plantation-cooking-sweet-excesses-plantation-cooking.html | Plantation Cooking Sweet Excesses | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/bride-beckers-dominate-qualifying-in-reisinger-knockout-teams.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/mrs-carter-at-a-hearing-opposes-sending-mentally-ill-to.html | Mrs. Carter, at a Hearing, Opposes Sending Mentally Ill to Institutions | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-new-jersey-briefs-state-jobless-rate-is-up-but.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/mac-and-city-gain-higher-bonds-rating-move-by.html | M. A. C. AND CITY GAIN HIGHER BONDS RATING | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/the-un-today-security-council.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/police-in-new-york-to-get-more-decoys-anticrime-squads-elderly.html | POLICE IN NEW YORK TO GET MORE DECOYS | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/avoiding-the-worst-in-argentina.html | Avoiding the Worst in Argentina | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/world-news-briefs-syria-agrees-to-extension-of-un-buffer-force.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/most-join-frances-24hour-strike.html | Most Join France's 24â€‹Ââ€‹ÂHour Strike | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-yorkers-etc-dining-etiquette-the-art-of-timing.html | New Yorkers, etc. | True | John Corry | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-trenton-topics-officials-vow-to-end-abuses-in-auto.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/hampton-hawes.html | HAMPTON HAWES | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/article-1-no-title.html | Article 1 â€‹Ââ€‹Ââ€‹Â No Title | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/4set-victory-for-solomon-in-france.html | 4â€‹Ââ€‹ÂSet Victory For Solomon In France | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/carey-urges-new-watchdog-of-state-boxing.html | Carey Urges New Watchdog Of State Boxing | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/two-said-to-lead-in-race-to-head-new-york-gop.html | TWO SAID TO LEAD IN RACE TO HEAD NEW YORK G.O.P. | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/labor-leaders-upset-over-ruling-against-strikers-jobless-benefits.html | Labor Leaders Upset Over Ruling Against Strikers' Jobless Benefits | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/carter-asks-approval-of-un-pact.html | Carter Asks Approval of U.N. Pact | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/us-court-delays-until-june-1-any-concorde-flights-to-kennedy.html | U.S. Court Delays Until June 1 Any Concorde Flights to Kennedy | True | By Richard Within | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/people-in-sports-park-defends-bruins-04-showing-in-final.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/writers-and-newspapers-in-arizona-crime-series-are-sued-for-17.html | Writers and Newspapers In Arizona Crime Series Are Sued for $17 Million | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/students-and-faculty-show-unrest-at-rhode-island-school-of-design.html | Students and Faculty Show Unrest At Rhode Island School of Design | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/senate-passes-5year-farm-bill-exceeding-carters-support-level.html | Senate Passes 5â€šÃ„Ã´Year Farm Bill Exceeding Carter's Support Level | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-article-4-no-title.html | INCH BY INCH, a crew of engineers started raising the west reproach span of the Union Avenue Bridge on the Passaic River at Route 21 yesterday. The span | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/the-inconstant-mr-carter.html | The Inconstant Mr. Carter | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/kennedy-backs-curb-on-hospitals-costs-calls-witnesses-on-carter.html | KENNEDY BACKS CURB ON HOSPITALSâ€šÃ„Ã´ | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/barbecue-grills-for-a-range-of-tastes.html | Barbecue Grills for a Range of Tastes | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/patent-office-asks-inquiry-into-paying-of-clerical-workers-patent.html | Patent Office Asks Inquiry Into Paying Of Clerical Workers | True | By Stacy V. Jones Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/last-street-play-is-gangs-nostalgia.html | â€šÃ„Ã²Last Street Playâ€šÃ„Ã´ Is Gang's Nostalgia | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/ford-scores-carter-on-social-security-says-plan-to-use-tax-revenues.html | FORD SCORES CARTER ON SOCIAL SECURITY | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/albany-senate-passes-court-bill-but-its-enactment-is-still-distant.html | Albany Senate Passes Court Bill But Its Enactment Is Still Distant | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/wine-talk-zinfandel-a-favorite-of-california-wine-lovers.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/sales-of-us-cars-off-52-in-midmay-indecision-of-customers.html | SALES OF U.S. CARS OFF 52% IN MIDâ€šÃ„Ã´MAY | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-usjudge-overturns-jobless-payments-in-new-york.html | U.S.JUDGE OVERTURNS JOBLESS PAYMENTS IN NEW YORK STRIKES | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/unit-to-aid-arts-teaching.html | Unit to Aid Arts Teaching | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/gerulaitis-rises-to-top-from-new-york-courts.html | Gerulaitis Rises to Top From New York Courts | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/trudeaus-liberals-gain-commons-seat-in-byelection-tests.html | Trudeau's Liberals Gain Commons Seat In Byâ€šÃ„Ã´Election Tests | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/148-new-judgeships-approved-by-senate-bill-delay-of-four-years-to.html | 148 NEW JUDGESHIPS APPROVED BY SENATE | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/gold-drops-below-146-on-european-markets.html | GOLD DROPS BELOW $146 ON EUROPEAN MARKETS | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/matlack-is-loser-reuss-wins-matlack-loses-as-pirates-beat-mets-by.html | Matlack Is Loser | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/pen-to-elect-howard-president-today.html | P.E.N. to Elect Howard President Today | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/okker-player-of-week.html | Okker Player of Week | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/books-of-the-times.html | Books of TheTimes | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/carey-pushes-funds-to-aid-construction-750-million-bond-issue-he.html | CAREY PUSHES FUNDS TO AID CONSTRUCTION | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/corporation-affairs-grumman-to-end-development-of-gulfstream3.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/60minute-gourmet.html | 60â€šÃ„Ã´Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/advertising-new-president-for-direct-marketers.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/life-in-a-drought-disruption-reigns-drought-floods-life-with.html | Life in a Drought: Disruption Reigns | True | By Arthur Hoppe | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/nuclear-expert-says-poor-controls-on-materials-hold-potential.html | Nuclear Expert Says Poor Controls On Materials Hold Potential Danger | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/alfred-schild-pioneered-advances-in-einsteins-theories-of.html | Alfred Schild | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/for-50-years-a-crawford-fan.html | For 50 Years, Crawford Fan | True | By Aliean Harmetz | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/pbs-sets-schedule.html | PBS Sets Schedule | True | By Les Brown | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/japanese-seek-us-accord.html | Japanese Seek U.S. Accord | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/discoveries-scout-chic.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/leonard-opdycke-was-professor-of-fine-arts-at-harvard-university.html | Leonard Opdycke, Was Professor Of Fine Arts at Harvard University | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/william-davis.html | WILLIAM DAVIS | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/mac-and-city-gain-higher-bonds-rating-move-by-moodys-is-first-since.html | M. A. C. AND CITY GAIN HIGHER BONDS RATING | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/film-journey-to-the-altar.html | Film: Journey to the Altar | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/sports-today.html | Sports Today | True | By Robert Metz | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/market-place-trend-to-yield-of-mesabi-certificates.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/state-bankers-ask-uniformity-in-rates-state-bankers-ask-uniformity.html | State Bankers Ask Uniformity in Rates | True | By John H. Allan Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/richard-p-diehl-is-dead-at-55-ad-executive-of-carrafiellodiehl.html | Richard P. Diehl Is Dead at 55; Ad Executive of CarrafielloâÂ‚ÂªDiehl | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/at-the-center-of-power-since-1963.html | At the Center of Power Since 1963 | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/suit-charges-citibank-with-selling-of-data-time-at-ruinously-low.html | Suit Charges Citibank With Selling of Data Time At âÂ‚ÂªRuinously Low PricesâÂ‚Â‚ | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/military-aid-funds-approved-by-house-attempt-to-discard-100-million.html | MILITARY AID FUNDS APPROVED Ft HOUSE | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/people-and-business-gerald-c-meyers-48-is-named-president-of.html | People and Business | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/business-outlays-set-to-combat-pollution.html | Business Outlays Set To Combat Pollution | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/powell-jets-top-draft-pick-blends-brains-with-brawn.html | Powell, JetsâÂ‚Â‚ | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-byrne-seeks-to-halt-casinoinspired-ouster-of-poor.html | Byrne Seeks to Halt CasinoâÂ‚ÂªInspired Ouster of Poor | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/sugar-villain-in-disguise-personal-health.html | Sugar: Villain In Disguise? | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/reuss-alleges-fed-minutes-disclose-questionable-acts-charges.html | Reuss Alleges Fed Minutes Disclose Questionable Acts | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/issue-and-debate-election-day-registration-enthusiasm-then.html | Issue and. Debate | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-28-held-in-italy-as-kidnappers-become-bolder.html | 28 Held in Italy As Kidnappers Become Bolder | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/technology-exercising-tv-ghosts-with-a-new-signal.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/careers-corporate-help-in-retirement-planning.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/power-of-its-pocket-calculators-increased-by-texas-instruments.html | Power of Its Pocket Calculators Increased by Texas Instruments | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-saudi-prince-praises-carter-for-backing-palestine.html | SAUDI PRINCE PRAISES CARTER FOR BACKING PALESTINE HOMELAND | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/marcel-bleusteinblanchet-on-the-future-of-advertising-in-europe.html | Marcel BleusteinâÂ‚ÂªBlanchet on the future of advertising in Europe. | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/tests-fail-to-show-drug-in-one-of-alleged-victims-of-2-ann-arbor.html | Tests Fail to Show Drug In One of Alleged Victims Of 2 Ann Arbor Nurses | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/meadowlands-pace-to-happy-attraction.html | Meadowlands Pace To Happy Attraction | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/cosmos-will-sign-beckenbauer-for-4-years-28-million-today.html | Cosmos Will Sign Beckenbauer For 4 Years, $2.8 Million Today | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/how-the-cookbooks-may-be-obtained.html | How the Cookbooks May Be Obtained | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-the-race-for-governor-florio-taking-the-issues-to.html | The Race for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/music-pentaphonic-winds.html | Music: Pentaphonic Winds | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/foreign-investments-in-japan-fall.html | Foreign Investments in Japan Fall | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/south-african-hints-at-change-in-system-cabinet-minister-suggests.html | [S]OUTH AFRICAN HINTS AT CHANGE IN SYSTEM | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/dow-vexed-by-inflation-mideast-and-prime-says-to-16month-low-dow.html | Dow, Vexed by Inflation, Mideast And Prime, Sags to 16âÂ‚ÂªMonth Low | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/the-long-trek-where.html | The Long Trek Where? | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-placid-dutch-town-is-swept-by-fearand-prejudice.html | Placid Dutch Town Is Swept by Fear and Prejudice | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/advertising-is-the-first-common-language-of-europe-a-candid.html | â€šÃ„Â"Advertising is the first common language of Europeâ€šÃ„Â'... | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/nonlawyers-given-disciplinary-role-by-bar-association.html | Nonlawyers Given Disciplinary Role By Bar Association | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/beame-proposes-new-business-tax-cuts-as-lure.html | Beame Proposes New Business Tax Cuts as Lure | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/lou-gordon-commentator-on-television-in-detroit.html | LOU GORDON, COMMENTATOR ON TELEVISION IN DETROIT | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/podgorny-is-ousted-by-soviet-politburo-in-a-surprise-move-link-to.html | PODGORNY IS OUSTED BY SOVIET POLITBURO IN A SURPRISE MOVE | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-podgorny-is-ousted-by-soviet-politburo-in-a.html | PODGORNY IS OUSTED BY SOVIET POLITBURO IN A SURPRISE MOVE | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/article-2-no-title.html | The New York Times/Neal Boertel | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/arabs-setting-up-own-monetary-fund-arabs-creating-own-monetary-fund.html | Arabs Setting Up Own Monetary Fund | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/parks-agency-holds-lotteries-for-jobs-12000-apply-for-1100.html | PARKS AGENCY HOLDS LOTTERIES FOR JOBS | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-tree-and-plant-hail-teacher-for-cultivating-young.html | Tree and Plant Hail Teacher For Cultivating Young Minds | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/velasquez-also-set-to-return-sooner-than-estimated-cauthen-and.html | Velasquez Also Set to Return Sooner Than Estimated | True | By Steve Cady | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/coffee-airlift-from-uganda-to-a-thirsty-market-is-flying-a-route-to.html | Coffee Airlift From Uganda to a Thirsty Market Is Flying a Route to Instant Riches | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/truckload-of-coins-hijacked-in-queens-but-65000-shipment-is.html | TRUCKLOAD OF COINS HIJACKED IN QUEENS | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/georgian-is-held-for-questioning-in-slaying-of-heiress-in-indiana.html | Georgian Is Held for Questioning In Slaying of Heiress in Indiana | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/summer-and-food-feasting-al-fresco-feasting-al-fresco.html | Summer and Food: Feasting al Fresco | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/us-judge-overturns-jobless-payments-in-new-york-strikes-suit-filed.html | U.S. JUDGE OVERTURNS JOBLESS PAYMENTS IN NEW YORK STRIKES | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/arafat-wants-dialogue-with-us.html | Arafat Wants Dialogue With U.S. | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/cuomo-gets-90000-in-mayoral-campaign-aide-predicts-350000-to-3.html | CUOMO GETS $90,000 IN MAYORAL CAMPAIGN | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/placid-dutch-town-is-swept-by-fearand-prejudice-a-placid-dutch.html | Placid Dutch Town Is Swept by Fear and Prejudice | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/american-publishers-make-appeal-to-soviet-leaders-over-a-jailed.html | American Publishers Make Appeal to Soviet Leaders Over a Jailed Dissident | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-aluminum-labor-accord-advances-goal-of-lifetime.html | Aluminum Labor Accord Advances Goal of Lifetime Income Security | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/rock-concerts-in-central-park-will-be-continued-this-summer.html | Rock Concerts in Central Park Will Be Continued This Summer | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/chess-how-larsen-threw-it-away-with-small-but-fatal-blunder.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/orioles-palmer-wins-pitching-duel-21.html | Oriolesâ€šÃ„Â' | True | By Al Harvin | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/bobby-hull-paces-jets.html | Bobby Hull Paces Jets | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/saudi-prince-praises-carter-for-backing-palestine-homeland-fahd-in.html | SAUDI PRINCE PRAISES CARTER FOR BACKING PALESTINE HOMELAND | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/solar-energy-tested-as-way-to-reduce-cost-of-irrigation-in.html | Solar Energy Tested as Way To Reduce Cost Of Irrigation In Southwest | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/dutch-wont-bargain-till-pupils-are-free-terrorists-demand-flight.html | DUTCH WONT BARGAIN TILL PUPILS ARE FREE | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/a-consolidation-of-some-services-in-2-new-york-hospitals-weighed.html | A Consolidation of Some Services in 2 New York Hospitals Weighed | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/a-h-raskin-the-monthly-statistics-that-mean-billions.html | A. H. Raskin | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/puterbaugh-back-in-indy.html | Puterbaugh Back in Indy | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/the-expert-shopper-how-to-buy-shellfish.html | THE EXPERT SHOPPER | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/springs-mills-wins-tris-court-ruling-springs-mills-wins-in-tris.html | Springs Mills Wins Tris Court Ruling. | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-solar-energy-tested-as-way-to-reduce-cost-of.html | Solar Energy Tested as Way To Reduce Cost Of Irrigation In Southwest | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/senator-long-as-head-of-finance-panel-holds-key-to-carters.html | Senator Long, as Head of Finance Panel, Holds Key to Carter's Legislative Program | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/around-the-nation-a-forest-fire-is-raging-in-florida-panhandle.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/seeing-the-bodies.html | Seeing the Bodies | True | By Joseph Rhodes Jr. | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/2-million-normally-wagered-at-races-not-bet-offtrack-union-sets-up.html | $2 Million Normally, Wagered at Races Not Bet Off track | True | By Michael Katz | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/little-leaguer-killed.html | Little Leaguer Killed | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-dutch-wont-bargain-till-pupils-are-free-terrorists.html | DUTCH WON'T BARGAIN TILL PUPILS ARE FREE | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/sudanese-president-asks-young-for-military-aid-as-a-friend-of-the.html | Sudanese President Asks Young for Military Aid As a Friend of the U.Sâ€šÃ„Ã¶ | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/about-real-estate-a-form-of-residential-rehabilitation-for-new-york.html | About Real Estate | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/us-prison-inmates-tutor-visitors-children.html | U.S. Prison Inmates Tutor Visitorsâ€šÃ„Ã¶ | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/tv-cause-celebre.html | TV: Cause Celebre | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-25 | 1977-05-25 | https://www.nytimes.com/1977/05/25/archives/metropolitan-briefs-sentence-in-2-robbery.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-827 | B 226-008 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/usconsidering-aid-concessions-to-poor-nations-offer-reported-to.html | U.S.Considering Aid Concessions To Poor Nations | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/library-gardens-are-blooming-building-itself-due-for-a-facelift.html | Library's Gardens Are Blooming; Building Itself Due for a Facelift | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/us-drops-backing-on-bill-giving-tribe-177-million.html | U.S. DROPS BACKING ON BILL GIVING TRIBE $177 MILLION | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/4-states-sign-delaware-water-pact.html | 4 States Sign Delaware Water Pact | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-article-3-no-title.html | THE SOLDIER who was superintendent of the United States Military Academy during West Point's worst cheating scandal in its history, Lieut. Gen. Sidney B. Berry, a respected soldier who gave the major command of a 50,000â€šÃ„Ã¶man Army Corps in West Germany. The Defense Depart | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/dow-declines-by-916-to-90324-as-gloom-grows-on-wall-st-loss-for-5.html | DOW DECLINES BY 9.16 TO 903.24 AS GLOOM GROWS ON WALL ST. | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/oosterhuis-2-others-lead-british-pga-with-69s-sandwich-england-may.html | Oosterhuis, 2 Others Lead British P.G.A. With 69's | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/publisher-loses-first-of-two-suits-to-untangle-a-hughes-connection.html | Publisher Loses First of Two Suits to Untangle a Hughes Connection | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/metropolitan-briefs-regents-payments-made-airport-work-opposed-new.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/washington-business-a-bestselling-paperback-at-750.html | Washington & Business | True | By David Burnham | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/crude-stocks-set-high-for-4th-straight-week.html | CRUDE STOCKS SET HIGH FOR 4TH STRAIGHT WEEK | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/50-cuban-advisers-reported-training-troops-in-ethiopia-concern.html | 50 CUBAN ADVISERS REPORTED TRAINING TROOPS IN ETHIOPIA | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/who-will-be-the-next-head-of-federal-reserve-board.html | Who Will Be the Next Head of Federal Reserve Board?; Leonard Silk | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/podgorny-seen-slipping-from-presidency-fails-to-sign-african.html | Podgorny, Seen Slipping From Presidency, Fails To Sign African Message | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/drug-linked-to-gallbladder-disease.html | Drug Linked to Gallbladder Diseaseâ€šÃ„Ã¶ | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/redsdodgers-sold-out.html | Redsâ€šÃ„Ã¶Dodgers Sold Out | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/edeasing-official-convicted-of-taking-gratuity-of-3000.html | Exâ€šÃ„Ã¶Leasing Official Convicted of Taking Gratuity of $3,000 | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/3-nba-clubs-trade-six-players-nuggets-acquire-brian-taylor-in-3team.html | 3 N.B.A. Clubs Trade Six Players | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/veeck-leaves-quietly-to-scout-in-cuba.html | Veeck Leaves Quietly To Scout in Cuba | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/wales-fire-kills-4-children.html | Wales Fire. Kills 4 Children | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/environmental-body-cautioning-australia-on-mining-of-uranium.html | Environmental Body Cautioning Australia on Mining of Uranium | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/twins-outhit-red-sox-3519-in-a-sweep.html | Twins Outhit Red Sox, 35â€‹Â‹Â‹19, in a Sweep | True | By Deane Mcgowen | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/new-york-parks-face-a-touchandgo-summer-new-york-parks-face-bleak.html | New York Parks Face a Touchâ€‹Â‹Â‹andâ€‹Â‹Â‹Go Summer... | True | By Fred FerreÊ¼tti | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/baths-had-a-fashionable-history.html | Baths Had a Fashionable History | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-jazz-nod-to-nostalgia.html | Jazz: Nod to Nostalgia | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/iu-international-to-study-plan-to-merge-c-brewer-with-a-unit.html | IU International to Study Plan To Merge C. Brewer With a Unit | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/smith-displays-old-form-in-french-tennis-victory.html | Smith Displays Old Form In French Tennis Victory | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/new-york-fetes-its-200th-year-at-albany-party-albany-gives-new-york.html | New York Fetes Its 200th Year At Albany Party | True | By Molly Ivins Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/abc-cbs-to-televise-carters-news-parley.html | ABC, CBS to Televise Carter's News Parley | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/antiapartheid-protests-likely-for-wimbledon-wimbledon-faces-protest.html | Antiâ€‹Â‹Â‹Apartheid Protests Likely For Wimbledon | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/trade-with-japan-stressed-by-byrne-governor-and-ambassador-togo.html | TRADE WITH JAPAN STRESSED BY BYRNE | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/an-exaide-to-lefkowitz-pleads-guilty-to-perjury.html | An Ex Aide to Lefkowitz Pleads Guilty to Perjury | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/louisiana-governor-ordered-to-testify-on-korean-influence.html | Louisiana Governor Ordered To Testify on Korean Influence | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/logan-t-johnston-of-armco-steel-dies-former-president-and-chairman.html | LOGAN T. JOHNSTON OF ARMCO STEEL DIES | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/ford-asks-michigan-to-help-his-museum-seeks-3-million-from.html | FORD ASKS MICHIGAN TO HELP HIS MUSEUM | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/in-memoriam.html | Tit iRritoriant | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/ban-on-shakespeare-removed-by-chinese.html | Ban on Shakespeare Removed by Chinese | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/a-leyland-inquiry-finds-no-evidence-of-bribery.html | A LEYLAND INQUIRY FINDS NO EVIDENCE OF BRIBERY | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/carey-at-spelling-bee-tells-how-he-was-stung.html | Carey, at Spelling Bee, Tells How He Was Stung | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-television.html | Television | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/topics-tired-and-fired-washington-square-biting-the-bullet.html | Topics | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/a-journalism-award-to-journalists-in-jail.html | A Journalism Award To Journalists in Jail | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/rockefeller-u-citing-fiscal-woes-seeks-to-sell-group-of-apartments.html | Rockefeller U., Citing Fiscal Woes, Seeks to Sell Group of Apartments | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/califano-out-lines-welfare-aid-linked-to-job-requirement-thousands.html | CALIFANO OUTLINES WELFARE AID LINKED TO JOB REQUIREMENT | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/mets-to-try-still-another-lineup-shift.html | Mets to Try Still Another Lineup Shift | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/carter-pledge-kept-on-atom-fuel-plant-in-portsmouth-ohio.html | Cartir Pledge Kept On Atom Fuel Plant In Portsmouth, Ohio | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/corporation-affairs-flo-judge-upholds-brunswick-and-yamaha-in-boat.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/the-banality-of-evil.html | The Banality of Evil | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/jerseys-pledge-for-amex-now-at-63-million-jersey-sets-outlay-for.html | Jersey's Pledge For Amex Now At $63 Million | True | By Robert J. Cole Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/the-noimpact-impact-statement.html | The Noâ€‹Â‹Â‹Impact Impact Statement | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/carter-said-to-consider-3-vetoes-to-combat-inflation.html | Carter Said to Consider 3 Vetoes to Combat Inflation | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/film-animals-on-the-rampage.html | Film: Animals on the Rampage | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/ousted-general-says-most-us-officials-in-korea-fear-removal-of.html | Ousted General Says Most U.S. Officials in Korea Fear Removal of Ground Troops Will Lead to War | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-on-disks-the-past-revived.html | On Disks: The Past Revived | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/most-farm-futures-prices-decline.html | Most Farm Futures Prices Decline | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-hers.html | Hers | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/price-of-gold-continues-to-show-drop-in-london-dollar-off-around.html | Price of Gold Continues To Show Drop in London; Dollar Off Around Europe | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/new-milford-nursing-home-plan-opposed-by-residents-near-site.html | New Milford Nursing Home Plan Opposed by Residents Near Site | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/dr-abraham-segal-66-an-educator-and-author.html | DR. ABRAHAM SEGAL, 66; AN EDUCATOR AND AUTHOR | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/news-summary-356230512.html | News Summary | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-article-4-no-title.html | Article 4 â€¦â€º No Title | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/bring-back-the-5cent-deposit.html | Bring Back the 5â€¦â€¢Cent Deposit | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/son-charged-in-mothers-death.html | Son Charged in Mother's Death | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/21-wouldbe-entrepreneurs-enjoy-amex-childrens-hour-its-childrens.html | 21 Wouldâ€¦â€¢Be Entrepreneurs Enjoy AmexChildren's Hour | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/this-year-the-quintessential-quilting-bee.html | This Yearâ€¦â€¢The Quintessential Quilting Bee | True | By Joan Kron | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/carey-to-request-stopgap-aid-for-worstoff-housing-projects.html | Carey to Request Stopâ€¦â€¢Gap Aid For Worstâ€¦â€¢Off Housing Projects | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/nixon-saw-cuba-and-chile-enclosing-latin-america.html | Nixon Saw Cuba and Chile Enclosing Latin America | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-a-mortgage-plan-to-help-the-young-family-money.html | A Mortgage Plan To Help the Young | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/fire-in-lirr-cable-holds-up-commuters.html | Fire in L.I.R.R. Cable Holds Up Commuters | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/thomas-b-reston-sworn-in.html | Thomas B. Reston Sworn In | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/califano-outlines-welfare-aid-linked-to-job-requirement-thousands.html | CALIFANO OUTLINES WELFARE AID LINKED TO JOB REQUIREMENT | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/memorial-services.html | Airmorial rnaim | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/john-j-egan.html | JOHN J. EGAN | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/beame-gets-set-back-on-convention-plan-funds-asked-for-design.html | BEAME GETS SET BACK ON CONVENTION PLAN | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-brixton-drama-goes-16-rounds.html | â€¦â€˜Brixtonâ€¦â€™ | True | By Richard Eder | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-9-killed-by-fire-at-a-west-side-bathhouse-9-killed-by-fire-at-a.html | 9 Killed by Fire at a West Side Bathhouse | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-books-fine-ivory.html | Books: Fine Ivory | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/evgeniya-ginzburg-71-soviet-dissident-author.html | YEVGENIYA GINZBURG, 71; SOVIET DISSIDENT AUTHOR | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/new-york-fetes-its-200th-year-at-albany-party.html | New York Fetes Its 200th Year at Albany Party | True | By Molly Ivins Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/feel-for-politics-puts-her-at-the-top-feel-for.html | Feel for Politics Puts Her at the Top | True | By Laura Foreman | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/50-cuban-advisers-reported-training-troops-in-ethiopia.html | 50 CUBAN ADVISERS REPORTED TRAINING TROOPS IN ETHIOPIA | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/avis-shifts-85-aides-to-manhattan-from-garden-city-to-cut-travel.html | Avis Shifts 85 Aides to Manhattan From Garden City to Cut Travel | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/milwaukee-plan-provides-a-study-for-carters-workfare-proposal.html | Milwaukee Plan Provides a Study For Carter's Workfareâ€¦â€™ | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/house-vote-permits-pollution-in-parks-other-areas-with-pure-air.html | HOUSE VOTE PERMITS POLLUTION IN PARKS Other Areas With Pure Air Would Also Be Affected â€¦â€® | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-home-beat.html | Home Beat | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/jockey-is-swamped-leaving-hospital-for-month-rest-injured-cauthen.html | Jockey Is Swamped Leaving Hospital for Month Rest | True | By Steve Cady | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/labor-party-scores-gains-in-dutch-vote-expected-to-continue-as-the.html | LABOR PARTY SCORES GAINS IN DUTCH VOTE | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/isa-nakayama.html | ISA NAKAYAMA | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/spying-is-spying-is-spying-is-spying.html | Spying Is Spying Is Spying Is Spying | True | By Jerry J. Berman and Morton H. Halperin | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/islanders-fear-reprisals-by-the-indonesians-moluccans-at-home-fear.html | Islanders Fear Reprisals by the Indonesians | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/world-news-briefs-young-says-he-stressed-diplomatic-means-in-africa.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦ No Title | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/carter-is-reassured-by-saudi-prince-on-oil-embargo.html | Carter Is Reassured by Saudi Prince on Oil Embargo | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-otherwise-engaged-wins-critics-award.html | â€¦â€™Otherwise Engagedâ€™ Wins Critics Award | True | By Louis Calta | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/park-said-to-yield-reluctantly-to-us-korea-plait.html | Park Said to Yield Reluctantly to U.S. Korea Plait | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/jet-slides-off-runway-in-capital.html | Jet Slides Off Runway in Capital | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/carter-discharges-a-us-attorney.html | Carter Discharges a U.S. Attorney | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/world-series-start-listed-in-midweek-to-avoid-cold.html | World Series Start Listed In Midweek to Avoid Cold | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/top-100-blackowned-companies-report-242-gain-in-revenues.html | Top 100 Blackâ€¦â€™Owned Companies Report 24.2% Gain in Revenueâ€¦â€™s | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/catherine-t-hunt-is-married-to-thomas-c-lindsay.html | Catherine T. Hunt Is Married to Thomas C. Lindsay | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-louisiana-houses-the-talk-of-the-town.html | Louisiana Houses: The Talk of the Town | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/market-place-comparing-commingled-and-index-funds.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/marshall-rawle-69-an-expartner-of-investment-capital-company.html | Marshall Rawle, 69, an Exâ€¦â€™Partner Of Investment Capital Company, | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/mexican-expert-says-us-moves-to-deal-with-illegal-migration-would.html | Mexican Expert Says U. S. Moves to Deal With Illegal Migration Would Invite Disastrous Consequences | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/9-killed-by-fire-at-a-west-side-bathhouse.html | 9 Killed by Fire at a West Side Bathhouse | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/size-of-marijuana-seizure-cut.html | Size of Marijuana Seizure Cut | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/union-ruling-is-affecting-aliens.html | Union Ruling Is Affecting Aliens | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/dayan-likely-as-foreign-minister-dayan-may-be-foreign-minister.html | Dayan Likely as Foreign Minister | True | By Moshe Brilliant Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/2000-to-rebuild-carrier-saratoga.html | 2,000 to Rebuild Carrier Saratoga | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/republic-steels-debt-downrated-by-sp.html | Republic Steel's Debt DOwnrated by S&P. | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/watergate-special-prosecution-force-will-disband-next-month.html | Watergate Special Prosecution Force Will Disband Next Month | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/irish-general-elections-are-scheduled-for-june-16.html | IRISH GENERAL ELECTIONS ARE SCHEDULED FOR JUNE 16 | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/dayan-likely-as-foreign-minister.html | Dayan Likely as Foreign Minister | True | By Moshe Brilliant Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/wr-grace-to-study-saudi-methanol-unit.html | W. R. Grace to Study Saudi Methanol Unit | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/police-isolate-moluccans-of-the-dutch-town-struck-by-terrorists.html | Police Isolate Moluccans of the Dutch Town Struck by Terrorists | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-new-useful.html | NEW & USEFUL | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/the-race-for-governor-roe-running-to-give-the-state-leadership.html | The Race for Governor | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/us-is-planning-aid-concessions-to-poor-nations-but-it-asks-end-to.html | U.S. Is Planning Aid Concessions To Poor Nations | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/carters-island-retreat-great-place-to-visit.html | Carter's Island Retreat â€šÃ„Â¹Great Placeâ€šÃ„Â´ | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-ballet-a-delectable-quartet.html | Ballet: A Delectable Quartet | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/state-relief-looms-for-trotters-today-press-gives-ailing-cauthen.html | State Relief Looms for Trotters Today,* Press Gives Ailing Cauthen Little Relief; Albany Moves to Avert Harness Strike, But Belmont Dispute Goes Into Sixth Day | True | By Michael Katz | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/mandate-unlikely-in-turkish-election-coalition-expected-to-emerge.html | MANDATE UNLIKELY IN TURKISH ELECTION | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-the-ultimate-tent-a-pitch-for-permanence.html | The Ultimate Tent: A Pitch for Permanence | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/about-new-york-music-and-art-and-the-outside-world.html | About Newyork | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-and-it-almost-didnt-get-to-the-screen.html | ...And It Almost Didn't Get to the Screen | True | By Aliean Harmetz | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/louis-w-abrons-89-a-builder-prominent-in-the-20s-and-30s.html | Louis W. Abrons, 89, a Builder Prominent in the 20's and 30's | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/new-york-parks-cope-with-growing-decay-new-york-parks-face-bleak.html | New York Parks Cope With Growing Decay . . . | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/the-charles-river-gang-returns.html | The Charles River Gang Returns | True | By William Safire | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/nonquebec-french-ask-for-rights.html | Nonâ€šÃ„Â¹Quebec French Ask for Rights, | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/welfare-for-sound.html | Sound | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/welfare-for-farmers.html | Welfare for Farmers | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/cash-prices.html | Cash Prices | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-dale-littman-in-piano-debut.html | Dale Littman in Piano Debut | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/general-foods-quarter-profits-rose-144-above-level-for-1976.html | General Foods Quarter Profits Rose 14.4% Above Level for 1976 | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/jeanne-washburn-rose.html | JEANNE WASHBURN ROSE | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/byrne-is-vetoing-routine-actions-by-port-authority.html | Byrne Is Vetoing Routine Actions by Port Authority | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/miss-garcia-takes-final.html | Miss Garcia Takes Final | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/moluccans-allow-deadline-to-pass-display-hostages-and-open-talks.html | Moluccans Allow Deadline to Pass; Display Hostages and Open Talks | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/steak-n-shake-chain-to-go-to-greynorth.html | Steak n Shake Chain To Go to Grey/North | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977- | https://www.nytimes.com/1977/05/26/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/61000-libel-award-against-times-and-audubon-official-overturned.html | $61,000 Libel Award Against Times And Audubon Official Overturned | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/thomas-l-daniels-is-dead-at-84-exhead-of-archerdanielsmidland.html | Thomas L. Daniels Is Dead at 84; Exâ€šÃ„Â¹Head of Archerâ€šÃ„Â¹Danielsâ€šÃ„Â¹Midland | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/wl-damian-pitcaithly-episcopalian-priest-68-founder-of-drug-center.html | W. L. Damian Pitcaithly, Episcopalian Priest, 68, Founder of Drug Center | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/matching-payments-with-income.html | Matching Payments With Income | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/albany-bill-heats-sunday-trade-issue-retailers-oppose-measure-that.html | ALBANY BILL HEATS SUNDAY TRADE ISSUE | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/housing-for-disabled-supported.html | Housing for Disabled Supported | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/higher-moodys-ratings-bolster-mac-bonds-and-a-jersey-issue-ratings.html | Higher Moody's Ratings Bolster M.A.C. Bonds and a Jersey Issue | True | By John H. Allan | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/earn-those-pinstripes-reggie.html | Earn Those Pinstripes, Reggie | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/despite-the-season-its-a-big-year-for-fur.html | Despite the Season, It's a Big Year for Fur | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-at-your-service-termite-trouble.html | At Your Service: Termite Trouble | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/excerpts-from-nixon-interview-on-agnew-chile-and-his-decision-to.html | Excerpts From Nixon Interview on Agnew Chile and His Decision to Resign | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-tvrape-alcohol-explored.html | TV:Rape, Alcohol Explored | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/islanders-fear-reprisals-by-the-indonesians.html | Islanders Fear Reprisals by the Indonesians | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/beckenbauer-gives-cosmos-a-new-range.html | Beckenbauer Gives Cosmos a New Range | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-jazz-african-beat.html | Jazz: African Beat | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/city-usta-reach-accord-to-shift-open.html | City, U.S.T.A. Reach Accord To Shift Open | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/democrats-nominate-delbello-for-2d-term.html | DEMOCRATS NOMINATE DELBELLO FOR 2D TERM | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/iran-is-shaken-by-earthquake.html | Iran Is Shaken by Earthquake | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/beame-asks-million-for-accused-agency-beame-asks-million-for.html | Beame Asks Million For Accused Agency | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/senate-unit-votes-9-to-8-to-disclose-intelligence-total.html | Senate Unit Votes, 9 to 8, to Disclose Intelligence Total | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-letter-from-home.html | Letter From Home | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/nixon-says-his-life-almost-lost-value-it-was-close-to-unbearable.html | NIXON SAYS HIS LIFE ALMOST LOST VALUE | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-even-opulence-sparks-hyperbole-in-brokers.html | Even Opulence Sparks Hyperbole in Brokers | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/6700-acres-of-woodlands-burn-in-floridas-panhandle-forest.html | 6,700 Acres of Woodlands Burn In Florida's Panhandle Forest | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/blumenthal-backs-wider-role-for-yen-blumenthal-backs-wider-role-for.html | Blumenthal Backs Wider Role for Yen | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/sanitation-police-head-accused-of-coverâ€¦Â¯Up of Theft Accused of Arranging Staged Burglary to Get Inventory Records | Sanitation Police Head Accused of Coverâ€¦Â¯Up of Theft Accused of Arranging Staged Burglary to Get Inventory Records | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/nixon-says-his-life-almost-lost-value.html | NIXON SAYS HIS LIFE ALMOST LOST VALUE | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/homosexuals-mobilize-to-aid-fire-victims.html | Homosexuals Mobilize to Aid Fire Victims | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/us-general-is-invited-to-visit-finland-in-june.html | U.S. GENERAL IS INVITED TO VISIT FINLAND IN JUNE | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/vietnam-and-spain-establish-ties.html | Vietnam and Spain Establish Ties | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-how-to-put-more-bite-into-jaws.html | How to Put More Bite Into â€¦Â¯Jawsâ€¦Â¯ | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/senate-approves-nominations-of-11-new-us-ambassadors.html | Senate Approves Nominations Of 11 New U.S. Ambassadors | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/design-notebook.html | Design Notebook | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-gardening-espalier-can-mean-an-easy-orchard.html | GARDENING_ | True | by Joan Lee Faust | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/gen-hershey-buried-at-arlington-with-a-joint-services-ceremony.html | Gen. Hershey Buried at Arlington With a Joint Services Ceremony | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/catalina-residents-surrounded-by-water-struggle-with-water.html | Calania Resident, Surrounsde By Water, Struggle with Water Rationing in California's Droght | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/ralph-king-2d-weds-alexandra-mckenna.html | Ralph King 2d Weds Alexandra McKenna | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/yanks-win-then-lose-to-rangers-yanks-bow-to-rangers10-after-32.html | Yanks Win, Then Lose To Rangers | True | By Murray Chass | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/around-the-nation-coast-guard-to-assign-women-to-sea-duty.html | Around the Nation Coast Guard to Assign Women to Sea Duty | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/but-londons-hyde-park-remains-a-refuge-of-stability.html | ...But London's Hyde Park Remains a Refuge of Stability | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/smoke-kills-100yearold-man.html | Smoke Kills 100â€¦Â¯Yearâ€¦Â¯Old Man | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/jazz-phil-woods-5.html | Jazz: Phil Woods 5 | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/president-planning-wider-role-for-tva-he-wants-agency-responsible.html | PRESIDENT PLANNING WIDER ROLE FOR T.V.A. | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/albany-bill-sets-special-penalties-for-violent-crimes-against-aged.html | Albany Bill Sets Special Penalties For Violent Crimes Against Aged | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/speer-urges-world-talks-on-steel-industry-policy-world-steel-talks.html | Speer Urges World Talks On Steel Industry Policy | True | By Gene Smith | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/beame-asks-million-for-suspect-agency-beame-asks-million-for.html | Beame Asks Million For Suspect Agency | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/israel-accuses-egypt-of-violating-accord-on-forces-near-the-canal.html | Israel Accuses Egypt of Violating Accord on Forces Near the Canal | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/advertising-a-consumers-call-to-action.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-dance-grahams-double-duet.html | Dance: Graham's Double Duet | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/armored-truck-found-cash-gone.html | Armored Truck Found, Cash Gone | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/creditors-charge-a-plan-for-reorganizing-pennsy-could-shortchange.html | Creditors Charge a Plan For Reorganizing Pennsy Could Shortchange Them | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-bridge-17yearold-player-reaches-semifinal-in.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/star-wars-a-trip-to-a-far-galaxy-thats-fun-and-funny.html | 'Star Wars' A Trip to a Far Galaxy That's Fun and Funny. | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/beirut-showing-signs-of-recovery-from-wounds-of-war.html | Beirut Showing Signs of Recovery From Wounds of War | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/arabs-bank-in-detroit-still-lacks-a-profit-arabs-bank-of.html | Arabsâ€¦Â¨ | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/decline-is-predicted-in-world-wheat-crop.html | DECLINE IS PREDICTED IN WORLD WHEAT CROP | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-pricing-the-stitches.html | Pricing The Stitches | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/joseph-spivak-65-chief-geologist-for-the-mobil-oil-corporation.html | Joseph Spivak, 65, Chief Geologist For the Mobil Oil Corporation | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/new-boundaries-i-when-more-is-not-attainable.html | NEW BOUNDARIESâ€¦Â¨â€¦Â¨*I When More Is Not Attainable | True | By Fred Hirsch | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/world-study-seeks-to-learn-weather-forecasting-limits.html | World Study Seeks to Learn Weather Forecasting Limits | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/john-maxon-60-official-of-chicago-art-institute.html | JOHN MAXON, 60, OFFICIAL OF CHICAGO ART INSTITUTE | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/westchester-opinion-home-repair-q-a.html | Home Repair Q & A | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/4-states-in-accord-on-water-releases-into-the-delaware.html | 4 States in Accord On Water Releases Into the Delaware | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/peru-bridge-collapse-kills-9.html | Peru Bridge Collapse Kills 9 | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/detroit-school-bus-drivers-go-out.html | Detroit School Bus Drivers Go Out | True | | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-26 | 1977-05-26 | https://www.nytimes.com/1977/05/26/archives/belmont-strike-helps-monmouth.html | Belmont Strike Helps Monmouth | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-828 | B 226-009 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/penndixie-industries-dismisses-castle-from-three-top-positions.html | Pennâ€¦Â¨*Dixie Industries Dismisses Castle From Three Top Positions | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/article-5-no-title.html | United Press International | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/goheen-takes-his-post-in-india.html | Goheen Takes His Post in India | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/lives-of-american-women-on-display.html | Lives of American Women On Display | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/coop-city-is-checked-each-day-for-gas-leaks-to-bar-emergency.html | Coop City Is Checked Each Day For Gas Leaks to Bar Emergency | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/death-penalty-is-vetoed-by-maryland-governor.html | DEATH PENALTY IS VETOED BY MARYLAND GOVERNOR | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/13yearold-boy-drowns.html | 13â€¦Â¨*Yearâ€¦Â¨*Old Boy Drowns | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/bond-prices-are-steady-despite-sizable-growth-in-money-supply.html | â€¦Â¨*Bond Prices Are Steady Despite Sizable Growth in Money Supply | True | By John H. Allan | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/pepsico-and-pizza-hut-to-start-negotiations.html | Pepsico and Pizza Hut To Start Negotiations | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/ballet-hot-ticket.html | Ballet: Hot Ticket | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/trenton-topics-housing-pushed-in-atlantic-city-to-help-the-elderly.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/publishing-prize-change.html | Publishing Prize Change | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/trade-deficit-for-april-up-to-a-record-of-26-billion-rise-to-20.html | Trade Deficit for April Up To a Record of $2.6 Billion | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/private-colleges-found-holding-their-own-in-competition-with-public.html | Private Colleges Found Holding Their Own In Competition With Public Counterparts | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/around-the-nation-louisville-busing-found-to-alter-housing-pattern.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/storm-halts-atlanta-golf-with-round-incomplete.html | Storm Halts Atlanta Golf With Round Incomplete | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/art-two-painters-on-the-same-plane.html | art. Two Painters On the Same Plane | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/canada-announces-further-cut-in-its-oil-exports-to-the-us.html | Canada Announces Further Cut In Its Oil Exports to the U.S. | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/2-hurt-as-jet-leaves-runway.html | 2 Hurt as Jet Leaves Runway | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/united-way-merges-its-drives-in-new-york-jersey-connecticut.html | United Way Merges Its Drives In New York, Jersey, Connecticut | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/elderly-interns-take-over-on-capitol-hill.html | Elderly Interns Take Over on Capitol Hill | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/haldeman-criticizes-nixons-explanation-he-asserts-unanswered.html | HALDEMAN CRITICIZES NIXON'S EXPLANATION | True | By Jon Nordeheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/a-jazzman-from-poland.html | AJazzman From Poland | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/west-german-trade-surplus-fell-47-million-to-124-billion-in-april.html | West German Trade Surplus Fell 47 Million to $1.24 Billion in April | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/esmark-earnings-show-228-decline-fiscalquarter-drop-is-attributed.html | ESMARK EARNINGS SHOW 22.8% DECLINE | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/lirr-reports-9169-of-trains-have-been-on-time-this-month-statement.html | L.I.R.R. Reports 91.69% of Trains Have Been â€šÃ„ÃºOn Timeâ€šÃ„Ã´ | True | By Peter Miss | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/screen-tempest-in-a-tokyo-teapot.html | Screen: Tempest in a Tokyo Teapot | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/court-accord-keeps-football-jets-at-shea-stadium-cards-set-back.html | Court Accord Keeps Football Jets at Shea Stadium | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/news-summary-356238832.html | News Summary | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/soviet-plane-seized-diverted-to-sweden-hijacker-who-pretended-to.html | SOVIET PLANE SEIZED, DIVERTED TO SWEDEN | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/judge-in-wisconsin-calls-rape-by-boy-normal-reaction.html | Judge in Wisconsin Calls Rape by Boy â€šÃ„ÃºNormalâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/rail-freight-traffic-up-53.html | Rail Freight Traffic Up 5.3% | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/the-case-of-andy-young.html | The Case of Andy Young | True | By James Reston | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/the-race-for-governor-hoffman-pressing-hard-in-democratic-bid.html | The Race for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/van-nostrand-levine-in-final.html | Van Nostrand, Levine in Final | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/the-pop-life-valerie-carter-from-the-coast-to-the-village.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/marijuanapenalty-compromise-proposed-in-albany.html | Marijuanaâ€šÃ„Ã´Penalty Compromise Proposed in Albany | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/climber-conquers-110story-tower-queens-toymaker-is-hailed-by-crowds.html | Climber Conquers 110â€šÃ„Ã´Story Tower | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/heimann-is-nominated-by-carter-as-comptroller-of-the-currency.html | Heimann Is Nominated by Carter As Comptroller of the Currency | True | By Jerry M. Flint | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/genesplicing-dna-research-set-at-new-york-cancer-institute-cancer.html | â€šÃ„Ã´Geneâ€šÃ„Ã´Splicingâ€šÃ„Ã´ | True | By Eric Pace | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/tyrone-everett-boxer-dies-of-bullet-wounds-everett-boxer-dies-of.html | Tyrone Everett, Boxer, Dies of Bullet Wounds | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/carter-to-sail-today-in-sub-with-rickover-9hour-trip-is-designed-to.html | CARTER TO SAIL TODAY IN SUB WITH RICKOVER | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/beame-offers-funds-for-full-school-day-mayor-prepared-to-grant-at.html | BEAME OFFERS FUNDS FOR FULL SCHOOL DAY | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/young-ends-his-trip-on-a-dissonant-note-african-visit-over-he-irks.html | YOUNG ENDS HIS TRIP ON A DISSONANT NOTE | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/climber-conquers-110story-tower-toymaker-hailed-by-crowds-but-sued.html | Climber Conquers 110â€šÃ„Ã´Story Tower | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/article-4-no-title.html | The New York Times/Chester Merlins | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/carter-said-to-want-5-steel-price-rise-5-steel-price-rise-held-aim.html | Carter Said to Want 5% Steel Price Rise | True | By Gene Smith | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/broadway-adeline-moves-on-from-goodspeed-to-brandeis.html | Broadway | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/2state-bid-war-may-be-aggravated-by-albany-bill-vote.html | 2â€šÃ„Â"State â€šÃ„Â'Bidâ€šÃ„Â´ | True | By Lena Williams Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/retail-store-sales-increase-11.html | Retail Store Sales Increase 11% | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/fluke-flounder-weakfish-plentiful-off-long-island.html | Fluke, Flounder, Weakfish Plentiful Off Long Island | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/court-accord-keeps-football-jets-at-shea-stadium-court-accord-keeps.html | Court Accord Keeps Football Jets at Shea Stadium | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/theater-dear-liar-shaw-in-love.html | Theater: â€šÃ„Â'Dear Liar,â€šÃ„Â´ Shaw in Love | True | By Richard Eder | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/amex-elects-new-president.html | Amex Elects New President | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/spoleto-comes-to-charleston.html | Spoleto Comes To Charleston | True | By Harold C. Schonberg Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/nordiques-trounce-jets-82-for-title.html | Nordiques Trounce Jets, 8â€šÃ„Â*2, for Title | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/elkan-naumburgs-gift-plays-on.html | Elkan Naumburg's Gift Plays On | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/president-cautions-congress-hell-veto-excessivespending-showdown-on.html | PRESIDENT CAUTIONS CONGRESS HE'LL VETO â€šÃ„Â'EXCESSIVEâ€šÃ„Â´ | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/new-face-john-considine-not-just-another-pretty-face.html | New Face: John Considine | True | By Robin Brantley | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/parentschildren-depression-and-childhood-an-inquiry-into-sadness.html | Parents/Children | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/president-cautions-congress-hell-veto-excessive-spending-showdown.html | PRESIDENT CAUTIONS CONGRESS HE'LL VETO â€šÃ„Â'EXCESSIVEâ€šÃ„Â´ | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/familystyle-a-soldout-showcase-for-black-designers.html | family/style | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/jury-to-hear-case-of-patient-carrying-pills.html | Jury to Hear Case of Patient Carrying Pills | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/dibbs-upset-by-norberg-solomon-gains.html | Dibbs Upset By Norberg; Solomon Gains | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/trading-of-stocks-on-options-board-in-chicago-planned-step.html | TRADING OF STOCKS ON OPTIONS BOARD IN CHICAGO PLANNED | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/toymaker-27-never-scared-on-the-way-up-toymaker-was-never-scared.html | Toymaker, 27, â€šÃ„Â'Never Scaredâ€šÃ„Â´ On the Way Up | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/president-stresses-welfare-limit-despite-warning.html | President Stresses Welfare Limit Despite Warning | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/screen-onearmed-samurai.html | Screen: Oneâ€šÃ„Â*Armed Samurai | True | By A. H. Weiler | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/what-to-do-where-to-go-why-its-fun-greenwich-village-new-yorks.html | What to Do, Where to Go, Why It's Fun | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/wr-grace-plans-to-buy-pic-n-pay.html | W. R. Grace Plans To Buy Pic â€šÃ„Â'N Pay | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/jean-menard.html | JEAN MENARD | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/management-a-new-aid-effort-for-small-business.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/carter-defends-plan-to-reduce-forces-in-korea-carter-defends-plan.html | Carter Defends Plan to Reduce Forces in Korea | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/new-york-city-and-major-banks-close-to-accord-on-mac-bonds.html | New York City and Major Banks Close to Accord on M.A.C. Bonds | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/kupec-has-surgery.html | Kupec Has Surgery | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/captors-release-dutch-children-adults-still-held-terrorists-release.html | Captors Release Dutch Children; Adults Still Held | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/arthur-chap-founded-the-oldest-airline.html | Arthur Chalk, Founded the Oldest Airline | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/build-the-convention-center.html | Build the Convention Center | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/mexicos-conservatives-regaining-strength-since-lopez-took-office.html | Mexico's Conservatives Regaining Strength Since Lopez Took Office | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/board-of-estimate-postpones-action-on-request-by-beame-for-job.html | Board of Estimate Postpones Action on Request by Beame for Job Funds | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/case-of-patient-carrying-pills-directed-to-jury.html | Case of Patient Carrying Pills Directed to Jury | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/commodity-price-index-declines-29-from-the-weekearlier-level.html | Commodity Price Index Declines 2.9 From the Weekâ€¦Â¿Â¿Earlier Level | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/bridge-eastern-regional-tourney-draws-1200-competitors.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/vote-in-miami-blow-to-3-democrats.html | Vote in Miami Blow to 3 Democrats | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/seales-stops-gardner-in-4th-retains-title.html | Seales Stops Gardner In 4th, Retains Title | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/house-votes-amendment-to-avert-tolls-on-new-yorks-free-bridges.html | House otes Amendment to Avert Tolls on New York's Free Bridges | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/new-face-joanna-gleason-high-on-fidelity.html | New Face: Joanna Gleason | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/house-vote-delays-and-also-weakens-curb-on-auto-fumes-clean-air.html | HOUSE VOTE DELAYS AND ALSO WEAKENS CURB ON AUTO FUMES | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/davison-w-grant-weds-barbara-k-cavanagh.html | Davison W. Grant Weds Barbara K. Cavanagh | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/pennsylvania-reconsidering-wiretaps-as-crime-rises.html | Pennsylvania Reconsidering Wiretaps as Crime Rises | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/advertising-a-tough-guy-to-sell-light-beer.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/article-1-no-title.html | Article 1 â€¦Â¿â€¦Â¿Â°A° No Title | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/fred-j-zeitz-is-dead-at-81-was-chairman-of-martins.html | Fred J. Zeitz Is Dead at 81; Was Chairman of Martin's | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/owners-of-caesars-palace-in-las-vegas-move-to-lease-2-boardwalk.html | Owners of Caesars Palace in Las Vegas Move to Lease 2 Boardwalk Properties | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/9-killed-in-bath-fire-identified-by-friends-morgenthau-planning.html | 9 KILLED IN BATH FIRE IDENTIFIEDBYFRIENDS | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/cuban-fishing-vessels-to-be-allowed-in-us-under-maritime-accord.html | Cuban Fishing Vessels To Be Allowed in U.S. Under Maritime Accord | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/gold-is-off-sharply-in-europe-trading-downtrend-extends-to-four.html | GOLD IS OFF SHARPLY IN EUROPE TRADING | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/gojko-ruzicic.html | GOJKO RUZICIC | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/music-sylvia-syms-concert.html | Music: Sylvia Syms Concert | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/construction-contracts-at-a-record.html | Construction Contracts at a Record | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/menahem-begin-on-extremism-and-terrorism.html | Menahem Begin, on Extremism and Terrorism | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/joining-up-in-space.html | Joining Up in Space | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/accountant-is-cleared-of-preparing-unaudited-matter.html | Accountant Is Cleared of Preparing Unaudited Matter | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/a-bill-for-bill-collectors.html | A Bill for Bill Collectors | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/john-t-davol.html | JOHN T. DAVOL | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/people-in-sports-cowboys-sign-dorsett-to-multiyear-and-multidollar.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/albert-king-calls-timeout-in-college-guessing-game.html | Albert King Calls Timeout In College Guessing Game | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/art-people-the-painter-in-the-post-office.html | Art People | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/dance-grahams-errand.html | Dance: Graham's â€¦Â¿Â°Errandâ€¦Â¿Â` | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/jury-finds-no-crime-in-pastorini-boat-crash.html | Jury Finds No Crime In Pastorini Boat Crash | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/at-home-fear-pervades-south-molucca-islands.html | At Home: | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/president-signs-treaty-declaring-latinamerica-nuclearfree-zone.html | President Signs Treaty Declaring Latinâ€¦Â°America Nuclearâ€¦Â°Free Zone. | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/cornell-downs-st-johns-with-3-runs-in-12th-107.html | Cornell Downs St. John's With 3 Runs in 12th, 10â€¦Â°7 | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/music-faures-last-testament.html | Music: Faure's Last Testament | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/books-grass-roots.html | Books: Grass Roots | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/music-dances-at-the-prom.html | Music: Dances at the Prom | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/jersey-adopts-casinocontrol-bill-assembly-gives-final-approved-to.html | Jersey Adopts Casinoâ€¦Â°Control Bill | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/tentative-pact-with-bennett-may-save-briarcliff-college.html | Tentative Pact With Bennett May Save Briarcliff College | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/colombia-curbs-its-currency-cuts-coffee-export-prices.html | Colombia Curbs Its Currency, Cuts Coffee Export Prices | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/metropolitan-baedeker-port-jefferson-li.html | Metropolitan Baedeker | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/youngs-african-trip-reactions-are-positive-and-negative.html | Young's African Trip: Reactions Are Positive and Negative | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/at-the-movies-funny-on-the-outside-but-inside-hes-a-charming-cad.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/cards-set-back-phils-43-with-a-rally-in-10th-inning.html | Cards Set Back Phils, 4â€¦Â°3, With a Rally in 10th Inning | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/belmonts-betting-effort-foiled-as-electricians-walk-off-job-action.html | Belmont's Betting Effort Foiled As Electricians Walk Off Job | True | By Steve Cady | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/albany-agrees-to-ease-tax-burden-of-trotters-albany-agrees-on-tax.html | Albany Agrees to Ease Tax Burden of Trotters | True | By Michael Katz | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/heat-defeats-polar-expedition.html | Heat Defeats Polar Expedition | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/nehrus-sister-campaigning-for-presidency-of-india.html | Nehru's Sister Campaigning for Presidency of India | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/sparks-resigns-his-posts-at-ailing-cook-industries.html | Sparks Resigns His Posts at Ailing Cook Industries | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/toymaker-27-never-scared-on-the-way-up.html | Toymaker, 27, â€¦Â°Never Scaredâ€¦Â° On the Way Up | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/badillo-buoyed-by-vote-estimate-weighs-entry-in-contest-for-mayor.html | Badillo, Buoyed by Vote Estimate, Weighs Entry in Contest for Mayor | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/weekender-guide-friday-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/plane-crash-in-maine-kills-3.html | Plane Crash in Maine Kills3 | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/americans-end-seoul-talks-by-henry-kamm.html | Americans End Seoul Talks | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/transcript-of-the-carter-news-conference-on-domestic-and-foreign.html | Transcript of the Carter News Conference on Domestic and Foreign Matters | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/gun-battle-linked-to-rastafarians-leaves-one-dead-and-4-wounded.html | Gun Battle Linked to Rastafarians Leaves One Dead and 4 Wounded | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/jersey-adopts-casino-controls-paves-way-for-gambling-houses.html | Jersey Adopts Casino Controls, Paves Way for Gambling Houses | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/young-ends-his-trip-on-a-dissonant-note.html | YOUNG ENDS HIS TRIP ON A DISSONANT NOTE | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/las-vegas-group-seeks-sites.html | Las Vegas Group Seeks Sites | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/lucky-stores-in-plan-to-acquire-atherton.html | Lucky Stores in Plan To Acquire Atherton | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/south-africa-gives-only-scant-support-to-votes-for-blacks.html | South Africa Gives Only Scant Support to Votes for Blacks | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/stage-earth-worms-innauratos-grand-opera.html | Stage: â€¦Â°Earth Worms,â€¦Â° | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/hartfords-day-of-furious-fiddling.html | Hartford's Day Of Furious Fiddling | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/possibility-of-two-gunmen-in-robert-kennedy-killing-discounted-by.html | Possibility of Two Gunmen In Robert Kennedy Killing Discounted by Investigator | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/76ers-win-again10789-fight-erupts-76ers-triumph-for-a-20-lead-as.html | 76ers Win Again,107â€¦Â°89, Fight Erupts | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/carter-aides-question-amnesty-plan-for-illegal-aliens.html | Carter Aides Question Amnesty Plan for Illegal Aliens | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/senate-unit-clears-carter-choices-for-envoys-to-soviet-and-france.html | Senate Unit Clears Carter Choices For Envoys to Soviet and France | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/24hour-police-substation-opens-at-times-square.html | 24â€šÃ„Â´Hour Police Substation Opens at Times Square | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/lockheed-puts-payments-at-38-million-lockheed-lifts-payments.html | Lockheed Puts Payments at $38 Million | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/sec-accuses-falstaff-of-fraudulent-1975-deal.html | S.E.C. ACCUSES FALSTAFF OF FRAUDULENT 1975 DEAL | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/newspaper-publishers-in-baltimore-agree-to-bar-pricefixing-accords.html | Newspaper Publishers in Baltimore Agree to Bar Priceâ€šÃ„Â´Fixing Accords | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/cook-executive-quits.html | Cook Executive Quits | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/lightning-causes-five-new-fires-in-floridas-apalachicola-forest.html | Lightning Causes Five New Fires In Florida's Apalachicola Forest | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/a-thoroughly-professional-soldier.html | A Thoroughly Professional Soldier | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/dollar-drain-laid-to-illegal-aliens-estimated-in-the-billions.html | Dollar Drain Laid to Illegal Aliens Estimated in the Billions Annually | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/to-erik-bruhn-its-important-to-fall.html | To Erik Bruhn, It's Important to Fall | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/antiques-the-quaint-of-bleecker-st.html | Antiques | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/house-vote-delays-and-also-weakens-curb-on-auto-fumes.html | HOUSE VOTE DELAYS AND ALSO WEAKENS CURB ON AUTO FUMES | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/restaurants.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/carter-reaffirms-he-expects-israel-to-give-up-occupied-territory.html | Carter Reaffirms He Expects Israel to Give Up Occupied Territory | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/to-strike-another-social-balance.html | To Strike Another Social Balance | True | By Fred Hirsch | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/food-guide-to-stores-and-dining-a-gourments-delight-food-stores-and.html | Food Guide To Stores And Dining | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/two-others-accepted-towering-challenge.html | Two Others Accepted Towering Challenge | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/ferdinand-j-jurcik.html | FERDINAND J. JURCIK | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/teacher-sues-over-social-security.html | Teacher Sues Over Social Security | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/bonn-plans-disposal-of-nuclear-wastes-all-radioactive-material-from.html | BONN PLANS DISPOSAL OF NUCLEAR WASTES | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/carter-defends-plan-to-reduce-forces-in-korea-carer-defends-plan-to.html | Carter Defends Plan to Reduce Forces in Korea | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/thomas-e-mullaney-the-american-steel-industrys-international.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/stein-assails-city-housing-agency.html | Stein Assails City Housing Agencyâ€šÃ„Â´ | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/corporation-affairs-litton-indictment-dismissed-after-charges-of.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/sugar-meeting-in-geneva-unable-to-draft-a-pact.html | SUGAR MEETING IN GENEVA UNABLE TO DRAFT A PACT | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/world-news-briefs-geneva-meeting-gives-guerrillas-pow-rights-zaire.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/begins-choice-of-dayan-disrupting-coalition-talks.html | Begin's Choice of Dayan Disrupting Coalition Talks | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/victim-of-kidnapping-is-found-shot-dead-monticello-woman-was.html | VICTIM OF KIDNAPPING IS FOUND SHOT DEAD | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/article-3-no-title-an-eightcollege-man-packs-it-in.html | An Eightâ€šÃ„Â´College Man Packs It In | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/textron-to-invest-in-allied-chemical-reaches-accord-with-solvay-to.html | TEXTRON TO INVEST IN ALLIED CHEMICAL | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/stiff-penalty-for-the-use-of-children-in-pornography-gains-in.html | Stiff Penalty for the Use of Children In Pornography Gains in Albany | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/market-place-facet-buys-own-shares-from-specialist.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/about-real-estate-rent-losses-from-high-welfare-tenancy.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/soybeans-are-mixed-on-reports-of-brazil-export-rise.html | Soybeans Are Mixed on Reports of Brazil Export Rise | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/israeli-firing-on-lebanon-charged.html | Israeli Firing on Lebanon Charged; | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/dow-up-by-483-for-90807-close-but-stock-drops-outpace-gains-dow-up.html | Dow Up by 4.83 for 908.07 Close, But Stock Drops Outpace Gains | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/music-from-argentina.html | Music: From Argentina | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/art-sculpture-thats-kingsize.html | Art: Sculpture That's Kingâ€š Â"Size | True | By John Russell | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/gain-in-productivity-revised-to-47-percent.html | Gain in Productivity Revised to 4.7 Percent | True | | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-27 | 1977-05-27 | https://www.nytimes.com/1977/05/27/archives/blind-mathematician-applies-analytical-method-to-bowling.html | Blind Mathematician Applies Analytical Method to Bowling | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-829 | B 226-010 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/homosexual-sailor-loses-fight-with-navy.html | Homosexual Sailor Loses Fight With Navy: | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/corrections-75670848.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/conspiracy-of-silence-facilitates-abortion-in-brazil.html | Conspiracy of Silence Facilitates Abortion in Brazil | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/joan-baezs-voice-has-become-richer.html | Joan Baez's Voice Has Become Richer | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/attempted-coup-in-angola-is-reported-suppressed.html | Attempted Coup in Angola Is Reported Suppressed | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/collapse-of-accord-on-coop-city-is-seen-agreement-with-albany-is.html | COLLAPSE OF ACCORD ON COâ€š Â"OP CITY IS SEEN | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/article-5-no-title.html | Article 5 â€š Â"â€š Â" No Title | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/loews-weighs-atlantic-city-casino.html | Loews Weighs Atlantic City Casino | True | By Donald Janson | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/recital-robert-black-enriches-works-he-plays.html | Recital: Robert Black Enriches Works He Plays | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/article-4-no-title.html | Article 4 â€š Â"â€š Â" No Title | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dance-historically-appropriate-ballet-theaters-small-fokine.html | Dance: Historically Appropriate | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/mentmore-furnishings-auction-brings-surprising-103-million.html | Mentmore, Furnishings Auction Brings Surprising $10.3 Million: | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/un-sugar-parley-ends-without-accord-on-prices.html | U.N. SUGAR PARLEY ENDS WITHOUT ACCORD ON PRICES | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-race-for-governor-derose-he-says-vote-total-is-growing-in.html | The Race for Governor | True | By Alfonso A. Narvaez;Special to The New York Times | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/singlaub-reassigned-to-major-post-in-us-general-ousted-by-carter-is.html | SINGLAUB REASSIGNED TO MAJOR POST IN U.S. | True | By Bernard Weinraub;Special to The New York Times | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/nine-are-arrested-by-dutch-police-on-suspicion-of-abducting.html | Nine Are Arrested by Dutch Police:: On Suspicion of Abducting American. | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/article-1-no-title.html | Article 1 â€š Â"â€š Â" No Title | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/playing-don-quixote-at-the-supermarket-and-fruit-stand.html | Plaving Don Quixote at the Supermarket and Fruit Stand | True | By Jan A. Maas | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/new-economic-units-sought-by-canada-new-economic-units-sought-by.html | New Economic Units Sought by Canada | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/around-the-nation-white-house-backs-plan-on-sea-duty-for-women.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/exchange-in-kuwait-plans-for-big-future-kuwaits-stock-exchange.html | Exchange in Kuwait Plans for Big Future | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/pride-of-carlisle-wins-again.html | Pride of Carlisle Wins Again | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/new-yorkers-are-on-the-go-for-holiday.html | New Yorkers Are on the Go For Holiday | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/most-banks-lift-primes-to-6-from-6-rate-banks-raise-prime-to-6-from.html | Most Banks Lift Primes to 63/4% From 61/2% Rate | True | By John H. Allan | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/french-speck-in-africa-lazes-in-sun-waiting-to-go-free.html | French Speck in Africa Lazes in Sun Waiting to Go Free | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/trudeaus-separate-he-keeps-children-trudeau-and-his-wife-separate.html | Trudeaus Separate; He Keeps Children | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/girding-to-battle-federal-hydra-girding-to-fight-federal-hydra.html | Girding to Battle Federal Hydra | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/pg-increases-babycare-leave-to-six-months-for-either-sex.html | P.&G. Increases Babyâ€š Â"Care Leave To Six Months for Either Sex | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/chamber-music-a-hit-at-spoleto-usa.html | Chamber Music a Hit at Spoleto U.S.A. | True | By Harold C. Schonberg Special to The Ilea Ycalt Tlmei | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/rights-rights.html | Rights, Rights, Rights | True | By Antoinette Bosco | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/flushing-line-trains-coasting.html | Flushing Line Trains Coasting | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/3-seized-before-theft-can-even-be-reported.html | 3 Seized Before Theft Can Even Be Reported | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dayan-resigns-from-labor-party-in-furor-over-nomination-by-likud.html | Dayan Resigns From Labor Party In Furor Over Nomination by Likud | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dartmouth-struggles-with-coeducation-as-students-press-for-more.html | Dartmouth Struggles With Coeducation as Students Press for More Women | True | By Nadine Brozan | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/a-commitment-to-the-environment.html | A Commitment to the Environment | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/corporation-affairs-andersen-is-ordered-to-pay-ohio-60000-cities.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/college-results.html | College. Results | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/horse-shows.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/nan-er-malkin-is-wed-to-dr-donald-l-shapiro.html | Nan E. R. Malkin Is Wed To Dr. Donald L. Shapiro | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/george-bryant-former-dean-of-graduate-school-at-cw-post.html | George Bryant, Former Dean Of Graduate School at C. W. Post | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/li-defendant-guilty-of-killing-girl.html | L.I. Defendant Guilty of Killing Girl | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/harry-l-lewis.html | HARRY L. LEWIS | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/chicago-yields-in-battle-with-us-over-integration-of-its-teachers.html | Chicago Yields in Battle With U.S. Over Integration of Its Teachers | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/integration-suit-by-kansas-city-board-could-open-way-to-interstate.html | Integration Suit by Kansas City Board Could Open Way to Interstate Schools | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/world-news-briefs-sudeten-german-rally-in-vienna-stirs-protest.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/kidnapping-victim-suffocated-in-box-autopsy-indicates.html | Kidnapping Victim Suffocated in Box, Autopsy Indicates | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dutch-psychiatrists-press-talks-to-free-60-adult-hostages.html | DUTCH PSYCHIATRISTS PRESS TALKS TO FREE 60 ADULT HOSTAGES | True | By Craig R. Whitney Special to The New York Times. | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/crangle-is-accused-of-drunken-driving.html | Crangle Is Accused Of Drunken Driving | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/markets-closed-monday.html | Markets Closed Monday | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/a-fine-quartet-by-max-roach-is-at-storyville.html | A Fine Quartet By Max Roach Is at Storyville | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/aetna-life-raises-dividend.html | Aetna Life Raises Dividend | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/trudeau-separate-he-keeps-children.html | Trudeau Separate; He Keeps Children | True | By Robert Trumbull | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/44207-bird-watchers-see-fidry-cb-beaten-21-fidrycb-defeated-by.html | 44,207 â€šÃ„Â¶Bird■â€šÃ„Â´ | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/cubs-top-pirates-move-within-halfgame-of-lead.html | Cubs Top Pirates, Move Within Halfâ€šÃ„Â¥â€šÃ„Â¨Game of Lead | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/bronx-zoo-hatches-a-condor.html | Bronx Zoo Hatches A Condor | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/hesss-due-on-amex.html | Hess's Due on Amex | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/starrett-city-energy-plan-sought.html | Starrett City Energy Plan Sought | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/general-who-criticized-regime-in-argentina-is-reported-arrested.html | General Who Criticized Regime in Argentina Is Reported Arrested | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/edouard-van-remoortel.html | EDOUARD VAN REMOORTEL | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/lou-graham-shares-lead-with-stockton-mclendon.html | Lou Graham Shares Lead With Stockton, McLendon | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/fly-pays-110-a-cent-a-floor-city-drops-suit-fly-settles-suit-by.html | â€šÃ„Â¥Flyâ€šÃ„Â´ | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/ouster-of-podgorny-part-of-a-reshuffle-switches-in-party-apparatus.html | OUSTER OF PODGORNY PART OF A RESHUFFLE | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/nyquists-top-aide-will-succeed-him-gordon-mac-kay-ambach-picked-by.html | NYQUISTS TOP AIDE WILL SUCCEED HIM | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/obrien-fines-dawkins-lucas-2500-apiece-dawkins-lucas-get-big-fines.html | O'Brien Fines Dawkins, Lucas $2,500 Apiece | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/people-and-business-a-second-vice-president-quits-cooks.html | People and Business | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/hunter-chased-jackson-homers-as-yanks-win-86-hunter-chased-but.html | Hunter Chased, Jackson Homers as Yanks Win, 8â€¦Â¶6 | True | By Murray Crass | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/carter-after-nuclear-sub-dive-declares-there-is-no-finer-ship.html | Carter, After Nuclear Sub Dive, Declares â€˜Â¸Â¨There Is No Finer Ship⦠| True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/arrest-of-patient-stirs-legislature-prompts-trenton-to-weigh.html | ARREST OF PATIENT STIRS LEGISLATURE | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/a-village.html | A â€¦Â'Village⦠| True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/tensions-increase-between-labor-and-environmentalists-over-jobs.html | Tensions Increase Between Labor And Environmentalists Over Jobs | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/a-village-artist-designs-his-own-subway-map.html | A â€¦Â'Village⦠| True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/cherry-hills-aid-possible.html | Cherry Hill's Aid Possible | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/worth-coutney-79-newspaper-official-led-chicago-herald-american-and.html | WORTH COUTNEY, 79, NEWSPAPER OFFICIAL | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/memorial-day.html | MEMORIAL DAY | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-ballet-unadorned-spectacle.html | The Ballet: Unadorned Spectacle | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/burger-warns-about-a-society-overrun-by-lawyers.html | Burger Warns About a Society Overrun by Lawyers | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/cleveland-busing-order-delayed.html | Cleveland Busing Order Delayed | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/skateboards-soar-and-so-do-the-accidents.html | Skateboards Soar, and So Do the Accidents | True | By Wayne King | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/miss-porter-cards-63-for-lead.html | Miss Porter Cards 63 for Lead | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/new-park-service-chiefs-named.html | New Park Service Chiefs Named | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/takeover-of-gerber-is-delayed-by-court.html | Takeover of Gerber Is Delayed by Court | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/cardinal-cooke-urges-help-not-jail-in-marijuana-cases-statement-on.html | Cardinal Cooke Urges Help, Not Jail, in Marijuana Cases | True | By Eric Pace | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/albany-panel-hears-testimony-on-tests-enew-york-city-testing.html | ALBANY PANEL HEARS TESTIMONY ON TESTS | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/bridge-lead-seesaws-in-the-final-of-reisinger-team-tourney.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/india-to-get-us-uranium-again.html | India to Get U.S. Uranium Again | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/nyquists-top-aide-will-succeed-him-gordon-mac-kay-ambach-picked-by.html | NYQUIST'S TOP AIDE WILL SUCCEED HIM | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/apples-beat-friars.html | Apples Beat Friars | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/boston-musica-viva-experiments-in-idioms.html | Boston Musica Viva Experiments in Idioms | True | By John Rockwell | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/thomas-l-parsonnet.html | THOMAS L. PARSONNET | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/twa-registers-offering.html | T.W.A. Registers Offering | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/barbara-h-jacobs-is-bride-of-gary-sussman.html | Barbara H. Jacobs Is Bride of Gary Sussman | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/army-of-nomads-being-used-to-exploit-amazons-riches.html | Army of Nomads Being Used To Exploit Amazon's Riches | True | By Jonathan Kandell | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/companies-issue-reports.html | Companies Issue Reports | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-cast.html | The Cast | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/yankees-records.html | Yankeesâ€¦Â´ | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/excessive-markups-on-eyeglasses-said-to-cost-400-million-a-year.html | Excessive Markups on Eyeglasses Said to Cost $400 Million a Year | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/girding-to-battle-federal-hydra.html | Girding to Battle Federal Hydra | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dollar-turns-firm-in-modest-trading-as-gold-rebounds.html | Dollar Turns Firm In Modest Trading As Gold Rebounds | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/unveilings.html | Hturtimgo | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/personal-investing-why-are-stocks-at-such-low-points.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/breakthrough-is-reported-near-in-uspanama-talks-on-canal.html | Breakthrough Is Reported Near In U.SâÃÂ¸âÃÂ¿Panama Talks on Canal | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/softening-the-spills.html | Softening the Spills | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/article-6-no-title.html | Article 6 âÃÂ¸ÂâÃÂ¿ÂâÃÂ° No Title | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/article-3-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-oneman-gang.html | The OneâÃÂ¸âÃÂ¿Man Gang | True | By Russell Baker | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/us-five-gains-final.html | U.S. Five Gains Final | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/new-jersey-briefs-township-wins-us-aid-hoboken-officer-indicted.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/patents-rear-air-defense-by-rocket-fire-oceanpowered-turbine-cuts.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/cannes-prize-to-italian-film.html | Cannes Prize to Italian Film | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/ges-plants-a-symbol-of-tv-output-decline-in-northeast-ges-plants.html | GE's Plants a Symbol of TV Output Decline in Northeast | True | By Agls Salpukas Special to The New York Tunes | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/greatgrandmother-58-is-an-advocate-for-the-poor.html | GreatâÃÂ¸ÂâÃÂ¿Grandmother, 58, Is an Advocate for the Poor | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/handicapped-pupils-salute-a-special-friend.html | Handicapped Pupils Salute a Special Friend | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/samuel-g-nadel.html | SAMUEL G. NADEL | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/april-increase-of-05-shown-by-key-index-05-april-increase-shown-by.html | kiwi]. Increase Of 0.5% Shown By Key Index | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/ivoryton-playhouse-will-not-open-this-season-as-buyer-is-sought.html | Ivoryton Playhouse Will Not Open This Season as Buyer Is Sought | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/yields-show-a-decline-for-us-treasury-bills.html | Yields Show a Decline For. U.S. Treasury Bills | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/surrogate-samuel-a-spiegel-of-manhattan-dies-at-63.html | Surrogate Samuel A. Spiegel of Manhattan Dies at 6? | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/prescriptiondrug-law-studied.html | PrescriptionâÃÂ¸ÂâÃÂ¿Drug Law Studied | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/annihilator-captures-junior-jumper-class.html | Annihilator Captures Junior Jumper Class | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/judge-calls-for-national-inquiry-into-leak-in-terrorism-case.html | Judge Calls for National Inquiry Into âÃÂ¸ÂâÃÂ¿LeakâÃÂ¸ÂâÃÂ´ | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/so-that-the-alaskan-treasure-doesnt-become-an-antique.html | So That the Alaskan âÃÂ¸ÂâÃÂ¿TreasureâÃÂ¸ÂâÃÂ´ | True | By George D. Davis | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/burger-warns-about-a-society-overrun-by-lawyers-burger-in-warning.html | Burger Warns About a Society Overrun by Lawyers | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/funding-is-dropped-in-senate-primaries-rules-panel-also-lowers.html | FUNDING IS DROPPED IN SENATE PRIMARIES | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/arms-talk-session-in-geneva.html | Arms Talk Session in Geneva | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/stan-kentons-condition-stable.html | Stan Kenton's Condition Stable | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dog-shows.html | Dog Shows | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/i-took-panama-satirizes-us-skulduggery.html | âÃÂ¸ÂâÃÂ¿I Took PanamaâÃÂ¸ÂâÃÂ´ | True | By Richard Eder | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/detroit-adding-700-policemen.html | Detroit Adding 700 Policemen | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/books-of-the-times-upheaval-in-the-church.html | Books of The Times | True | By Kenneth Briggs | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/steve-cauthen-didnt-milk-his-spill.html | Steve Cauthen Didn't Milk His Spill | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/maine-black-wins-place-names-battle.html | Maine Black Wins Place Names Battle | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/house-unit-proposes-27-billion-in-cuts-in-defense-budget-all-major.html | HOUSE UNIT PROPOSES $27 BILLION IN CUTS IN DEFENSE BUDGET | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/senate-to-receive-arms-information.html | Senate to Receive Arms Information, | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/102-yachts-start-block-island-race.html | 102 Yachts Start Block Island Race | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/gm-said-to-be-studying-a-halt-to-divisional-names-on-engines-gm.html | G.M. Said to Be Studying a Halt To Divisional Names on Engines | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/pessimism-is-voiced-on-beames-budget-state-aide-sees-970-million.html | PESSIMISM IS VOICED ON BEAME'S BUDGET | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/fly.html | â€šÃ‚Â¡Flyâ€šÃ‚Â¡ | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/officials-hopeful-at-new-track.html | Officials Hopeful at New Track | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/article-2-no-title.html | Personal Investing | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/finley-halves-seat-prices.html | Finley Halves Seat Prices | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/conference-on-the-disabled-ends-with-many-delegates-disillusioned.html | Conference on the Disabled. Ends With Many Delegates Disillusioned | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/people-in-sports-promoters-do-the-fighting-to-stage-heavyweight.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/mets-bow-as-hutton-drives-in-4-hutton-an-old-nemesis-routs-seaver.html | Mets Bow As Hutton Drives In 4 | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/vance-and-gromyko-to-meet.html | Vance and Gromyko to Meet | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/going-out-guide.html | Going out Guide | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-great-mute-and-politics.html | The Great Mute and Politics | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/letters-on-illegal-immigrants.html | Letters: On Illegal Immigrants | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/us-open-site-goes-public-for-78.html | U.S. Open Site Goes Public for â€šÃ‚Â¡78 | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/soviet-jet-crash-at-havana-kills-66.html | Soviet Jet Crash at Havana Kills 66 | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/excbs-news-chief-tells-of-sharing-information-with-cia-in-50s.html | Exâ€šÃ‚Â¡CBS News Chief Tells of Sharing Information. With C.I.A. | True | By Les Brown | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/401-seized-at-college-in-apartheid-protest.html | 401 Seized at College In Apartheid Protest | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/dutch-psychiatrists-press-talks-to-free-60-adult-hostages-while-the.html | DUTCH PSYCHIATRISTS PRESS TALKS TO FREE 60 ADULT HOSTAGES | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/betting-resumes-at-belmont-while-strike-by-clerks-continues-bets-at.html | Betting Resumes at Belmont While Strike by Clerks Continues | True | By Steve Cady | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/newsstand-prices-of-the-times-increased-in-eastern-long-island.html | Newsstand Prices of The Times Increased in Eastern Long Island | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/ethnicidentity-education-began-in-the-1930s-five-pioneers-note.html | Ethnicâ€šÃ‚Â¡Identity Education Began In the 1930's, Five â€šÃ‚Â¡Pioneers' â€šÃ‚Â¡ | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/about-new-york-quadriplegic-getting-out-into-the-world.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/after-18-months-of-nearly-absolute-rule-bangladeshs-leader-is.html | After 18 Months of Nearly Absolute Rule, Bangladesh's Leader is Holding Plebiscite | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/nationalist-in-soviet-georgia-is-battling-the-army-to-save.html | Nationalist in Soviet Georgia Is Battling the Army to Save Monastery | True | By David K. Shipler | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/allen-merrill-weds-gwendolyn-g-wall.html | Allen Merrill Weds Gwendolyn G. Wall | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/los-angeles-official-cites-role-of-organized-crime-in-child.html | Los Angeles Official Cites Role of Organized Crime In Child Pornography | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/winifred-feldman-is-married-to-thomas-lavely-executive.html | Winifred Feldman Is Married To Thomas Lavely, Executive | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/trenton-topics-foes-of-casino-gambling-urge-stricter-regulations-on.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-dow-slips-below-900-as-wall-streeters-yawn-average-ends-at.html | The Dow Slips Below 900 As Wall Streeters Yawn | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/new-york-region-officials-assail-move-to-ease-autofume-curbs.html | New York Region Officials Assail Move to Ease Autoâ€šÃ‚Â¡Fume Curbs | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/house-unit-proposes-27-billion-in-cuts-in-defense-budget.html | HOUSE UNIT PROPOSES $2.7 BILLION IN CUTS IN DEFENSE BUDGET | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/two-die-in-brooklyn-factory-fire.html | Two Die in Brooklyn Factory Fire | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/reorganization-is-begun-in-federal-management.html | REORGANIZATION IS BEGUN IN FEDERAL MANAGEMENT | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/appeal-ruled-out-in-dismissed-writ-on-cunningham.html | Appeal Ruled Out In Dismissed Writ On Cunningham | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/pentagon-to-withhold-taxes-for-13-states.html | PENTAGON TO WITHHOLD :TAXES FOR 13 STATES | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-next-new-york-city.html | The Next New York City | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/mets-records.html | Metsâ€¦Â¨ | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/badillo-to-campaign-on-the-urban-exodus-mayoral-aspirant-says-his.html | RADIUM TO CAMPAIGN ON THE URBAN EXODUS | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/new-education-commissioner-gordon-mac-kay-ambach.html | New Education Commissioner | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/seton-hall-nine-ousted-by-st-johns-3-to-2.html | Seton Hall Nine Ousted By St. John's, 3 to 2 | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/lebanon-right-says-palestinian-accord-is-no-longer-valid.html | Lebanon Right Says Palestinian Accord Is No Longer Valid | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/5-charged-with-killing-of-soldier-in-ulster.html | 5 Charged With Of Soldier in Ulster | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/greyhound-is-best-at-jersey-show.html | Greyhound Is Best at Jersey Show | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/live-beef-cattle-futures-mixed-old-crop-soybean-prices-plunge.html | Live Beef Cattle Futures Mixed; Old Crop Soybean Prices Plunge | True | By James J. Nagle | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-28 | 1977-05-28 | https://www.nytimes.com/1977/05/28/archives/smith-gains-round-of-32-in-france.html | Smith Gains Round of 32 In France | True | | 2005-12-29 0:00 | RE 925-823 | B 226-004 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/denver-post-names-editor.html | Denver Post Names Editor | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/renewed-lebanese-tension-feared-as-rightists-assail-palestinians.html | Renewed Lebanese Tension Feared As Rightists Assail Palestinians | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-worlds-richest-iron-mountain.html | The World's Richest Iron Mountain | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/others-have-doubts-carter-sees-a-marriage-of-environment-and.html | Others Have Doubts | True | By Philip Shabecoff | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-regioncontinued-the-allpowerful-parole-sy-stems-under-review.html | The Region/Continued | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/captive-insurance-risk-replaces-premiums-captive-insurers.html | Captive Insuranceâ€¦Â°Risk Replaces Premiums | True | By Tom Stevenson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-speaking-personally-hatless-in-danbury-and.html | Hatless in Danbury and Other Nearâ€¦Â°Crises | True | By Ina Bradley | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-princetons-unusual-stores.html | Princeton's Unusual Stores | True | By Joan Cook | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/ambassador-young-at-home.html | Ambassador Young at Home | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/point-of-view-product-bans-stifle-industrial-creativity.html | POINT OF VIEW | True | By John W. Hanley | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/minuteman-missile-is-launched.html | Minuteman Missile Is Launched | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/yonkers.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/cornell-triumphs-168-to-gain-lacrosse-title.html | Cornell Triumphs, 16â€¦Â°8, To Gain Lacrosse Title | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-school-superintendents-wage-statistics.html | School Superintendents: Wage Statistics | True | By Ben Horowitz | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-about-new-jersey-the-parade-in-butler-will-be.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/exgovernor-denies-a-kickback-remark-ascribed-to-agnew.html | Exâ€¦Â°Governor Denies A Kickback Remark Ascribed to Agnew | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-letter-from-washington-the-congressman-as.html | LETTER FROM WASHINGTON | True | By L.s. Adams | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/kathryn-trump-married.html | Kathryn Trump Married | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/cia-tutors-face-challenge-by-group-at-school-in-capital.html | C. L. A . Tutors Face Challenge by Group At School in Capital | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/twas-willig-did-gyre-and-gimble.html | â€¦Â°Twas Willig Did Gyre and Gimble | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/separate-trips-common-aims-about-africa.html | Separate Trips, Common Aims About Africa | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-food-french-meals-to-take-home.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/whats-doing-in-chicago.html | What's Doing in CHICAGO | True | By Seth S. King | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/como-heads-field-today-for-duke-celebrity-golf.html | Como Heads Field Today For Duke Celebrity Golf | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/if-the-hatch-act-is-repealed-they-ll-be-able-to-do-more-than-just.html | If the Hatch Act Is Repealed, They'll Be Able to Do More Than Just Vote | True | By Warren Weaver Jr. | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/54881-at-stadium-see-yankees-put-to-rout-94881-see-white-sox.html | 54,881 at Stadium See Yankees Put to Rout, 9â€¦Â¨â€¦4 | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/extensive-herb-garden-planned-for-national-arboretum.html | Extensive Herb Garden Planned for National Arboretum | True | By Marjorie Hunter | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/meet-records-topple-in-wichita-track.html | Meet Records Topple In Wichita Track | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/lanny-wadkins-cards-65-for-205-and-stroke-lead.html | Lanny Wadkins Cards 65 For 205 and Stroke Lead | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/sabina-smith-is-bride-of-rl-tompkins-jr.html | Sabina Smith Is Bride Of R. L. Tompkins Jr. | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/roundup-lockheed-bares-its-corporate-soul-but-not-completely.html | ROUNDUP | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-tracing-runaway-parents-turning-up-old-mates.html | Tracing Runaway Parents | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/wood-field-stream-a-poisonous-plan.html | Wood, Field.& | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/emilie-ornstein-is-engaged.html | Emilie Ornstein Is Engaged | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/holy-spirit-eight-beats-ridley-by-seven-seats.html | Holy Spirit Eight Beats Ridley by Seven Seats | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/miss-tang-pharmacist-wed-to-william-loh-researcher.html | Miss Tang, Pharmacist, Wed To William Loh, Researcher | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-an-alternative-voice-is-changing.html | An Alternative Voice Is Changing | True | By Diane Henry | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/susan-stremlau-wed-to-joseph-tobin-jr.html | Susan Stremlau Wed To Joseph Tobin Jr. | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/beame-aides-buoyed-by-a-us-tax-ruling-they-see-a-big-roadblock.html | SAME AIDES BUOYED BY A U.S. TAX RULING | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-bergen-night-of-the-long-needle.html | Bergen: â€šÃ„Â²Night of the Long Needleâ€šÃ„Â´ | True | By James F. Lynch | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/bermuda-draws-new-insurers.html | Bermuda Draws New Insurers | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/training-schools-find-times-square-can-offer-them-a-worthy-location.html | Training Schools Find Times Square Can Offer Them A Worthy Location | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-economic-scene-message-from-wall-st.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/unveilings.html | Unveilings | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/engagements2.html | Engagements | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/followup-on-the-news.html | Followâ€šÃ„Â²Up on the News | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/gop-twits-carey-on-relief-plan.html | G.O.P. Twits. Carey on Relief Plan | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/life-and-death-of-world-invitational-golf-association.html | Life and Death of World Invitational Golf Association | True | By Bob Minzesheimer | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/pekingese-is-judged-best-of-1530-monmouth-entries.html | Pekingese Is Judged Best Of 1,530 Monmouth Entries | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/innauratos-his-passion-for-the-outcast-is-finding-a-place-on-stage.html | Innauratoâ€šÃ„Â²His Passion For the Outcast Is Finding a Place on Stage | True | By Elenore Lester | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/numismatics-russ-mackendrick-coins-of-the-rebellion.html | NUMISMATICS RUSS MACKENDRICK | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/for-amc-president-from-a-new-mold.html | For A.M.C., President From a New Mold | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-about-long-island-footsteps-on-the-welcome-mat.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-former-american-exile-awaits-daughters-arrival-from-russia.html | A Former American Exile Awaits Daughtersâ€šÃ„Â´ | True | By Lena Williams | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/letters.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/le-mal-is-there-a-reason.html | Le Mal Is There a Reason | True | By Anthony Burgess | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-letter-from-washington-how-labor-spends-its-money.html | LETTER FROM WASHINGTON | True | By Edwarder. Durks | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-art-tour-by-watercolor.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/bridge-alan-truscott-from-russia-with-luck.html | BRIDGE ALAN TRUSCOTT | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-pound-ridge-and-its-inventor.html | Pound Ridge and Its Inventor | True | By Barbara Crossette | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/17-central-park-vendors-have-carts-confiscated.html | 17 CENTRAL PARK VENDORS HAVE CARTS CONFISCATED | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/beams-panel-urges-a-swap-on-welfare-proposes-that-the-city-turn.html | BEAMS PANEL URGES A SWAP ON WELFARE | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/magoon-prepares-to-cross-atlantic.html | Magoon Prepares to Cross. Atlantic | True | By Joanne A. Fisievian Softie to The New York Tinto | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/todays-indy-500-a-race-of-stars-and-of-novelties-no-one-is-favored.html | Today's Indy 500 a Race of Stars and of Novelties | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dave-anderson-the-doctor-is-operating-again.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/mr-podgornys-departure.html | Mr. Podgorny's Departure | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/june-m-pratt-is-the-bride-of-rt-clark.html | June M. Pratt Is the Bride Of R. T. Clark | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/chaminade-captures-track-title.html | Chaminade Captures Track Title | True | By William J. Miller | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-jogger-as-traveler-how-where-when-and-whether-the-traveling.html | The Jogger as Traveler: How, Where, When and Whether | True | By Ivan Doig | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jobs-for-old-hands-experience-pays-off-new-jobs-for-old-hands.html | New Jobs For Old Hands | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/harvard-recovers-thousands-of-books.html | Harvard Recovers Thousands of Books | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-general-strike-in-france.html | A General Strike in France | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/traffic-deaths-rise-as-weather-improves.html | Traffic Deaths Rise As Weather Improves | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/3-writers-recalling-favorites-urge-wide-choice-of-literature.html | 3 Writers, Recalling Favorites, Urie Wide Choice of Literature | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-meadowlands-home-for-culture.html | Meadowlands: Home for Culture? | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-art-a-suffolk-showcase.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-my-day-in-a-police-lineup.html | My Day in a Police Lineup | True | By Douglas Schwarz | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/hud-will-accept-unmarried-couples-for-public-housing.html | H.U.D.Will Accept Unmarried Couples For Public Housing | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/white-house-tours-to-require-a-ticket.html | White House Tours To Require a Ticket | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-fishing.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/mistras-mysteries.html | Mistra's Mysteries | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/thoughts-on-alis-fight.html | Thoughts on Ali's Fight | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/violence-in-sports-solutions.html | Violence in Sports: Solutions | True | By Bob Yeager | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/music-view-harold-c-schonberg-edison-never-foresaw-the-record-boom.html | MUSIC VIEW HAROLD C. SCHONBERG | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/some-herbs-have-appealing-scents-appealing-scents.html | Some Herbs Have Appealing Scents | True | By Ruth Tirrell | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/hannah-armstrong-wed.html | Hannah Armstrong Wed | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/4-campers-die-in-plane-crash.html | 4 Campers Die in Plane Crash | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-bond-issue-proposed-to-aid-medical-school.html | Bond Issue Proposed to Aid Medical School | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/americanâ€šÃ„Â´born-ftorek-stars-in-dimming-wha.html | Americanâ€šÃ„Â´Born Ftorek Stars in Dimming W.H.A. | True | By Robin Herman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/arts-and-leisure-guide-of-special-interest-theater-dance-film-music.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/ibsens-master-builder.html | Ibsen's â€šÃ„Â´Master Builderâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/responsibility-comes-early-to-15yearold-gymnast.html | Responsibility Comes Early To 15â€šÃ„Â´Yearâ€šÃ„Â´Old Gymnast | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/encounter-beware-gourmet-cuisine-encounter-beware-gourmet-cuisine.html | ENCOUNTER | True | By Leslie Aldridge Westoff | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/study-links-heavy-drinking-and-high-blood-pressure.html | Study Links Heavy Drinking and High Blood Pressure | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-dining-out-a-lovely-french-country-inn.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/public-is-found-unswayed-by-nixons-interview-on-tv.html | PUBLIC IS FOUND UNSWAYED BY NIXON'S INTERVIEW ON TV | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/tv-view-boxing-on-tv-low-blows-amid-high-ratings.html | TV VIEW | True | John J. O'Connor | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-poverty-hollow-priestess.html | Poverty Hollow | True | By Gloria Stashower | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/courtney-armour-is-engaged.html | Courtney Armour Is Engaged | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/30mile-tunnel-dug-by-soviet-workers-to-restore-a-lake.html | 30â€³ÂÂ°Mile Tunnel Dug By Soviet Workers To Restore a Lake | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/5-hurt-as-bomb-explodes-in-old-city-of-jerusalem.html | 5 Hurt as Bomb Explodes In Old City of Jerusalem | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/katherine-vail-marsters.html | KATHERINE VAIL MARSTERS | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/2d-group-uncovers-butterflies-secret-report-on-monarchs-winter-home.html | 2D GROUP UNCOVERS BUTTERFLIESâ€™ÂÂ° | True | BY Bayard Webster | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/todays-starting-field.html | Today's Starting Field | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-interview-racings-first-lady.html | INTERVIEW | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/agreement-reached-to-issue-250-million-of-new-mac-bonds-offering.html | AGREEMENT REACHED TO ISSUE $250 MILLION OF NEW M.A.C. BONDS | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-silent-springs-and-silent-citizens.html | Silent Springs and Silent Citizens | True | By Ella F. Filippone | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carl-sagan-obliged-to-explain-carl-sagan.html | Carl Sagan: Obliged to Explain | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/letters-who-says-poetrys-moribund-letters-to-the-editor.html | Letters: Who Says Poetry's Moribund? | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/fund-is-established-to-aid-fire-victims.html | Fund Is Established To Aid Fire Victims | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/6-more-unions-join-belmont-strike-six-more-unions-join-belmont.html | 6 More Unions Join Belmont Strike | True | By Steve Cady | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/michele-ruddy-is-married.html | Michele Ruddy Is Married | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-brain-knew-more-than-the-genes-the-brain.html | The Brain Knew More Than the Genes | True | By Richard Restak | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-battle-cry-of-the-south-fork.html | Battle Cry Of The South Fork | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/allison-sargent-married-to-ola-magne-saether.html | Allison Sargent Married To Ola Magne Saether | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carol-tamm-bride-of-william-mckee-jr-helen-finegold-engaged-to.html | Carol Tamm Bride of William McKee Jr. Helen Finegold Engaged to Jeffrey Friedman Sara Forbes Clark Wed to Gustav Spohn | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/bittersweet-weekend-for-bill-walton-and-mark-fidrych-blazer-star.html | Bittersweet Weekend for Bill Walton and Mark Fidrych | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/uncertainty-in-israeli-politics.html | Uncertainty in Israeli Politics | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carey-demonstrates-fundraising-power-as-his-birthday-party-yields.html | â€˜ÂÂ°Carey Demonstrates Fundâ€™ÂÂ°Raising Power as His Birthday Party Yields at Least $369,000 From Supporters | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/u-of-california-hayward-captures-track-title.html | U. of California, Hayward, Captures Track Title | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-theater-shuvian-triangle.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/in-america-the-gonefishing-syndrome.html | IN AMERICA | True | BY Joseph Lelyveld | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/food-gourmet-grass.html | Food | True | By Craig Claiborne With Pierre Franey | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/future-events-june-walk-takes-pretty-paths.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/anne-kelso-lowrey-wed-to-rr-bailey.html | Anne Kelso Lowrey, Wed to R. R. Bailey | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/art-view-hilton-kramer-radars-great-photographic-portraits.html | ART VIEWHILTON KRAMER | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/michele-golodetz-bride-of-dr-s-jaime-rozovsky.html | Michele Golodetz Bride Of Dr. S. Jaime Rozovsky | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/house-prices-are-marching-to-the-beat-of-inflation-house-prices.html | House Prices Are Marching To the Beat of Inflation | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dr-mc-stanberry-weds-miss-wilson.html | Dr. M. C. Stanberry Weds Miss Wilson | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/letters-75749220.html | Letters | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-coop-city-sculpture-is-it-a-bust.html | Coâ€™ÂÂ°op City Sculpture | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/sports-editors-mailbox-odd-vote-of-confidence.html | Sports Editor's Mailbox: Odd Vote of Confidence | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/feds-minutes-of-meetings-cause-a-stir.html | Fed's Minutes of Meetings Cause a Stir | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/city-wins-its-letters.html | City Wins Its Letters | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/joseph-greenfield.html | JOSEPH GREENFIELD | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/silvia-bertolaccini-leads-by-stroke-st-johns-nine-eliminates.html | Silvia Bertolaccini Leads by Stroke | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/deborah-greene-becomes-bride-of-he-grace.html | Deborah Greene Becomes Bride Of H. E. Grace | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/around-the-nation-treated-water-is-called-aid-to-cutting-heart-case.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-gardening-an-unexpected-crop.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/when-ibsen-looked-at-his-own-life.html | When Ibsen Looked At His Own Life | True | By Harold Clurman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-dining-out-glitter-in-the-orange-mountains.html | DINING OUT | True | By Eileen and Fred Ferretti | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/world-news-briefs-ethiopia-orders-closure-of-3-attaches-offices.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/london-daily-mail-sued-for-libel.html | London Daily Mail Sued for Libel | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-sound-of-laughter.html | The Sound Of Laughter | True | By James Reston | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/behind-the-best-sellers-n-richard-nash.html | Behind the Best Sellers: N. Richard Nash | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/alice-and-the-wasp-a-long-suppressed-episode-alice-and-the-wasp.html | Alice and the Wasp: A Longâ€šÃ„Â"Suppressed Episode | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/paul-taylors-creative-surge-is-still-going-strong.html | Paul Taylor's Creative Surge Is Still Going Strong | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-interview-the-job-that-won-a-croix-de-guerre.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-young-guides-the-new-sleepy-hollow-legends-the.html | Young Guides: The New Sleepy Hollow Legends | True | By Nina Rubin | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/journalism-weds-fiction-in-washington.html | Journalism Weds Fiction in Washington | True | By Eric Redman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-new-head-for-the-gun-lobby.html | A New Head for the Gun Lobby | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/sharla-jeane-dunn-wed.html | Sharla Jeane Dunn Wed | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/portable-vise-cellar-pump-and-other-new-products-for-the-home.html | Portable Vise, Cellar Pump and Other New Products for the Home Handyman | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/coming-of-age-in-the-sixties-sixties.html | Coming of Age in the Sixties | True | By Erica Jong | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/justice-department-ready-to-proceed-with-att-suit.html | Justice Department Ready to Proceed With A .T .&T . Suit | True | By David Binder;Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-its-more-than-hooky.html | It's More Than Hooky | True | By Thomas M. Mulry | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-income-tax-pulls-state-credit-up-income-tax-pulls.html | Income Tax Pulls State Credit Up | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/radio-today-leading-events.html | Radio | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/summaries-of-catholic-high-school-title-track-meet.html | Summaries of Catholic High School Title Track Meet | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/television-this-week-of-special-interest-today-sunday-may-29-monday.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-art-tour-by-watercolor.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-the-chris-evert-of-livingston.html | The Chris Evert Of Livingston | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/paperback-best-sellers-hass-market.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-nationcontinued-the-military-has-always-known-who-is-in-charge.html | The Nation/Continued | True | By John W. Finney | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-field-trials-sniffing-out-quail.html | Field Trials: Sniffing Out Quail | True | By Walter R. Fletcher | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/christine-cort-shattuck-wed-to-richard-stenhuis.html | Christine Cort Shattuck Wed to Richard Stenhuis | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/scientists-are-optimistic-on-perfecting-oral-vaccine-to-wipe-out.html | Scientists Are Optimistic on Perfecting Oral Vaccine to Wipe Out Rabies in Wild Animals, | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dance-miss-kirkland-nagy-excel-in-sylphides.html | Dance: Miss Kirkland, Nagy Excel in â€šÃ„Â'Sylphidesâ€šÃ„Â‚ | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/sports.html | SPORTS | True | By Peter Andrews | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-cousin-of-hughes-gains-control-of-summa-after-ousting-an-aide.html | A Cousin of Hughes Gains Control Of Summa After Ousting an Aide | | By Wallace Turner;Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/richard-parker-teacher-weds-laura-h-smith.html | Richard Parker, Teacher, Weds Laura H. Smith | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/letters-75748886.html | Letters | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-speaking-personally-ice-cream-trucks-began-their.html | SPEAKING PERSONALLY | True | By Linda Buckman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/this-week-in-sports.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/canadian-liberals-win.html | Canadian Liberals Win | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/hospital-center-for-gambling-addiction-to-open-in-brooklyn-2d-in-us.html | Hospital Center for Gambling Addiction to Open in Brooklyn, 2d in U.S. | True | By Barbara Slavin | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-the-shore-experts-forecast-cleaner-water-the.html | The Shoreâ€¦Â¨â€¦Â¨Experts Forecast Cleaner Water | True | By Robert Hanley | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/monmouth.html | Monmouth | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-trenton-notebook-puerto-ricans-aid-atlantic-city.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/patricia-hansbury-married-to-richard-wahl-in-jersey.html | Patricia Hansbury Married To Richard Wahl in Jersey | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/hollywood-flirts-with-the-new-woman-after-a-decade-of-social-change.html | Hollywood Flirts With The New Woman | True | By Jane Wilson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/topics-justice-done-undone-done-in.html | Topics | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-from-outsider-to-no-2-man.html | From Outsider to No. 2 Man | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/michael-newman-guitarist-displays-talent.html | Michael Newman, Guitarist, Displays Talent | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/diane-grosjean-singer-married-to-c-daniel-bergfeld-consultant.html | Diane Grosjean, Singer, Married To C. Daniel Bergf eld Consultant | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-change-in-commissioners.html | A Change in Commissioners | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-bowling-clinic-how-to-make-the-pins-work-for-you.html | The Bowling Clinic | True | By Jerry Levine | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/nina-reeves-model-is-married.html | Nina Reeves, Model, Is Married | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-au-revoir-to-a-pupil-exchange.html | Au Revoir to a Pupil Exchange | True | By Shawn G. Kennedy | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-the-skys-no-limit-at-talcott-mountain-hang.html | The Sky's No Limit | True | By Peter Gambaccini | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-noneshortation.html | A Nonâ€¦Â¨Â¨Exhortation | True | By Joan Mondale | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/mondale-and-young-in-different-ways-are-saying-the-same-things-us.html | Mondale and Young, in Different Ways, Are Saying the Same Things | True | By Charles Mohr | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/francesca-hersloff-engaged-to-john-murray.html | Francesca Hersloff Engaged to John Murray | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/article-7-no-title-memoir.html | Memoir | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/exkent-official-dies.html | Exâ€¦Â¨Â¨Kent Official Dies | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/how-ma-bell-is-training-women-for-management.html | ...How Ma Bell Is Training Women for Management | True | By Gwyneth Cravens | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-a-new-look-in-the-jobs-search-jobs-agency.html | A New Look in the Jobs Search | True | By Murray Illson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/passport-chief-72-told-to-retire.html | Passport Chief, 72, Told to Retire | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/investors-turning-a-profit-in-the-housing-market.html | Investors Turning a Profit in the Housing Market | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/french-concerned-by-rightist-militia-in-an-election-role.html | French Concerned By Rightist Militia In an Election Role | | By Andreas Freund Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-provocative-moral-voice-moral-voice.html | A Provocative Moral Voice | True | By Thomas R. Edwards | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/beame-cabinet-appears-united-for-campaign.html | Beame Cabinet Appears United For Campaign | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/thomas-robins-jr-company-chairman-headed-hewittrobins-producers-of.html | THOMAS ROBINS JR., COMPANY CHAIRMAN | | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/venus-believed-to-have-rift-valley-over-a-mile-deep.html | Venus Believed to Have Rift Valley Over a Mile Deep | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-glory-that-was-once-potosi-the-glory-that-was-once-potosi.html | The Glory That Was Once Potosi | True | By John Maxwell Hamilton | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-region-in-summary-jobless-benefits-for-strikers-are-invalidated.html | The Region | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/at-cook-industries-hints-of-trouble.html | At Cook Industries, Hints of Trouble | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/legal-gambling-a-big-gamble.html | Legal Gambling, a Big Gamble | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/chapter-four-its-a-last-act-for-former-nixon-aides.html | Chapter Four | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/ideas-trends-in-summary-the-transfer-of-genes-that-make-insulin.html | Ideas & | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-gardening-determination-and-delphiniums.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/markets-in-review-market-slides-as-prime-rises.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/acorn-goes-to-7â€šÃ„Â²2-shot-at-belmont.html | Acorn Goes To 7â€šÃ„Â²2 Shot At Belmont | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/louis-higgins-fiance-of-leslie-wernyss.html | Louis Higgins Fiance Of Leslie Wernyss | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-programs-might-constitute-a-lesson-on-the-seductiveness-of.html | â€šÃ„Â'The Programs Might Constitute a Lesson on the Seductiveness of Powerâ€šÃ„Â' | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/weddings.html | Weddings | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/francais-for-being-cartesian.html | Franã'šÃ„Â'ais for Being Cartesian? | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/cosmos-face-rowdies-and-catchy-slogans-today.html | Cosmos Face Rowdies and Catchy Slogans Today | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/autonomy-unlikely-at-voice-of-america-drive-to-end-propaganda.html | AUTONOMY UNLIKELY AT VOICE OF AMERICA | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/jan-attwood-becomes-bride-of-rs-du-pont.html | Jan Attwood Becomes Bride of R.S. du Pont | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/writers-honor-rozelle.html | Writers to Honor Rozelle | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-connecticutthis-week.html | Connecticut /This Week | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/notes-new-stadiums-forts-ghost-towns-travel-notes-new-fare-for.html | Notes: New Stadiums, Forts, Ghost Towns | True | By John Brannon Albright | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-chief-awards.html | The Chief Awards | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/best-sellers-fiction.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/to-many-having-fun-means-taking-a-risk-to-man-having-fun-means.html | To Many, Having Fun Means Taking a Risk | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/pauls-fate.html | Paul's Fate | True | By Jerome Charyn | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/article-1-no-title.html | United Press International HONORARY SOLDIER: Prince Felipe de Borbon y Grecia, left, son of King Juan Carlos of Spain, marching during ceremony in Madrid in which he was inducted into Infantry Regiment One, oldest in the Spanish army. | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/its-not-unusual-for-kidneys-to-be-rushed-from-country-to-country.html | It's Not Unusual for Kidneys to Be Rushed From Country to Country | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/ruth-tsai-financial-analyst-wed-to-edmund-ruppmann.html | Ruth Tsai, Financial Analyst, Wed to Edmund Ruppmann | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/jean-dimele.html | JEAN DIMELE | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/lela-rogers-a-mentor-for-actress-daughter.html | LELA ROGERS, A MENTOR FOR ACTRESS DAUGHTER | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/funeral-parlors-last-to-go-funeral-parlors-are-the-last-on-the.html | Funeral Parlors Last to Go | True | By Joan Potter | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/stamps-samuel-a-tower-canada-pays-tribute-to-houses-of-parliament.html | STAMPS SAMUEL A. TOWER | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/memoirs-for-memorial-day.html | Memoirs for Memorial Day | True | By Theodore Solotaroff | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-bowery-would-be-chic-they-said-ha-bowery-would-be-chic-ha.html | The Bowery Would Be Chic, They Said Ha! | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/music-solomon-sheba-by-harlem-opera-unit.html | Music: â€šÃ„Â'Solomon & | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/marcia-joan-coyle-married-to-thomas-c-szydlowski.html | Marcia Joan Coyle Married To Thomas C. Szydlowski | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-saccharin-time-to-stop.html | Saccharin: Time to Stop? | True | By Diane K. Smith | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/two-wounded-drivers-crash-on-way-to-hospital-both-die.html | Two Wounded Drivers Crash On Way to Hospital, Both Die | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/one-critics-fiction-matthiessen-innes-jones.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/peons-on-many-brazil-plantations-toil-under-slavelike-conditions.html | Peons on Many Brazil Plantations Toil Under Slaveâ€šÃ„Â'Like Conditions | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/lefkowitz-aide-pleads-guilty.html | Lefkowitz Aide Pleads Guilty | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/article-3-no-title.html | â€šÃ„Â"European filmmakers are able to explore childhood successfully while Americans deal largely in distortions.â€šÃ„Â' (Vincent Canby) | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-on-the-sound-2-great-july-sails.html | On the Sound, 2 Great July Sails | True | By Lisbeth Miner | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-restaurant-built-to-harbor-a-sloop.html | Restaurant Built To Harbor a Sloop | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/top-us-aides-at-un-see-gain-for-israelis-but-jewish-units-are.html | TOP U.S AIDES AT U.N. SEE GAIN FOR ISRAELIS | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-gardening-an-unexpected-crop.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/about-200-feared-dead-in-kentucky-club-fire-many-trapped-in-panic.html | ABOUT 200 FEARED DEAD IN KENTUCKY CLUB FIRE; MANY TRAPPED IN PANIC | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/town-of-ministers-in-new-york-fighting-to-retain-tax-exemptions.html | Town of â€šÃ„Â"Ministersâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/margaret-nicholson-ray-is-bride-of-calvin-giroux.html | Margaret Nicholson Ray Is Bride of Calvin Giroux | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-negative-climate-for-school-equity.html | Negative Climate for School Equity | True | By David L. Manning | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-indian-brawl-is-now-just-fan-lacrosse-fun-on-and.html | Indian Brawl Is Now Just Fun | True | By John Forbes | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-how-old-whats-it-worth-trifle-or-treasure.html | How Old? What's It Worth? | True | By Fred McMorrow | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/devon-junior-jumper-title-captured-by-hunkey-dory.html | Devon Junior Jumper Title Captured by Hunkey Dory | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/putting-more-spice-into-options-trading.html | Putting More Spice Into Options Trading | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/votes-in-congress.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/susan-sumner-bride-of-thompson-swayne.html | Susan Sumner Bride Of Thompson Swayne | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/fresh-air-fund-put-many-on-right-path-two-former-beneficiaries-help.html | FRESH AIR FUND PUT MANY ON RIGHT PATH | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/mailorder-clergymen-sue-to-perform-new-york-marriages.html | Mailâ€šÃ„Â"Order Clergymen Sue to Perform NewYork Marriages | True | By Everett R. Bolles Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/optimism-pervades-panama-talks.html | Optimism Pervades Panama Talks | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carters-extended-family-puts-a-southern-tradition-to-work.html | Carter's Extended Family Puts a Southern Tradition to Work | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carole-j-mahoney-mezzo-is-married.html | Carole I. Mahoney, Mezzo, Is Married | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/article-6-no-title.html | capitalism, yet me aesire to win often pusnes 1GeOIOgy aside raIliSM, DIaCK marKetering, even kidnapping are tolerated in the name of sports â€šÃ„Â® | True | By Yuri Brokhin | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/pulford-kings-coach-resigns.html | Pulford, Kingsâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/peter-clark-marries-gail-hartman-on-coast.html | Peter Clark Marries Gail Hartman on Coast | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/article-5-no-title.html | Article 5 â€šÃ„Â"â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-center-of-attention.html | A Center of Attention | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-worldcontinued-rumania-is-not-quite-the-maverick-it-appears-to.html | The World/continued | True | By Paul Hofmann | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-nation-in-summary-carter-is-firm-on-withdrawal-from-korea-a-new.html | The Nation | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dutch-concerned-about-health-of-60-still-in-hands-of-moluccans.html | Dutch Concerned About Health Of 60 Still in Hands of Moluccans | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-gardening-a-fresh-touch-in-the-window.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/tiger-fans-hail-loser-the-bird-is-back-and-is-hailed-by-detroit.html | Tiger Fans Hail Loser | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/djibouti-optimistic-about-its-survival-fears-have-receded-over-war.html | DJIBOUTI OPTIMISTIC ABOUT ITS SURVIVAL | True | By John Darnton | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/enormous-shell-of-matter-found-to-surround-the-star-betelgause.html | Enormous Shell of Matter Found To Surround the Star Betelgause | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-politics-the-italian-vote.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/here-a-bomb-there-a-bomb-.html | Here a Bomb, There a Bomb... | True | By Brad Holland | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/rotc-makes-comeback-10000-will-join-military.html | R.O.T.C. MAKES COMEBACK; 10,000 WILL JOIN MILITARY | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/mr-nixon-has-revealed-much-more-than-intended.html | Mr. Nixon Has Revealed Much More Than Intended | | By James M. Naughton | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/scranton-area-wins-summer-job-fight-labor-department-to-allow-some.html | SCRANTON AREA WINS SUMMER JOB FIGHT | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/solomon-gottfried-triumph-in-paris.html | Solomon, Gottfried Triumph in Paris | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/soccer-standing.html | Soccer Standing | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-beaches-77-a-brighter-outlook-beach-outlook.html | Beaches â€šÃ„'77: A Brighter Outlook | True | By David Bird | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-politics-the-light-and-dark-of-the-blue-laws.html | POLITICS | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-dining-out-a-lovely-french-country-inn.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/newsstand-price-of-the-times-increased-in-eastern-long-island.html | Newsstand Price of The Times Increased in Eastern Long Island | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/australia-digging-out-of-its-sharp-australia-digging-out-of-its.html | Australia Digging Out of Its Slump | True | By Fox Butterfield | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/ford-at-sons-graduation-talks-of-reliance-on-god.html | FORD, AT SON'S GRADUATION, TALKS OF RELIANCE ON GOD | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/sunday-observer-when-in-knead-.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-the-blue-collars-62000-strong.html | The Blue Collars: 62,000 Strong | True | By Norman Shaw | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/friends-foes-and-mugwumps.html | Friends, Foes And Mugwumps | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/sara-lou-spielman-bride-of-charles-augenbraun.html | Sara Lou Spielman Bride of Charles Augenbraun | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/two-council-meetings-scheduled-this-week.html | Two Council Meetings Scheduled This Week | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/liz-ducas-a-teacher-sets-bridal-for-aug-20.html | Liz Ducas, a Teacher, Sets Bridal for Aug. 20 | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/holiday-and-heat-slow-tempo.html | Holiday and Heat Slow Tempo | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/phillies-homer-in-l0th-beats-mets-42-phillies-defeat-mets-in-10th.html | Philliesâ€šÃ„¨ | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-new-jersey-this-week-theater.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/around-the-garden.html | AROUND THE Garden | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-battle-cry-against-agism-a-battle-cry-against.html | Battle Cry Against Agismâ€šÃ„¨ | True | By James Feron | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/terror-in-the-netherlands.html | Terror in The Netherlands | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/red-smith-floyd-was-there.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/6-homers-by-red-sox-overcome-royals-173.html | 6 Homers by Red Sox Overcome Royals, 17â€šÃ„¨12 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/video-portraits-of-avantgarde-composers-avantgarde-composers.html | Video Portraits of Avantâ€šÃ„¨Garde Composers | True | By John Rockwell | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/beame-and-council-agree-to-hire-1000-as-crossing-guards.html | Beame and Council Agree to Hire 1,000 As Crossing Guards | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-the-pick-of-the-crop.html | The Pick of the Crop | True | By Patricia Brooks | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/harriet-heldenfels-wed-to-stephen-lincoln-yake.html | Harriet Heldenfels Wed To Stephen Lincoln Yake | | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/albany-examiner-approves-nuclear-power-plant-for-lake-ontario.html | Albany Examiner Approves Nuclear Power Plant for Lake Ontario | | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/owens-schoolboy-mark-for-ohio-is-broken.html | Owens Schoolboy Mark For Ohio Is Broken | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/crumbling-statues-of-ancient-kings-put-on-sale-by-british.html | Crumbling Statues of Ancient Kings Put on Sale by British Government | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/it-takes-more-than-pushing-buttons.html | It Takes More Than Pushing Buttons | True | By Maggie Scarf | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/oregon-to-ban-fliptop-cans-in-79.html | Oregon to Ban Flipâ€šÃ„¨Top Cans in â€šÃ„¨'79 | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/our-town-on-tv-as-wilder-conceived-it-our-town-on-tv.html | 'Our Town'â€šÃ„¨ | True | By Saul Jaffe | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/metropolitan-briefs-beame-tells-imperato-to-run-addiction-unit-from.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/all-ages-can-play-game-of-hocker.html | All Ages Can Play Game of Hocker | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/hobbs-heads-lime-rock-race-field.html | Hobbs Heads Lime Rock Race Field | True | By Phil Pash | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-suffolk-hungry-for-nurses-experience-good-pay.html | Suffolk Hungry for Nurses: | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/camera-view-jack-manning-is-a-used-camera-really-a-good-buy-camera.html | CAMERA VIEW JACK MANNING | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/candido-de-leon-quitting-as-president-of-hostos.html | CANDIDO DE LEON QUITTING AS PRESIDENT OF HOSTOS | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-theater-shavian-triangle.html | THEATER | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/latin-musicians-honor-â€šÃ„Ã´Padrinoâ€šÃ„Ã´ | Litin Musicians Honor â€šÃ„Ã´Padrinoâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/booksellers-gathering-becomes-international-affair.html | Booksellersâ€šÃ„Ã´ | True | By Herbert Mitgang Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dance-view-clive-barnes-a-grownup-nutcracker-and-grahams-return.html | DANCE VIEWCLIVE BARNES | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/book-ends-son-of-rich-man-poor-man.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¨â€šÃ„Âª No Title | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-home-clinic-vacuum-cleaners-to-the-rescue.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-the-schools-worse-every-y-ear.html | The Schools: â€šÃ„Ã´Worse Every Yearâ€šÃ„Ã´ | True | By John J. Petralie | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/francesca-t-cary-bride-of-mark-rey.html | Francesca T. Cary Bride of Mark Rey | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/lloyd-samuel-clareman-weds-patrice-armstrong.html | Lloyd Samuel Clareman Weds Patrice Armstrong | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/prosecutor-in-ohio-is-sued-by-a-doctor-and-academy-of-medicine-asks.html | PROSECUTOR IN OHIO IS SUED BY A DOCTOR | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/problems-mounting-in-congested-seoul-as-people-keep-pouring-into.html | PROBLEMS MOUNTING IN CONGESTED SEOUL | True | By Shim Jae Won Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-fishing-bluefish-head-north.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-legislature-women-in-the-race.html | Legislature: Women in the Race | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/chess-robert-byrne-an-edge-for-the-offense.html | CHESS ROBERT BYRNE. | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dance-martha-graham-troupe-in-dark-meadow.html | Dance: Martha Graham Troupe in â€šÃ„Ã´Dark Meadowâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/joe-kennedy-comes-of-age-hes-run-his-uncle-teds-campaign-and-is.html | Joe Kennedy Comes of Age | True | By Hays Gorey | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-dining-out-where-its-summer-all-year.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/bruce-bliven-87-former-editor-of-new-republic-dies-at-stanford.html | Bruce Bliven, 87, Former Editor Of New Republic, Dies at Stanford | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-mayor-should-try-a-class-or-two-a-class-or-two.html | The Mayor Should Try a Class or Two | True | By Joseph Featherstone | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/senate-nears-action-on-camp-aign-subsidy-democratic-backers-try-to.html | SENATE NEARS ACTION ON CAMPAIGN SUBSIDY | True | By Warren Weaver Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/stemming-of-malaria-resurgence-indicated.html | Stemming of Malaria Resurgence Indicated | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/trade-with-us-is-enormous-28000-americans-work-in-saudi-arabia.html | Trade With U.S. Is Enormous | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-its-a-mad-mad-mad-mad-whirl.html | It's a Mad Mad Mad Mad Whirl | True | By Paul Wilner | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-a-man-of-purpose-and-causes.html | A Man of Purpose And Causes | True | By James Feron | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/breaking-down-musical-barriers-with-gunther-schuller-gunther.html | Breaking Down Musical Barriers With Gunther Schuller | True | By Allan Kozinn | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-not-by-books-alone-letter-from-stony-brook.html | Not by Books Alone | True | By Nancy Ehrlich | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/film-view-vincent-canby-thoughts-about-the-fear-of-kids-in-current.html | FILM VIEW VINCENT CANBY | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/engagements.html | Engagements | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/dr-robert-martensen-weds-phoebe-cutler.html | Dr. Robert Martensen Weds Phoebe Cutler | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/24-french-bulldogs-set-for-show-in-plainfield.html | 24 French Bulldogs Set For Show. in Plainfield | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/bonnie-maynard-married-to-robert-stapleton.html | Bonnie Maynard Married to Robert Stapleton | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-hyphenate-is-televisions-latest-breed-of-mogul-the-hyphenates.html | The â€šÃ„Ã´Hyphenateâ€šÃ„Ã´ | True | By Bill Davidson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/but-not-every-chieftain-returns-to-glory.html | But Not Every Chieftain Returns to Glory | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carla-hall-sets-bridal-for-july-4.html | Carla Hall Sets Bridal for July | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/decline-in-reading-of-the-classics-in-public-schools-causes-concern.html | Decline in Reading of the Classics In Public Schools Causes Concern | True | By Deverly Crandall | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-the-corporations-keep-coming-welcome-for.html | The Corporations Keep Coming | True | By Robert Tomasson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/yankees-box-score.html | Yankeesâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/grant-saves-health-center.html | Grant Saves Health Center | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/expatriates-return-all-jazzed-up-expatriate-jazzmen-play-with-a.html | Expatriates Return, All Jazzed Up | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/crime.html | CRIME | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/maryland-transit-official-resigns-over-subway-contract-dispute.html | Maryland Transit Official Resigns Over Subway Contract Dispute. | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/washington-report-where-will-human-capital-be-employed.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/a-guide-to-long-islands-beaches.html | A Guide to Long Island's Beaches | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carter-enunciated-a-new-but-somewhat-used-foreign-policy.html | Carter Enunciated a New, but Somewhat Used, Foreign Policy | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/amy-chodos-wed-upstate.html | Amy Chodos Wed Upstate | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/israelis-disturbed-by-carter-attitude-toward-settlement-israelis.html | Israelis Disturbed By Carter Attitude Toward Settlement | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-a-workshop-to-cure-hangups.html | A Workshop to Cure sangitÉ·Â„Â°ups | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/article-4-no-title.html | Calling in your Sunday ad | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/truth-nears-for-footballs-free-agents.html | Truth Nears for Football's Free Agents | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-a-whos-who-of-the-tree-world-a-world-of-trees-at.html | A Who's Who of The Tree World | True | By Frank Vitale | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/mr-and-mrs-trudeau-separate.html | Mr. and Mrs. Trudeau Separate | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/photography-view-gene-thornton-turbeville-gives-fashion-a-torture.html | PHOTOGRAPHY VIEW GENETHORNTON | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/reforming-the-reform-of-food-stamps.html | Reforming the Reform of Food Stamps | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/its-an-academic-discipline-about-the-process-of-change-in-some.html | It's An Academic Discipline About the Process of Change | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/house-intelligence-unit-expected-to-be-formed.html | HOUSE INTELLIGENCE UNIT EXPECTED TO BE FORMED | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/business-on-a-fast-track.html | Business on a Fast Track | True | By Fred M. H. Gregory | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/patricia-m-sullivan-walter-mcguigan-jr-plan-october-bridal.html | Patricia M. Sullivan, Walter McGuigan Jr. Plan October Bridal | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-speaker-with-a-deadline.html | Speaker With a Deadline | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/reporters-notebook-dutch-town-gets-used-to-the-siege.html | Reporter's Notebook: Dutch Town Gets Used to the Siege | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/goldin-audit-charges-that-new-york-city-school-maintenance-is.html | Goldin Audit Charges That New York City School Maintenance Is Faulty and Financially Wasteful | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-opinion-new-water-from-old-old-water-made-new.html | New Water From Old | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/why-production-in-region-lags-why-production-in-region-lags.html | Why Production in Region Lags | True | By William Tucker | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-the-state-income-tax-a-positive-view.html | The State Income Tax: A Positive View | True | By Arthur Reinstein | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-bill-would-widen-prepaid-legal-aid-bill-would.html | Bill Would Widen Prepaid Legal Aid | True | By Walter H. Waggoner | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/politics-has-created-a-painful-obstacle-course-for-african-runners.html | Politics Has Created a Painful Obstacle Course for African Runners | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/architecture-view-paul-goldberger-a-fanhouse-built-in-a-fun.html | ARCHITECTURE VIEWPAUL GOLDBERGER | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-suny-picks-a-music-man-new-suny-leader.html | SUNY Picks a Music Man | True | By David F. White | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/realty-news-new-office-buildings-for-stamford.html | Realty News | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/east-meets-west-with-some-fancy-footwork.html | East Meets West, With Some Fancy Footwork | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/stage-view-walter-kerr-andrei-serbans-agamemnon-why-why-why-why.html | STAGE VIEW | True | Walter Kerr | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/personal-doings-personal.html | Personal Doings | True | By Sara Sanborn | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/j-anne-eaton-bride-of-robert-woolley.html | J. Anne Eaton Bride Of Robert Woolley | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/citrus-rebellion.html | Citrus Rebellion | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-bergens-pro-arte-chorale-to-give-seasons-finale.html | Bergen's Pro Arte Chorale | True | By Charles H. Kaufman | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-trade-secrets-of-a-waitress.html | Trade Secrets of a Waitress | True | By Kate Carson | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/the-literary-view-to-sign-or-not-to-sign-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/barbera-m-cook-is-wed-in-memphis-to-steven-brooks.html | Barbara M. Cook Is Wed in Memphis To Steven Brooks | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/new-jersey-weekly-art-ceramics-star-at-the-monmouth-museum.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/violence-in-sports-what-and-why-it-is.html | Violence in Sports: What and Why It Is | True | By Allan J. Ryan | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/there-is-always-the-military-solution-what-turkey-needs-most-in-its.html | There Is Always the Military Solution | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-fantastic-abdominal-exercise.html | ´Fantastic Abdominal Exercise´êŝÂ‚Â´ | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/fallon-finds-other-side-of-afsa-is-rewarding.html | Fallon Finds êŝÂ‚Â¹Other´êŝÂ‚Â´ | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-amber-light-on-the-minibus.html | Amber Light on the Minibus | True | By Alan S. Garner | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-opinion-one-mans-library-a-lodestone-for-savants.html | One Man's Library a Lodestone for Savants | True | By Ethel Gorham | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/carter-says-vance-will-meet-gromyko-optimistic-president-says-they.html | CARTER SAYS VANCE WILL MEET GROMYKO | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/long-island-weekly-2-women-wage-a-crucial-campaign.html | 2 Women Wage A Crucial Campaign | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-29 | 1977-05-29 | https://www.nytimes.com/1977/05/29/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-838 | B 226-019 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/soviet-couple-given-exit-visas-after-an-open-display-of-dissent.html | Soviet Couple Given Exit Visas After an Open Display of Dissent | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/businessmen-tell-troubles-to-diplomats-diplomats-hear-foreign.html | Businessmen Tell Troubles to Diplomats | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/foyt-takes-indy-500-for-record-4th-time-with-tom-sneva-2d-johnrocks.html | Foyt Takes Indy 500 for Record 4th Time, with Tom Sneva 2d | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/20000-roll-into-poconos-for-cb-trucks-and-music.html | 20,000 Roll Into Poconos For CB, Trucks and Music | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/new-product-of-general-foods-the-physically-fit-employee-a-new.html | New Product of General Foods: The Physically Fit Employee | True | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/paul-mcclellan-jones.html | PAUL McCLELLAN JONES | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/a-republicans-grave-misgivings-about-his-partys-leadership.html | A Republican's Grave Misgivings About His Party's Leadership | True | By James C. Roberts | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/holiday-crowds-find-parades-carnivals-cool-weather.html | Holiday Crowds Find Parades, Carnivals, Cool Weather | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/anthony-j-depace-architect-of-catholic-churches-was-84.html | Anthony J. DePace, Architect Of Catholic Churches, Was 84 | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/brock-despite-unwritten-political-code-cautiously-taking-sides-in.html | Brock, Despite Unwritten Political Code, Cautiously Taking Sides in G.O.P. Primaries | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/upgrading-expected-to-take-3-years-city-plans-to-replace-ambulance.html | Upgrading Expected to Take 3 Years | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/temple-nine-beats-st-johns-for-title.html | Temple Nine Beats St. John's for Title | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/ramirez-vilas-gain-in-paris.html | Ramirez, Vilas Gain In Paris | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/manuel-d-nadal-was-director-of-athletics-at-the-kent-school.html | Manuel D. Nadal, Was Director Of Athletics at the Kent School | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/world-news-briefs-salvadoran-ambassador-kidnapped-in-guatemala-four.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/goddard-lieberson-who-fostered-lps-at-columbia-records-dies-goddard.html | Goddard Lieberson, Who Fostered LP's at Columbia Records, Dies | True | By John L. Hess | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/coast-guard-rescue-ship-sinks.html | Coast Guard Rescue Ship Sinks | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/sara-winston.html | SARA WINSTON | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/memorial-day-78325850.html | MEMORIAL DAY | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/ambitious-on-ties-with-france.html | êŝÂ‚Â¹Ambitious´êŝÂ‚Â´ on Ties With France | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/graham-mitchell-in-final.html | Graham, Mitchell in Final | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/growth-of-debt-and-gnp-both-of-concern-to-burns-economic-scene.html | Growth of Debt and G.N.P. Both of Concern to Burns | True | Leonard Silk | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/let-the-day-be-marked.html | Let the Day Be Marked | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/9000-marathon-bicyclists-pedal-in-park.html | 9,000 Marathon Bicyclists Pedal in Park | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/yanks-held-hitless-5-23-rally-to-win-yanks-hitless-for-first-5-23.html | Yanks, Held Hitless 5â€“â€‹, Rally to Win | True | By Murray Chass | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/schlitz-workers-end-strike.html | Schlitz Workers End Strike | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/memorial-day-in-stony-creek-conn.html | Memorial Day in Stony Creek, Conn. | True | By C. D. B. Bryan | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/mails-losing-package-business-us-mail-is-losing-the-parcel-business.html | Mails Losing Package Business | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/goddard-lieberson-who-fostered-lps-at-columbia-records-dies.html | Goddard Lieberson, Who Fostered LP's at Columbia Records, Dies | True | By John L. Hess | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/ambassador-to-iran-hears-report-on-conditions.html | Ambassador to Iran Hears Report on Conditions | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/bronx-and-brooklyn-gain-fastest-in-survey-of-per-capita-income.html | Bronx and Brooklyn Gain Fastest In Survey of Per Capita Income | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/inhaled-smoke-killed-most-victims-in-fire.html | Inhaled Smoke Killed Most Victims in Fire | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/joseph-a-thomas-banker-dies-at-70-lehman-brothers-senior-partner.html | JOSEPH A. THOMAS, BANKER, DIES AT 70 | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/commodities-pros-and-cons-of-new-coffee-contract.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/brooklyn-girl-in-critical-condition-after-attack-by-2-great-danes.html | Brooklyn Girl in Critical Condition After Attack by 2 Great Danes | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/mrs-abm-to-back-winner-of-primary-makes-pledge-before-announcing.html | MRS. ABM TO BACK WINNER OF PRIMARY | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/new-jersey-briefs-derose-discloses-worth-wardens-ouster-sought-no.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/160-dead-in-kentucky-club-fire-more-victims-sought-in-rubble.html | 160 DEAD IN KENTUCKY CLUB FIRE, MORE VICTIMS SOUGHT IN RUBBLE; THOUSANDS ESCAPE FLASH BLAZE | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/emergency-services-in-us-found-uneven.html | Emergency Services in U.S. Found Uneven | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/five-ballets-two-companies-several-debuts.html | Five Ballets, Two Companies, Several Debuts | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/girls-teams-make-debut-in-allstar-basketball-event.html | Girls' Teams Make Debut In Allâ€‹â€‹Star Basketball Event | True | By Arthur Pincus Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/sarah-jean-kain-bride-of-philip-de-give.html | Sarah Jean Kain Bride of Philip de Give | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/shanghai-ballet-in-toronto-offers-choreography-adapted-to-ideology.html | Shanghai Ballet, in Toronto, Offers Choreography Adapted to Ideology | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/i-am-the-law.html | â€‹â€‹'I Am the Law'â€‹â€‹ | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/survivor-says-victims-were-caught-because-the-flames-spread-rapidly.html | Survivor Says Victims Were Caught Because the Flames Spread Rapidly | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/hostageexchange-offer-rejected.html | Hostageâ€‹â€‹Exchange Offer Rejected | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/begin-defers-action-on-dayan-nomination-likud-leader-acts-to.html | BEGIN DEFERS ACTION ON DAYAN NOMINATION | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/cosmos-lose-in-beckenbauer-debut-42.html | Cosmos Lose in Beckenbauer Debut, 4â€‹â€‹*2 | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/icey-paws-triumphs-at-devon-show.html | Icey Paws Triumphs at Devon Show | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/lavish-supper-club-in-kentucky-attracted-bigname-entertainers.html | Lavish Supper Club in Kentucky Attracted Bigâ€‹â€‹Name Entertainers | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/dark-is-padres-pilot.html | Dark Is Padres' Pilot | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/2-comedians-credited-with-calming-crowd.html | 2 Comedians Credited With Calming Crowd | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/bel-canto-opera-presents-sweethearts-by-herbert.html | Bel Canto Opera Presents â€‹â€‹Sweethearts'â€‹â€‹ by Herbert | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/turks-barred-at-st-sophias.html | Turks Barred at St. Sophia's | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/nba-championship.html | N.B.A. Championship | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/paper-says-brezhnev-will-be-chief-of-state.html | Paper Says Brezhnev Will Be Chief of State | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/maye-is-challenged-as-fire-unions-head-vizzini-victor-over-thc.html | MAYE IS CHALLENGED AS FIRE UNION'S HEAD | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/issue-and-debate-the-korea-withdrawal-some-officers-are-nervous-and.html | Issue and Debate | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/oil-price-control-enforcement-pushed-gasoline-curbs-scheduled-to.html | Oil Price Control Enforcement Pushed | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/metropolitan-briefs-car-chased-by-police-kills-officer-on-li-abuse.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/colleges-study-plan-to-make-grades-more-meaningful.html | Colleges Study Plan to Make Grades More Meaningful | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/outer-critics-give-stage-prizes.html | Outer Critics Give Stage Prizes | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/a-wagner-produces-modern-fidelio-in-beethovens-home-town.html | A Wagner Produces Modern â€šÃ„Â'Fidelioâ€šÃ„Â' in Beethoven's Home Town | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/nearby-dog-show.html | Nearby Dog Show | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/consumer-notes-jacobson-accuses-oil-companies-of-profiteering-from.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/graduates-reassured-by-mrs-eisenhower.html | Graduates Reassured By Mrs. Eisenhower | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/books-of-the-times-an-appealing-nabokov.html | An Appealing Nabokov | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/proxmire-suggests-eliminating-allowances-for-top-officers.html | Proxmire Suggests Eliminating Allowances for Top Officers | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/maddox-as-interracial-comedian-brandishes-laughter-instead-of-ax.html | Maddox, as Interracial Comedian, Brandishes Laughter Instead of Ax | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/1873-chandelier-in-white-house-is-capitol-asset-senate-insists.html | 1873 Chandelier In White House Is Capitol Asset, Senate Insists | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/yankees-box-scores.html | Yankees' Box Scores | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/dr-donald-mcgraw-weds-meredith-sutter.html | Dr. Donald McGraw Weds Meredith Sutter | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/byrne-signs-pinelands-order.html | Byrne Signs Pinelands Order | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/around-the-nation-uaw-president-says-meany-should-resign-jamaicans.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/lag-in-building-breeder-plants-termed-costly-breederplant-lag.html | Lag in Building Breeder Plants Termed Costly | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/chess-larsen-disheartened-threw-it-all-away-with-a-blunder.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/evelyn-miller-a-lawyer-wed-to-nb-mortimer-jr.html | Evelyn Miller, a Lawyer, Wed to N. B. Mortimer Jr. | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/brezhnev-says-new-arms-talks-achieved-no-serious-movement.html | Brezhnev Says New Arms Talks Achieved No â€šÃ„Â'Seriousâ€šÃ„Â' Movement | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/charlotte-bernstein-is-bride.html | Charlotte Bernstein Is Bride | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/business-and-municipal-officials-to-discuss-floodplain-regulations.html | Business and Municipal Officials To Discuss Floodâ€šÃ„Â'Plain Regulations | True | By Martin Gansberg Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/moluccans-refuse-dutch-plea-to-free-a-pregnant-captive-talks-with.html | MOLUCCANS REFUSE DUTCH PLEA TO FREE A PREGNANT CAPTIVE | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/jonathan-merrill-marries-sandra-clyman-in-jersey.html | Jonathan Merrill Marries Sandra Clyman in Jersey | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/2838-at-fordham-are-given-degrees-chairman-of-gm-tells-graduates.html | 2,838 AT FORDHAM ARE GIVEN DEGREES | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/philadelphia-women-win.html | Philadelphia Women Win | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/oerter-wins-discus-again-new-york-ac-takes-title.html | Oerter Wins Discus Again, New York A.C. Takes Title | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/letters-on-carters-energy-plan.html | Letters: On Carter's Energy Plan | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/a-new-foreign-policy-cash-or-charge.html | A â€šÃ„Â'Newâ€šÃ„Â' Foreign Policy: Cash or Charge? | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â'Counter Listings | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/garrison-r-rice-is-dead-at-58-a-new-jersey-mortgage-banker.html | Garrison R. Rice Is Dead at 58; A New Jersey Mortgage Banker | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/upgrading-expected-to-take-3-years.html | Upgrading Expected to Take 3 Years | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/new-product-of-general-foods-the-physically-fit-employee.html | New Product of General Foods: The Physically Fit Employee | True | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/3-us-golfers-seeded-in-british-amateur-today.html | 3 U.S. Golfers Seeded In British Amateur Today | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/irwin-wins-atlanta-golf-on-birdie-at-18.html | Irwin Wins Atlanta Golf on Birdie at 18 | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/carol-pinkham-is-married.html | Carol Pinkham Is Married | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/consumer-advocate-on-french-radio-shouts-for-attention-and-gets-it.html | Consumer Advocate on French Radio Shouts for Attention, and Gets It | True | By Barbara MacLauren Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/vernon-legrand-is-sought-in-kidnapping.html | Vernon LeGrand Is Sought in Kidnapping | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/pop-miss-carter-at-bottom-line.html | Pop: Miss Carter at Bottom Line | True | By John Rockwell | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/denver-post-names-editor.html | Denver Post Names Editor | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/universal-stages-a-poker-game-to-publicize-a-reissue-of-sting.html | Universal Stages a Poker Game To Publicize a Reissue of â€ŠÂ"Stingâ€ŠÂ"Â" | True | By Aljean Harmetz Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/orders-last-month-for-machine-tools-trailed-march-level.html | Orders Last Month For Machine Tools Trailed March Level | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/four-groups-on-childrens-causes-score-cuts-asked-in-beame-budget.html | Four Groups on Children's Causes Score Cuts Asked in Beame Budget | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/de-gustibus-since-we-as-only-parisians-can-make-it.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/mails-losing-package-business.html | Mails Losing Package Business | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/bridge-greenbergs-team-triumphs-in-reisinger-knockout-play.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/recital-guitar-andres-batista-transmutes-traditions-with-fluency.html | Recital: Guitar | True | Robert Palmer | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/rhodesians-report-raiding-mozambique-communique-says-troops-killed.html | RHODESIANS REPORT RAIDING MOZAMBIQUE | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/northsouth-talks-nearing-an-end-vance-to-describe-us-role-today.html | Northâ€ŠÂ"Â"South Talks Nearing an End | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/lawyers-debate-use-of-public-defenders-some-claim-defendants-fac.html | LAWYERS DEBATE USE OF PUBLIC DEFENDERS | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/telescope-is-devised-to-offset-distortions-atmosphere-causes.html | Telescope Is Devised To Offset Distortions Atmosphere Causes | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/levitt-study-scores-trial-job-program-project-tried-to-make.html | LEVITT STUDY SCORES TRIAL JOB PROGRAM | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/emergency-services-in-us-found-uneven-care-available-in-emergencies.html | Emergency Services in U.S. Found Uneven | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/petty-captures-world-600-by-wide-margin.html | Petty Captures World 600 by Wide Margin | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/a-victim-clinically-dead-is-revived-by-paramedics-from-a-new-york.html | A Victim, â€ŠÂ"Â"Clinicallyâ€ŠÂ"Â" Dead, Is Revived by Paramedics From a New York Hospital | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/r-michael-snowday.html | R. MICHAEL SNOWDAY | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/nightclub-toll-of-491-in-boston-in-1942-was-highest.html | Nightclub Toll of 491 in Boston in 1942 Was Highest | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/carters-chilean-policy-us-while-affirming-it-is-not-taking-sides.html | Carter's Chilean Policy | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/blazers-trounce-76ers-trail-in-title-series-21-blazers-rout.html | Blazers Trounce 76ers, Trail in Title Series, 2â€ŠÂ"Â"1 | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/mrs-carter-leaves-on-latin-tour-today-she-will-confer-with-leaders.html | MRS. CARTER LEAVES ON LATIN TOUR TODAY | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/quebec-separatists-now-ruling-decide-to-moderate-their-policy.html | Quebec Separatists, Now Ruling, Decide to Moderate Their Policy | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/esther-r-weil-is-married-to-harold-sturm-student.html | Esther R. Weil Is Married to Harold Sturm, Student | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/albany-will-appoint-a-taxstudy-panel-bipartisan-move-seen-delaying.html | ALBANY WILL APPOINT A TAXâ€‹Â°STUDY PANEL | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/sadat-plans-to-ask-compensation.html | Sadat Plans to Ask Compensation | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/egypt-urgently-seeking-new-arms.html | Egypt Urgently Seeking New Arms | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/mets-lapses-costly-as-phils-win-by-76-mazzillis-baserunning-boner.html | Mets' Lapses Costly as Phils Win by 7â€‹Â°6 | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/yesterdays-tennis-results.html | Yesterday's Tennis Results | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/belmont-racing-entries.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/list-of-victims-of-kentucky-fire.html | List of Victims of Kentucky Fire | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/nuclear-weapon-use-discussed-by-carter.html | Nuclear Weapon Use Discussed by Carter | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/a-market-holiday.html | A Market Holiday | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/corrections-78325849.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/watchdog-economic-unit-assails-europes-payprice-curb-policy.html | Watchdog Economic Unit Assails Europe's Payâ€‹Â°Price Curb Policy | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/the-gamble-in-new-jersey.html | The Gamble in New Jersey | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/sandra-elaine-mayerson-bride-of-scott-j-burns.html | Sandra Elaine Mayerson Bride of Scott J. Burns | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/joseph-reiss-67-philanthropist-and-brooklyn-community-leader.html | Joseph Reiss, 67, Philanthropist And Brooklyn Community Leader | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/horse-shows-78325775.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/exsiberian-prisoner-welcomes-2-daughters-to-his-native-us.html | Exâ€‹Â°Siberian Prisoner Welcomes 2 Daughters to His Native U.S. | True | By Molly Wins | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/blazers-box-score.html | Blazers' Box Score | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/boxer-judged-best-in-show-at-metuchen.html | Boxer Judged Best in Show At Metuchen | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/memorial-day.html | MEMORIAL DAY | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/miss-spuzich-cards-67201-to-capture-harrisburg-golf.html | Miss Spuzich Cards 67â€‹Â°201 To Capture Harrisburg Golf | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/horse-shows.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/dr-dean-schaffer-marries-cathie-axelrod.html | Dr. Dean Schaffer Marries Cathie Axelrod | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/alex-haley-honored-at-his-roots-hamilton-college.html | Alex Haley Honored at His â€‹Â°Rootsâ€‹Â° â€‹Â° Hamilton College | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/track-strike-progress-cited.html | Track Strike â€‹Â°Progressâ€‹Â° â€‹Â° Cited | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/senator-tower-weds-a-washington-lawyer.html | Senator Tower Weds A Washington Lawyer | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/dr-stephen-firshein-and-dr-evelyn-smith-wed-in-connecticut.html | Dr. Stephen Firshein And Dr. Evelyn Smith Wed in Connecticut | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/scandal-could-alter-swiss-banking-facing-changes-in.html | Scandal Could Alter Swiss Banking | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/california-surplus-may-ease-tax-load-relief-to-property-owners-and.html | CALIFORNIA SURPLUS MAY EASE TAX LOAD | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/dave-anderson-bath-for-lady-during-pit-stop.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/airqualitymonitoring-system-for-new-york-called-unhealthy.html | Airâ€‹Â°Quality â€‹Â°Monitoring System For New York Called â€‹Â°Unhealthyâ€‹Â° | True | By David Bird | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/bob-gassoff-of-hockey-blues-dies-in-motorcycle-accident.html | Bob Gassoff of Hockey Blues Dies in Motorcycle Accident | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/new-books.html | New Books | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/indias-resorts-raj-is-gone-but-victoriana-lingers.html | India's Resorts: Raj is Gone but Victoriana Lingers | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/yonkers-entries.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/moluccans-refuse-dutch-plea-to-free-a-pregnant-captive.html | MOLUCCANS REFUSE DUTCH PLEA TO FREE A PREGNANT CAPTIVE | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/berger-egenes.html | BERGER EGENES | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/block-i-race-taken-by-sloop-from-jersey.html | Block I. Race Taken by Sloop. From Jersey | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/susan-frier-is-married-to-greg-danilow-lawyer.html | Susan Frier Is Married To Greg Danilow, Lawyer | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/couple-to-be-new-caretakers-for-li-birthplace-of-walt-whitman-know.html | Couple, to Be New Caretakers for L.I. Birthplace Of Walt Whitman, Know Their Gardens and Poetry | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/andrew-a-bock.html | ANDREW A. BOCK | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/twins-conquer-orioles-32-as-weaver-orders-wrong-man-walked-in-rally.html | Twins Conquer Orioles, 3â€šÃ„Â²2, as Weaver Orders Wrong Man Walked in Rally | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/lynn-not-hurt-seriously-red-sox-get-hernandez.html | Lynn Not Hurt Seriously; Red Sox Get Hernandez | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/dispute-on-selection-of-principal-is-raging-in-bedfordstuyvesant.html | Dispute on Selection of Principal Is Raging in Bedfordâ€šÃ„Â¶Stuyvesant | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/essayettes.html | Essayettes | True | By William Safire | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/exsiberian-prisoner-welcomes-2-daughters-to-his-native-us-two.html | Exâ€šÃ„Â¶Siberian Prisoner Welcomes 2 Daughters to His Native U.S. | True | By Molly Wins | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/some-brokers-offer-customers-comprehensive-financial-plan.html | Some Brokers Offer Customers Comprehensive Financial Plan | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/alcoa-reaches-accord-with-aluminum-workers.html | ALCOA REACHES ACCORD WITH ALUMINUM WORKERS | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/holiday-crowd-bookings-sweep-atlantic-city-as-weather-cools.html | Holiday â€šÃ„Â¶Crowd Bookings Sweep Atlantic City as Weather Cools | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/summaries-of-indianapolis-500.html | Summaries of Indianapolis 500 | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/it-was-a-spring-of-swirls-and-billows.html | It Was a Spring of Swirls and Billows | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/commodities.html | Commodities | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-30 | 1977-05-30 | https://www.nytimes.com/1977/05/30/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-821 | B 226-001 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/the-race-for-governor-byme-he-aims-to-capitalize-on-uphill-battle.html | The Race for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/leaves-four-behind-with-time-of-10.14.html | Leaves Four Behind With Time of 10.14 | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/jersey-derby-chart.html | Jersey Derby Chart | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/colombia-coffee-growers-score-the-role-of-government-coffee-growers.html | Colombia Coffee Growers Score the Role of Government | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/mets-box-scores.html | Mets' Box Scores | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/nehemiah-sets-us-schoolboy-mark.html | Nehemiah Sets U.S. Schoolboy Mark | True | By William J. Miller | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/john-b-crimmins-long-an-associate-of-edward-kennedy.html | Join B. Crimmins, Long an Associate Of Edward Kennedy | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/travis-k-hedrick-73-a-former-newsman-dies.html | TRAVIS K. HEDRICK, 73; A FORMER NEWSMAN, DIES | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/rabies-vaccine-fog-wildlife-scientists-seeking-oral-doses-to-be-put.html | Rabies Vaccine For Wildlife | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/parimutuel-clerks-end-belmont-strike-clerks-strike-ends-forego-wins.html | Parimutuel Clerks End Belmont Strike | True | By Steve Cady | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/gottfried-smith-win-solomon-out.html | Gottfried, Smith Win; Solomon Out | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/la-a-city-committing-suicide.html | L.A.â€šÃ„Â¶â€šÃ„Â²A City Committing Suicideâ€šÃ„Â² | True | By G. T. Sewall | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/a-california-college-with-no-campus-is-succeeding.html | A California College With No Campus Is Succeeding | True | By Rita Reif | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/art-auctions-setting-sales-records.html | Art Auctions Setting Sales Records | True | By Rita Reif | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/president-will-seek-375-million-more-for-needy-nations.html | PRESIDENT WILL SEEK, $375 MILLION MORE FOR NEEDY NATIONS | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/binghamton-legion-blind-bowling-victor.html | Binghamton Legion Blind Bowling Victor | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/carter-appoints-exaide-of-nixon-nixon-aide-selected-for-a-nuclear.html | Carter Appoints Exâ€¦Aide of Nixon To Nuclear Role | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/cubans-win-in-volleyball.html | Cubans Win in Volleyball | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/article-3-no-title.html | Article 3 â€¦Â³â€¦Â³Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/skydiver-killed-in-pennsylvania.html | Skydiver Killed in Pennsylvania | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/article-1-no-title.html | Article 1 â€¦Â³â€¦Â³Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/florida-house-votes-homosexual-controls.html | Florida House Votes Homosexual Controls | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/the-golden-dust-of-life.html | The Golden Dust of Life | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/study-sees-danger-in-illegality-on-tv-police-shows.html | Study Sees Danger in Illegality on TV Police Shows | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/hail-covers-minnesota-road.html | Hail Covers Minnesota Road | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/her-disciples-dance-to-honor-isadora-duncan.html | Her Disciples Dance to Honor Isadora Duncan | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/negative-thinking-sells-no-burgers.html | Negative Thinking Sells No Burgers | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/kissinger-likely-to-reject-offer-from-columbia-kissinger-is.html | Kissinger Likely To Reject Offer From Columbia | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/us-panel-to-urge-wide-changes-in-fdas-regulation-of-drugs.html | U.S. Panel to Urge Wide Changes In F.D.A.'s Regulation of Drugs | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/a-flourish-of-ruffles-to-soften-the-edges.html | A Flourish of Ruffles to Soften the Edges | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/14-firemen-injured-in-fire.html | 14 Firemen Injured in Fire | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/holiday-pleasure-outdraws-patriotism-75671506.html | Holiday Pleasure Outdraws Patriotism | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/william-buckley-trainman-branches-out.html | William Buckley, Trainman, Branches Out | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/missing-teachers-body-identified.html | Missing Teacher's Body Identified | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/mrs-carter-discusses-policy-and-rain-in-jamaica.html | Mrs. Carter Discusses Policy, and Rain, in Jamaica | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/madrid-tomb-hides-tunnel.html | Madrid Tomb Hides Tunnel | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/metropolitan-briefs-shootings-in-westchester-transit-passes.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/earthquake-felt-in-aleutians.html | Earthquake Felt in Aleutians | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/moluccans-appear-to-soften-demands-terrorists-now-say-they-would.html | MOLUCCANS APPEAR TO SOFTEN DEMANDS | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/books-of-the-times-at-cold-war-with-russia.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/earliest-pictures-of-slaves-found-in-harvard-attic.html | Earliest Pictures Of Slaves Found In Harvard Attic | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/torrez-wins-by-54-with-a-7hitter-yankees-top-red-sox-54-as-torrez.html | Torrez Wins by 5â€¦Â³Â°4 With a 7â€¦Â³Â°Hitter | True | By Murray Crass Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/thomas-e-mullaney-carter-steps-up-bid-to-win-respect-of-business.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/ftc-investigating-airport-car-rental.html | F.T.C. Investigating Airport Car Rental | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/coney-islanders-tell-albany-whats-what.html | Coney Islanders Tell Albany What's What | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/expos-are-victors-by-51-and-32-mets-lose-to-expos-51-and-32.html | Expos Are Victors by 5â€¦Â³Â°1 and 3â€¦Â³Â°2 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/alexander-s-katzman.html | ALEXANDER S. KATZMAN | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/bridge-roth-and-barbara-rappaport-win-the-goldman-convincingly.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/a-plausible-approach-to-arms-control.html | A Plausible Approach to Arms Control | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/handicapped-children-held-victims-of-layoffs-of-new-york-teachers.html | Handicapped Children Held Victims of Layoffs Of New York Teachers | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/banks-and-exchanges-closed.html | Banks and Exchanges Closed | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/around-the-nation-financial-crisis-forces-alabama-to-curb-trials.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/carter-appoints-exaide-of-nixon-to-nuclear-role-nixon-aide-selected.html | Carter Appoints Exâ€¦Â Â"Aide of Nixon To Nuclear Role | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/miss-palmore-wed-to-mb-beckerman.html | Miss Palmore Wed To M.B.Beckerman | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/paint-factory-burns.html | Paint Factory Burns | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/subsaharan-region-discussed-in-ottawa-development-experts-seek-to.html | SUBâ€¦Â Â"SAHARAN REGION DISCUSSED IN OTTAWA | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/bondmen-are-optimistic-after-2-surprising-weeks.html | Bondmen Are Optimistic After 2 Surprising Weeks | True | By John H. Allan | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/survey-finds-role-of-internal-capital-expected-to-grow.html | Survey Finds Role Of Internal Capital Expected to Grow | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/elmsford-making-debut-is-victor-in-30100-trot.html | Elmsford, Making Debut, Is Victor in $30,100 Trot | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/darken-your-graying-hair-and-hide-your-fright.html | Darken Your Graying Hair, and Hide Your Fright | True | By Anonymous | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/parimutuel-clerks-end-belmont-strike.html | Parimutuel Clerks End Belmont Strike | True | By Steve Cady | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/about-new-york-painting-sunlight-on-the-side-of-a-house.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/louis-westfall-munro-former-head-of-doremus.html | LOUIS WESTFALL MUNRO, FORMER HEAD OF DOREMUS | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/thomas-p-beaumont-executive-at-several-companies-was-53.html | Thomas P. Beaumont, Executive At Several Companies, Was 53 | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/making-a-big-splash-on-2-coasts-in-1-day.html | Making a Big Splash On 2 Coasts in 1 Day | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/miami-homosexual-issue-dividing-clerics.html | Miami Homosexual Issue Dividing Clerics | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/caesars-world-seeking-a-casino-in-atlantic-city-is-under-nevada.html | Caesars World, Seeking a Casino in Atlantic City, Is Under Nevada Warning on Business Dealings | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/dennis-koster-plays-own-guitar-work-in-a-bold-program.html | Dennis Koster Plays Own Guitar Work In a Bold Program | True | Joseph Horowitz | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/jersey-derby-to-cormorant-by-3-lengths-cormorant-wins-jersey-derby.html | Jersey Derby To Cormorant By 3ÂÂ©O Lengths | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/trial-is-starting-for-77-in-italy-accused-of-plotting-a-takeover.html | Trial Is Starting for 77 in Italy Accused of Plotting a Takeover | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/taxes-accounting-pitfalls-of-zero-base-budgeting-taxes-accounting.html | Taxes & Accounting | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/news-summary-75671350.html | News Summary | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/bank-conference-hears-message-from-kidnappers-of-salvadoran.html | Bank Conference Hears Message From Kidnappers of Salvadoran | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/ba-maw-prime-minister-of-burma-under-japanese-in-world-war-ii.html | Ba Maw, Prime Minister of Burma Under Japanese in World War II | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/jh-todd-83-of-shipyard-family.html | J. H. Todd, 83, of Shipyard Family | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/watercolors-of-birds-are-stolen-value-is-estimated-at-400000.html | Watercolors of Birds Are Stolen; Value Is Estimated at $400,000 | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/kissinger-likely-to-reject-offer-from-columbia.html | Kissinger Likely To Reject Offer From Columbia | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/americans-hit-japanese-on-promotions-americans-charge-that-japanese.html | Americans Hit Japanese on Promotions | True | By Nathaniel C. Nash | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/paul-desmond-alto-saxophonist-with-dave-brubeck-quartet-dies.html | Paul Desmond, Alto Saxophonist With Dave Brubeck Quartet, Dies | True | BY John S. Wilson | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/viscount-is-open-jumper-victor.html | Viscount Is Open Jumper Victor | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/balanchine-takes-waltz-to-vienna.html | Balanchine Takes Waltz to Vienna | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/us-proposes-envoy-exchange-with-cuba.html | U.S. Proposes Envoy Exchange With Cuba | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/armenias-culture-thrives-as-a-paradox-within-soviet.html | Armenia's Culture Thrives As a Paradox Within Soviet | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/court-curb-of-deportations-leads-to-paralysis-of-investigations.html | Court Curb of Deportations Leads to Paralysis of Investigations Aimed at Illegal Aliens | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/cornells-chief-near-retirement-named-to-new-post-of-chancellor.html | Cornell's Chief, Near Retirement, Named to New Post of Chancellor | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/familystyle-and-living-sections-put-under-new-editors-at-times.html | Family-Style and Living Sections Put Under New Editors at Times | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/banker-is-to-manage-fund-for-teamsters-san-francisan-in-line-to.html | BANKER IS TO MANAGE FUND FOR TEAMSTERS | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/irish-setter-is-best-at-queensboro.html | Irish Setter Is Best at Queensboro | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/nisshoiwai-officer-proposes-training-americans-in-tokyo.html | NisshoêŠÂ„Â†iwai Officer Proposes Training Americans in Tokyo | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/briton-11-to-contend-in-title-chess-bout.html | Briton, 11, to Contend In Title Chess Bout | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/judge-rules-for-a-navy-mother.html | Judge Rules for a Navy Mother | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/gold-and-dollar-weaken-in-quiet-holiday-trading.html | GOLD AND DOLLAR WEAKEN IN QUIET HOLIDAY TRADING | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/crews-find-no-more-bodies-in-day-of-searching-burned-supper-club.html | Crews Find No More Bodies in Day of Searching Burned Supper Club | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/young-undergroundfilm-group-finds-subways-are-for-shooting.html | Young UndergroundêŠÂ„Â†Film Group Finds Subways Are for Shooting | True | BY Laurie Johnston | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/coney-islanders-tell-albany-whats-what-coney-i-residents-get-line.html | Coney Islanders Tell Albany What's What | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/amnesty-international-denies-torturing-hogs.html | AMNESTY INTERNATIONAL DENIES TORTURING HOGS | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/rhodesia-says-its-drive-into-mozambique-gains.html | RHODESIA SAYS ITS DRIVE INTO MOZAMBIQUE GAINS | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/naumburg-concert-refreshes.html | Naumburg Concert Refreshes | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/arab-princes-buying-of-coop-up-for-vote-today.html | Arab Prince's Buying of CoêŠÂ„Â†op Up for Vote Today | True | By Eric Pace | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/kenyas-ban-on-hunting-draws-wide-applause-goal-is-conservation-and.html | Kenya's Ban on Hunting Draws Wide Applause; Goal Is Conservation and Poachers Are Target | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/new-york-man-held-in-thailand-in-connection-with-heroin-ring.html | New York Man Held in Thailand In Connection With Heroin Ring | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/use-of-scrubbers-with-coal-boilers-pushed-by-carter.html | Use of Scrubbers With Coal Boilers Pushed by Carter | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/gilbert-w-taishoff.html | GILBERT W. TAISHOFF | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/correction-75671507.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/austrias-defense-chief-resigns-under-fire-over-arms-for-syria.html | Austria's Defense Chief Resigns Under Fire Over Arms for Syria | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/apricot-pits-ordered-returned-in-knoxville.html | Apricot Pits Ordered Returned in Knoxville | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/william-lf-gardiner.html | WILLIAM L. F. GARDINER | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/quick-electronic-banking-slowed-by-the-publics-habits-and-fears.html | Quick Electronic Banking Slowed By the Public's Habits and Fears | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/44-die-as-train-in-india-falls-from-rail-line-weakened-by-rain.html | 44 Die as Train in India Falls From Rail Line Weakened by Rain | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/metropolitan-handicap-chart.html | Metropolitan Handicap Chart | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/master-of-the-chains.html | Master of the Chains | True | By Russell Baker | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/japanese-christian-is-awarded-a-doctorate-by-jewish-seminary.html | Japanese Christian Is Awarded A Doctorate by Jewish Seminary | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/for-texas-legislators-frivolity-marks-session.html | For Texas Legislators, Frivolity Marks Session | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/rumania-will-be-supplied-with-coal-from-virginia.html | Rumania Will be Supplied With Coal From Virginia | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/new-jersey-briefs-school-battles-head-lice-water-use-restricted.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/us-man-gets-kidney-from-finn.html | U.S. Man Gets Kidney From Finn | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/cecil-bowman-of-new-york-hospital-drowns-in-upstate-boating-mishap.html | Cecil Bowman of New York Hospital Drowns in Upstate Boating Mishap | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/ridley-wins-in-opener-of-british-amateur-golf.html | Ridley Wins in Opener Of British Amateur Golf | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/market-place-new-questions-on-ibms-popularity.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/wood-field-and-stream-a-step-to-preserve-delaware-rivers-beauty.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/president-will-seek-375-million-more-for-needy-nations-plan-is.html | PRESIDENT WILL SEEK $375 MILLION MORE FOR NEEDY NATIONS | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/maryland-wildlife-center-reports-whooping-crane-egg-bonanza-of-21.html | Maryland Wildlife Center Reports Whooping Crane Egg Bonanza of 21 | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/eckersley-tops-angels-on-nohitter.html | Eckersley Tops Angels On Noâ€šÃ„Ã¶Ã„Â¨Hitter | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/us-panel-to-urge-wide-changes-in-fdas-regulation-of-drugs.html | U.S. Panel to Urge Wide Changes In F.D.A.'s Regulation of Drugs | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/carter-hints-new-tie-with-cuba-but-cites-intrusion-in-africa.html | CARTER HINTS NEW TIE WITH CUBA, BUT CITES â€šÃ„Ã¶Ã„Â¨INTRUSIONâ€šÃ„Ã¶Ã„Â¨ IN AFRICA | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/turks-are-moving-toward-the-left-as-new-jobs-in-industry-lure-them.html | Turks Are Moving Toward the Left as New Jobs in Industry Lure Them From the Land | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/dark-gets-padres-moving-with-a-sweep-of-giants.html | Dark Gets Padres Moving With a Sweep of Giants | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/saudis-reported-ready-to-take-over-foreignheld-banks-riyadh-radio.html | SAUDIS REPORTED READY TO TAKE OVER FOREIGNâ€šÃ„Ã¶Ã„Â¨HELD BANKS | True | By Ihsan A. Hijazi Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/list-of-identified-victims-of-fire.html | List of Identified Victims of Fire | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/how-will-work-and-welfare-work.html | How Will Work and Welfare Work? | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/citibank-hopes-to-woo-customers-with-gamble-on-electronic-teller.html | Citibank Hopes to Woo Customers With Gamble on Electronic Teller | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/carol-mired-in-litany-of-urban-pains-and-pleasures.html | â€šÃ„Ã¶Ã„Â¨Carolâ€šÃ„Ã¶Ã„Â¨ Mired in Litany of Urban Pains and Pleasures | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/moluccans-appear-to-soften-demands.html | MOLUCCANS APPEAR TO SOFTEN DEMANDS | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/mary-lee-mgrath.html | MARY LEE M'GRATH | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/irvie-eugene-lattimer-developer-of-devices-for-at-t-was-88.html | Irvie Eugene Lattimer, Developer of Devices For A.T. & T., Was 88 | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/covent-garden-glitters-as-artists-present-giltedged-gala-for-queens.html | Covent Garden Glitters as Artists Present Giltâ€šÃ„Ã¶Ã„Â¨Edged Gala for Queen's Silver Jubilee | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/casino-applicant-was-warned-on-business-dealings.html | Casino Applicant Was Warned on Business Dealings | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/charles-preusse-wagner-aide-dies-was-city-administrator-for-4-years.html | Charles Preusse, Wagner Aide, Dies; Was City Administrator for 4 Years | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/chaminade-trinity-gain.html | Chaminade, Trinity Gain | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/the-dance-city-ballets-men-have-a-field-day.html | The Dance: City Ballet's Men Have a Field Day | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/wells-twombly-prizewinning-sports-columnist.html | Wells Twombly, Prizeâ€šÃ„Ã¶Ã„Â¨Winning Sports Columnist | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/holbert-beats-haywood-in-lime-rock-park-test.html | Holbert Beats Haywood in Lime Rock Park Test | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/the-gamble-on-gambling-fears-persist-on-attracting-organized-crime.html | The Gamble on Gambling | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/wagner-jr-is-named-to-the-liberal-line-selected-for-manhattan.html | WAGNER JR. IS NAMED TO THE LIBERAL LINE | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/world-news-briefs-brezhnev-charges-west-clings-to-the-cold-war.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/inquiry-suggests-korean-agents-tried-to-gain-control-of-bank-in-us.html | Inquiry Suggests Korean Agents Tried to Gain Control of Bank in U.S. | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/advertising-a-scarcity-in-the-creative-area.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/eft-convenience-vs-loss-of-privacy.html | E.F.T.: Convenience Vs. Loss of Privacy | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/banks-return-on-equity-up-6-to-record-in-1976.html | BANKS' RETURN ON EQUITY UP 6% TO RECORD IN 1976 | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/black-hanged-in-southwest-africa.html | Black Hanged in Southâ€šÃ„Ã¶Ã„Â¨West Africa | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/amateur-golf-teams-start-national-play-tomorrow.html | Amateur Golf Teams Start National Play Tomorrow | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/a-sculptor-takes-on-grownups-and-a-potter-multiple-forms.html | A Sculptor Takes on Grownups, and a Potter, Multiple Forms | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/apples-beat-soviet-union.html | Apples Beat Soviet Union | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/holiday-pleasure-outdraws-patriotism.html | Holiday Pleasure Outdraws Patriotism | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/candidates-for-governor-indicate-tax-isnt-only-issue.html | Candidates for Governor Indicate Tax Isn't Only Issue | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/making-the-case-for-consumers.html | Making the Case for Consumers | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-05-31 | 1977-05-31 | https://www.nytimes.com/1977/05/31/archives/westchester-to-get-us-funds.html | Westchester to Get U.S. Funds | True | | 2005-12-29 0:00 | RE 925-840 | B 226-021 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/the-new-discos-life-begins-at-midnight.html | The New Discos: Life Begins at Midnight | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/june-fa-wells-married-to-ridgely-harrison.html | June F. A. Wells Married to Ridgely Harrison | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/letter-on-lifeâ€¦â€™death-decisions.html | Letter: On Lifeâ€¦â€™Death Decisions | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/savoring-the-best-of-french-cookery-savoring-the-best-of-french.html | Savoring the Best Of French Cookery | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/is-this-the-real-thing-lindys-cheesecake.html | Is This The Real Thing? | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/jersey-gets-new-conductor.html | Jersey Gets New Conductor | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/mitchell-and-haldeman-lose-plea-on-sentences.html | MITCHELL AND HALDEMAN LOSE PLEA ON SENTENCES | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/steel-output-high-equals-75-total.html | Steel Output High Equals '75 Total | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/deadline-is-extended-in-gm-engine-swaps.html | Deadline Is Extended In G.M. Engine Swaps | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/paul-desmond-to-be-cremated.html | Paul Desmond to Be Cremated | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/bahamas-tourism-shifts-to-nw-ayer.html | Bahamas Tourism Shifts to N.W. Ayer | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/metropolitan-briefs-tax-subpoena-upheld-censure-held-in-killing.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/slumping-mets-dismiss-frazier-and-select-torre-as-manager.html | Slumping Mets Dismiss Frazier And Select Torre as Manager | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/justices-invalidate-a-redistricting-plan-reapportionment-for.html | JUSTICES INVALIDATE A REDISTRICTING PLAN | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/assembly-approves-residency-bill-for-new-york-city-civil-workers.html | Assembly Approves Residency Bill For New York City Civil Workers | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/advertising-getting-consumers-to-check-it-out.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/farm-prices-up-2-rise-is-6th-in-succession.html | Farm Prices Up 2% | True | | 2005-12-29 0:00 | RE 925-721 | B 226-021 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/women-are-warned-to-give-up-drinking-during-pregnancies.html | Women A re Warned To Give Up Drinking During Pregnancies | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/epa-takes-steps-to-control-benzene-as-a-health-threat.html | E. P. A. Takes Steps To Control Benzene As a Health Threat | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/charting-life-with-a-daughter-charting-life-with-a-daughter.html | Charting Life With a Daughter | True | By Maureen Howard | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/tv-crusading-scientist-is-a-profile-of-feisty-linus-pauling.html | TV: â€˜Crusading Scientistâ€™ Is a Profile of Feisty Linus Pauling | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/supreme-court-backs-seniority-work-rules-that-may-discriminate.html | SUPREME COURT BACKS SENIORITY WORK RULES THAT MAY DISCRIMINATE | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/us-report-urges-removal-of-fda-secrecy-on-drugs.html | U.S. REPORT URGES REMOVAL OF F.D.A. SECRECY ON DRUGS | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/for-mexican-boys-life-miguel-slipping-into-us-is-a-necessity.html | For Mexican Boys Like Miguel, Slipping Into U.S. Is a Necessity | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/joseph-l-sicari.html | JOSEPH L. SICARI | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/shippingmails-outgoing.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/people-in-sports-black-driver-calls-car-racing-white-sport.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/deployment-of-new-us-warhead-viewed-as-major-step-in-arms-race.html | Deployment of New U.S. Warhead Viewed as Major Step in Arms Race | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/credit-cards-change-and-uncertainty-credit-cards-starting-to-change.html | Credit Cards: Change and Uncertainty | True | By Jerry Flint | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/3-million-metric-tons-of-wheat-sold-to-chinese-by-canadians.html | 3 Million Metric Tons Of Wheat Sold to Chinese by Canadians | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/people-and-business-hirschfeld-is-reappointed-as-president-of.html | People and Business | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/the-lindys-cheesecake-controversy-which-is-the-real-version.html | The Lindy's Cheesecake â€‹Controversy: Which is the â€‹Realâ€‹ Version? | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/legislators-are-dubious-on-extra-foreign-aid.html | LEGISLATORS ARE DUBIOUS ON EXTRA FOREIGN AID | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/britains-costume-party.html | Britain's Costume Party | True | By James Reston | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/does-happy-end-owe-a-chip-to-guys-and-dolls.html | Does â€‹Happy Endâ€‹ Owe a Chip To â€‹Guys and Dollsâ€‹? | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/summary-of-supreme-court-action.html | Summary of Supreme Court Action | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/blazers-rout-76ers-even-series-22-blazers-rout-erratic-76ers-13098.html | Blazers Rout 76ers, Even Series, 2â€‹â€‹2 | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/bill-in-albany-would-slow-placing-disabled-children-in-outofstate.html | Bill in Albany Would Slow Placing Disabled Children In Outâ€‹â€‹ofâ€‹â€‹State Facilities | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/south-africans-spur-conversion-of-coal-into-gas-south-africa-spurs.html | South Africans Spur Conversion Of Coal Into Gas | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/the-race-for-governor-minor-candidates-run-with-faith-hope.html | The Race for Governor | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/three-priests-who-speak-spanish-appointed-bishops-in-archdiocese.html | Three Priests Who Speak Spanish Appointed Bishops in Archdiocese | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/nancy-fox-weber-bride-of-charles-michael-platt.html | Nancy Fox Weber Bride Of Charles Michael Platt | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/salvadoran-envoy-in-guatemala-freed-by-guerrilla-group.html | Salvadoran Envoy in Guatemala Freed By Guerrilla Group | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/joseph-g-smith-66-dies-executive-and-historian.html | JOSEPH G. SMITH, 66, DIES; EXECUTIVE AND HISTORIAN | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/dollar-declines-in-europe-while-the-pound-advances-gold-drops-more.html | Dollar Declines in Europe While the Pound Advances; Gold Drops More Than $1 | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/same-gun-used-in-three-shootings.html | Same Gun Used in Three Shootings | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/efforts-to-require-deposits-on-bottles-opposed-by-carey.html | Efforts to Require Deposits on Bottles Opposed by Carey | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/discoveries-the-flasher-packing-it-in-spun-sugar-putting-down-roots.html | DISCOVERIES | True | Enid Nemy | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/dollar-unchanged-on-tokyo-market.html | Dollar Unchanged on Tokyo Market | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/77-loeb-winners-named-in-business-journalism.html | '77 LOEB WINNERS NAMED IN BUSINESS JOURNALISM | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/dance-taylor-images-premiered.html | Dance: Taylor â€‹Imagesâ€‹ Premiered | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/a-swedish-sausage-shop-thrives-in-brooklyn.html | A Swedish Sausage Shop Thrives in Brooklyn | True | By Ann Barry | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/japan-to-aid-nations-textile-mills.html | Japan to Aid Nation's Textile Mills | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/18-billion-cut-from-bill-funding-labor-and-hew.html | $1.8 BILLION CUT FROM BILL FUNDING LABOR AND H.E.W. | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/the-virtue-in-trade-deficits.html | The Virtue in Trade Deficits | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/savings-and-loans-accused-of-abuses-in-ownership-shifts-gao-charges.html | SAVINGS AND LOANS ACCUSED OF ABUSES IN OWNERSHIP SHIFTS | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/bridge-regional-tourney-title-won-by-visiting-british-experts.html | Bridge: Regional Tourney Title Won By Visiting British Experts | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/gretchen-leefmans-becomes-the-bride-of-allan-m-siegal.html | Gretchen Leefmans Becomes the Bride Of Allan M. Siegal | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/us-agency-to-study-60mpg-vw-diesel.html | U.S. Agency to Study 60â€‹â€‹M.P.G. VW Diesel | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/fastserve-artists-are-cranking-up.html | Fastâ€‹â€‹Serve Artists Are Cranking Up | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/citoh-signs-accord-to-take-over-ataka-deal-will-make-the-japanese.html | C.ITOH SIGNS ACCORD TO TAKE OVER ATAKA | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/dance-sensuous-spectre.html | Dance: Sensuous â€šÃ„Â²Spectreâ€šÃ„Â´ | True | Clive Barnes | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/slumping-mets-dismiss-frazier-and-select-torre-as-manager-mets-drop.html | Slumping Mets Dismiss Frazier And Select Torre as Manager | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/appropriations-for-new-plants-and-equipment-rise-in-quarter.html | Appropriations for New Plants And Equipment Rise in Quarter | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/sharp-exchanges-mark-beginning-of-hanafi-moslems-murder-trial.html | Sharp Exchanges Mark Beginning Of Hanafi Moslems' Murder Trial | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/australian-city-of-800000-avidly-pursues-the-life-of-sports.html | Australian City of 800,000 Avidly Pursues the Life of Sports | True | By Fox Bittterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/children-citing-trials-of-times-sq-seek-carters-help.html | Children, Citing Trials of Times Sq., Seek Carter's Help | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/senator-to-see-begin.html | Senator to See Begin | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/rock-new-kingfish-old-style.html | Rock: New Kingfish, Old Style | True | John Rockwell | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/john-vander-meer-wherever-you-are.html | John Vander Meer, Wherever You Are | True | Red Smith | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/chess-anatoly-lein-former-russian-takes-manhattan-club-prize.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/rhodesian-force-hunting-rebels-occupies-a-town-in-mozambique.html | Rhodesian Force Hunting Rebels Occupies a Town in Mozambique | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/companies-brighten-job-prospects-for-this-years-college-graduates.html | Companies Brighten Job Prospects For This Year's College Graduates | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/france-holds-up-proposed-sale-of-a-nuclear-plant-to-pakistan-france.html | France Holds Up Proposed Sale Of a Nuclear Plant to Pakistan | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/ohio-town-stunned-by-loss-of-13-in-fire-victims-made-up-a-third-of.html | Ohio Town Stunned by Loss of 13 in Fire; Victims Made Up a Third Of School's Staff | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/young-explains-racism-remark-mollifies-swedish-un-delegate.html | Young Explains Racism Remark; Mollifies Swedish U.N. Delegate | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/for-the-dutchborn-moluccans-no-place-to-turn.html | For the Dutchâ€šÃ„Â¹Born Moluccans, No Place to Turn | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/barry-farber-seeks-nomination-for-mayor.html | Barry Farber Seeks Nomination for Mayor | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/market-place-a-squeeze-attempt-in-resorts-international.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/us-expresses-concern.html | U.S. Expresses Concern | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/john-j-oberdorf-is-dead-at-63-transway-international-executive.html | John J. Oberdorf Is Dead at 63; Transway International Executive | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/viscount-increases-lead-at-devon-in-competition-for-open-jumpers.html | Viscount Increases Lead at Devon In Competition for Open Jumpers | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/poor-countries-cool-to-offer-by-the-rich-conference-in-paris.html | POOR COUNTRIES COOL TO OFFER BY THE RICH | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/carter-and-castro-communicate.html | Carter and Castro Communicate | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/justice-prosecutor-criticized-by-court-in-groh-indictment.html | Justice, Prosecutor Criticized by Court In Groh Indictment | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/barry-farber-seeking-to-run-for-mayor-on-republican-line.html | Barry Farber Seeking to Run For Mayor on Republican Line | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/future-prices-climb-for-corn-and-soybeans.html | Future Prices Climb For Corn And Soybeans | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/alcan-will-invest-200-million-more-in-quebec-capacity.html | Alcan Will Invest $200 Million More In Quebec Capacity | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/watching-the-intelligence-watchmen.html | Watching the Intelligence Watchmen | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/efforts-to-require-deposits-on-bottles-opposed-by-carey-deposit-on.html | Efforts to Require Deposits on Bottles Opposed by Carey | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/60minute-gourmet.html | 60â€šÃ„Â·Minute Gourmet | True | Pierre Franey | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/disease-laid-to-ticks-is-reported-on-new-england-coast-and-on-li.html | Disease Laid to Ticks Is Reported On New England Coast and on L.I. | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/students-show-energy-models.html | Students Show Energy Models | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/dump-explodes-on-golan-heights.html | Dump Explodes on Golan Heights | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/article-4-no-title.html | Article 4 â€š Ã¤â€š Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/investigators-seek-cause-of-club-fire.html | INVESTIGATORS SEEK CAUSE OF CLUB FIRE | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/supreme-court-bars-cook-exsechead-he-may-not-practice-before-it.html | SUPREME COURT BARS. COOK, EX S.E.C. HEAD | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/wellwood-hanover-joe-victors-in-pace-divisions.html | Wellwood Hanover, â€š Ã¤â€š Ã¹ Joeâ€š Ã¤ Ã¹ Victors in Pace Divisions | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/technology-a-new-semiconductor-circuit-process-technology-a-new-ge.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/the-labor-scene.html | The Labor Scene | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/panel-told-of-parent-involvement-in-childsex-trade.html | Panel Told of Parent Involvement in Childâ€š Ã¤â€š Ã¹ Sex Trade | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/article-1-no-title.html | Article 1 â€š Ã¤â€š Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/epa-is-simmering-with-accusations-and-threats-over-disclosure-of.html | E.P.A. Is Simmering With Accusations and Threats Over Disclosure of Report on Water Contamination | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/kenya-planning-drive-on-poachers.html | Kenya Planning Drive on Poachers | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/fair-proposals-on-crime.html | Fair Proposals on Crime | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/a-soda-jerks-true-confessions.html | A Soda Jerk's True Confessions | True | By Andrew Ward | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/woman-held-in-slaying-of-everett-pro-fighter.html | Woman Held in Slaying Of Everett, Pro Fighter | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/article-2-no-title.html | Article 2 â€š Ã¤â€š Ã¹ No Title | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/borrowed-newsprint-saves-issue.html | Borrowed Newsprint Saves Issue | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/us-links-aid-to-argentina-rights.html | U.S. Links Aid to Argentina Rights | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/when-the-door-is-closed-to-illegal-aliens-who-pays.html | When the Door Is Closed to Illegal Aliens, Who Pays? | True | By Wayne A. Cornelius | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/federal-funds-rate-rises-as-high-as-5-bond-prices-decline.html | FEDERAL FUNDS RATE RISES AS HIGH AS 5Å¬â…œ% | True | By John H. Allan | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/moluccans-propose-a-mediation-effort-dutch-consider-request-by.html | MOLUCCANS PROPOSE A MEDIATION EFFORT | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/siderowf-and-sander-lose-in-british-amateur-upsets.html | Siderowf and Sander Lose In British Amateur Upsets | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/beame-council-leaders-and-board-of-estimate-solve-deficit-scare-and.html | Beame Council Leaders and Board of Estimate Solve Deficit Scare and Agree on Budget | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/zoning-ban-on-extended-family-in-ohio-is-upset.html | Zoning Ban on â€š Ã¤â€š Ã¹ Extended Family â€š Ã¤ Ã¹ in Ohio Is Upset | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/likud-and-israels-future-2-weeks-after-victory-alliance-still.html | Likud and Israel's Future | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/france-holds-up-proposed-sale-of-a-nuclear-plant-to-pakistan.html | France Holds Up Proposed Sale Of a Nuclear Plant to Pakistan | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/maddoxs-bat-helps-phils-top-pirates-for-5th-in-row.html | Maddox's Bat Helps Phils Top Pirates for 5th in Row | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/stage-scribes-caps-fine-phoenix-season.html | Stage: â€š Ã¤â€š Ã¹ Scribes â€š Ã¤ Ã¹ Caps Fine Phoenix Season | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/report-on-worker-freedom-and-role-of-us-in-ilo.html | Report on Worker Freedom â€š Ã¤â€š Ã® And Role of U.S. in I.L.O. | True | A. H. Raskin | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/hasidim-in-brooklyn-feuding-over-israel-and-neighborhood-sanctity.html | Hasidim in Brooklyn Feuding Over Israel and Neighborhood Sanctity | True | By George Vecsey | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/one-down-two-more-to-play.html | One Down, Two More to Play | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/stolen-250000-icon-is-returned.html | Stolen $250,000 Icon Is Returned | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/kuwait-plans-matsushita-boycott-against-products-rca-licenses.html | Kuwait Plans Matsushita Boycott Against Products RCA Licenses | True | By Gene Smith | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/careers-xmas-the-new-type-of-accountants.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/world-news-briefs-angolan-leader-reports-hundreds-of-arrests.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/ben-grauer-nbcs-allaround-man-is-dead-at-68.html | Ben Grauer, NBC's â€ŠÂ²Allâ€ŠÂ²Around Man,â€ŠÂ² Is Dead at 68 | True | By Les Brown | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/all-about-the-sun-a-new-turn-on-tans.html | All About the Sun: A New Turn on Tans | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/apples-sweep-gaters.html | Apples Sweep Gaters | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/250000-icon-is-returned.html | $250,000 Icon Is Returned | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/convict-holds-lawyer-as-hostage-for-8-hours.html | CONVICT HOLDS LAWYER AS HOSTAGE FOR 8 HOURS | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/court-upholds-a-ban-on-some-jobless-pay-rules-that-ohio-can-refuse.html | COURT UPHOLDS A BAN ON SOME JOBLESS PAY | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/many-cestars-of-stock-market-sink-to-lowest-prices-of-year-lowest.html | Many Esâ€ŠÂ²Stars of Stock Market Sink to Lowest Prices of Year | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/3-on-new-film-unit-sworn-in-by-byrne-sidney-kingsley-voices.html | 3 ON NEW FILM UNIT SWORN IN BY BYRNE | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/about-education-college-lit-has-changed-just-how-is-being-debated.html | About Education | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/mrs-carter-wins-cheers-in-costa-rica-with-her-spanish.html | Mrs. Carter Wins Cheers in Costa Rica With Her Spanish | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/around-the-nation-study-finds-more-women-take-math-and-science.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/a-survivor-of-the-60s-recalls-the-decade-a-survivor-of-the-60s.html | A Survivor of the 60's Recalls the Decade | True | By Nan Robertson | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/corporation-affairs-att-unit-to-buy-nonbell-devices-sharon-steel.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/red-sox-top-yanks-51-in-quiet-duel-red-sox-turn-back-yankees-51.html | Red Sox Top Yanks, 54, in â€ŠÂ²Quietâ€ŠÂ² Duel | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/perskie-calls-the-casino-bill-sound.html | Perskie Calls the Casino Bill Sound | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/vilas-trounces-smith-in-paris-nastase-wins-vilas-trounces-smith-in.html | Vilas Trounces Smith in Paris; Nastase Wins | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/generic-drug-list-is-validated-by-fda-action-spurred-by-albany.html | GENERIC DRUG LIST IS VALIDATED BY F.D.A. | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/us-offers-to-join-with-soviet-in-aiding-third-world.html | U.S. Offers to Join With Soviet in Aiding Third World | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/childs-world-park-country.html | Child's World | True | Richard Flaste | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/jets-offer-fans-jersey-package.html | Jets Offer Fans Jersey Package | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/about-real-estate-a-natural-area-on-long-island-for-the-development.html | About Real Estate | True | By Alan S.oser Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/personal-health.html | Personal Health | True | Jane E.brody | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/early-managerial-instincts.html | Early Managerial Instincts | True | By Dave Anderson | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/lloyd-perryman-60-singer.html | Lloyd Perryman, 60, Singer | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/south-africans-spur-conversion-of-coal-into-gas.html | South Africans Spur Conversion Of Coal Into Gas | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/deployment-of-new-us-warhead-viewed-as-major-step-in-arms-race-new.html | Deployment of New U.S Warhead Viewed as Major Step in Arms Race | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/justice-prosecutor-criticized-by-court-in-groh-indictment-appellate.html | Justice, Prosecutor Criticized by Court In Groh Indictment | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/plains-ga-burdened-by-tourists-and-fame-gives-hearty-welcome-to.html | Plains, Ga., Burdened by Tourists and Fame, Gives Hearty Welcome to Former Neighbor | True | BY James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/foyt-enters-rex-mays-race.html | Foyt Enters Rex Mays Race | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/trenton-topics-puc-curbs-charging-of-utility-ads-to-customers.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/whitlam-barely-keeps-australian-party-rule.html | WHITLAM BARELY KEEPS AUSTRALIAN PARTY RULE | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/belmont-back-in-form-players-again-payers.html | Belmont Back in Form: Players Again Payers | True | By Steve Cady | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/israel-cautions-us-on-remarks-by-carter-about-the-palestinians.html | Israel Cautions U.S. on Remarks By Carter About the Palestinians | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/california-seeking-urban-growth-curb-aides-to-gov-brown-propose.html | CALIFORNIA SEEKING URBAN GROWTH CURB | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/westport-minibuses-a-maxisuccess.html | Westport Minibuses a Maxisuccess | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/credit-card-system-child-of-the-century.html | Credit Card System: Child of the Century | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Âº No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/french-entrant-is-favored-in-todays-english-derby.html | French Entrant Is Favored In Today's English Derby | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/grand-jury-investigates-new-hampshire-governor-for-possible-misuse.html | Grand Jury Investigates New Hampshire Governor for Possible Misuse of U.S. Funds | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/hussein-backs-us-peace-bid-but-sees-likud-as-threat.html | Hussein Backs U.S. Peace Bid but Sees Likud as Threat | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-01 | 1977-06-01 | https://www.nytimes.com/1977/06/01/archives/iraq-is-said-to-urge-mideast-confrontation.html | Iraq Is Said to Urge Mideast Confrontation | True | By Issan A. Hazzi Special to The New York Times | 2005-12-29 0:00 | RE 925-721 | B 221-975 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/what-the-judges-say-it-is.html | What The Judges Say It Is | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/cook-industries-puts-losses-at-60-million.html | Cook Industries Puts Losses at $60 Million | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-robert-l-duncan-sr.html | ROBERT L. DUNCAN SR. | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/nor-any-drop-to-drink.html | Nor Any Drop to Drink | True | By William Safire | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/television-morning-afternoon-evening.html | Television | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/sound.html | Sound | True | Hans Fantel | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/state-prison-officials-dont-know-if-release-program-deters-crime.html | State Prison Officials Don't Know If Release Program Deters Crime | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/recital-violinist-as-technician.html | Recital: Violinist as Technician | True | Allen Hughes | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/folk-3-griots-captivate.html | Folk: 3 Griots Captivate | True | Robert Palmer | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mr-smith-fights-alone.html | Mr. Smith Fights Alone | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mrs-abzug-puts-on-her-campaign-hat.html | MRS. ABZUG PUTS ON HER CAMPAIGN HAT | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/horse-shows.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/postmaster-is-held-in-big-postal-theft.html | POSTMASTER IS HELD IN BIG POSTAL THEFT | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/doing-your-own-contracting.html | Doing Your Own Contracting | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/fcc-votes-43-to-allow-att-to-decide-on-use-of-telpak-phone-service.html | F.C.C. Votes 4â€šÃ„Ã´3 to Allow A.T.&T. to Decide on Use Of Telpak Phone Service | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-busing-foes-elected-in-los-angeles-vote.html | BUSING FOES ELECTED IN LOS ANGELES VOTE | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/dave-anderson-joe-torres-appointment-is-not-the-mets-answer.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/a-meteoric-rise-finally-disturbs-japans-politics.html | A Meteoric Rise Finally Disturbs Japan's Politics | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/airman-guilty-in-cross-burning.html | Airman Guilty in Cross Burning | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-groh-jury-voiced-interest-in-maness-involvement.html | Groh Jury Voiced Interest in Maness's Involvement in Bribery Charges | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/waldheim-condemns-raid-special-to-the-new-york-times.html | Waldheim Condemns Raid | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/new-useful-portraits-to-sit-on.html | NEW & USEFUL | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/record-june-car-output-is-set-for-windup-of-1977-model-year.html | Record June Car Output Is Set For Windup of 1977 Model Year | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/the-family-could-become-a-relic-by-the-year-2000-sociologist-says.html | The Family Could Become a Relic By the Year 2000, Sociologist Says | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/geraldine-fitzgerald-leaves-play-for-film.html | Geraldine Fitzgerald Leaves Play for Film | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/dollar-is-mixed-in-europe-in-light-trading.html | Dollar Is Mixed in Europe in Light Trading | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/home-beat.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/putnam-tax-takes-effect.html | Putnam Tax Takes Effect | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/florences-tag-sales-play-sro-crowds-florences-tag-sales-play-sro.html | Florence's Tag Sales Play S.R.O.Crowds | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/only-about-half-of-public-knows-us-has-to-import-oil-gallup-survey.html | Only About Half of Public Knows U.S. Has to Import Oil, Gallup Survey Shows | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/gottfried-2-sets-down-beats-nastase.html | Gottfried, 2 Sets Down, Beats Nastase | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/miss-bueno-is-back.html | Miss Bueno Is Back | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/at-your-service-bleaching-floors-for-a-fashionable-bare-look.html | At Your Service: Bleaching Floors for a Fashionable Bare Look | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/resistance-to-merger-is-continuing-in-nhl-merger-move-still.html | Resistance to Merger Is Continuing in N.H.L | True | By Robin Herman | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/23-institutions-in-state-get-85-million-in-grants.html | 23 Institutions in State Get $8.5 Million in Grants | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/calendar-of-events.html | Calendar Of Events | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/the-watchdogs-bark.html | The Watchdog's Bark | True | By David Wise | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/us-warns-rhodesia-on-raid-over-border-says-seizure-of-mozambique.html | U. S. WARNS RHODESIA ON RAID OVER BORDER | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/pingpong-tables-go-first-class-the-pingpong-table-comes-out-of-the.html | Pingâ€šÃ„Ã´Pong Tables Go First Class | True | By Joan Kron | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/indians-dance-at-powwow-that-reflects-a-new-beat.html | Indians Dance at Powwow That Reflects a New Beat | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/council-clearing-beame-budgets-rebuffs-schools-alterations-are.html | Council Clearing Beame Budgets, Rebuffs Schools | True | By Lee Heinbart | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/kodak-and-xerox-unveil-printers-using-lasers.html | Kodak and Xerox Unveil Printers Using Lasers | True | BY Victor K. McElheny | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/actors-fund-shop-aids-needy-performers.html | Actors Fund Shop Aids Needy Performers | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/venice-biennale-to-show-works-by-eastern-european-dissidents.html | Venice Biennale to Show Works By Eastern European Dissidents | True | By Alvin Shuster; Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-nightlong-budgetbalancing-act.html | Nightlong Budgetâ€šÃ„Ã´Balancing Act | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/accord-seems-near-on-an-aid-program-for-needy-nations-energy-issue.html | ACCORD SEEMS NEAR ON AN AID PROGRAM FOR NEEDY NATIONS | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/nostalgic-thoroughly-modern-wicker-weaves-spell.html | Nostalgic, Thoroughly Modern, Wicker Weaves Spell | True | By Patricia Corbin | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/asarco-cuts-price-of-its-copper-by-3c-asarco-cuts-price-of-copper.html | Asarco Cuts Price Of Its Copper by 3c | True | By Gene Smith | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/fair-warning-takes-jumper-title.html | Fair Warning Takes Jumper Title | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-prosecution-rests-in-the-murder-trial-of.html | Prosecution Rests In the Murder Trial Of Michigan Nurses | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mrsjocius-leads-bowling.html | Mrs. Jocius Leads Bowling | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-goldin-audit-scores-fostercare-system-report.html | GOLDIN AUDIT SCORES FOSTERâ€šÃ„Ã´CARE SYSTEM | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/bamboo-and-paper-lamps-fan-a-soft-and-natural-glow.html | Bamboo and Paper Lamps Fan a Soft and Natural Glow | True | By Rita Reif | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/atlantic-city-postmaster-is-held-in-1-million-post-office-robbery.html | Atlantic City Postmaster Is Held In $1 Million Post Office Robbery | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/chinese-disclose-that-1976-quake-was-deadliest-in-four-centuries.html | Chinese Disclose That 1976 Quake Was Deadliest in Four Centuries | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/soviet-again-supplying-arms-to-syria-but-it-withholds-its-newest.html | Soviet Again Supplying Arms to Syria, But It Withholds Its Newest | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/us-offers-to-alter-deployment-of-its-new-warhead.html | U.S. Offers to Alter Deployment of Its New Warhead | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/concern-about-a-decline-in-soybean-stocks-sparks-increase-of-13c-a.html | Concern About a Decline In Soybean Stocks Sparks Increase of 13c a Bushel | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/carters-woes-with-congress-recent-clashes-involve-more-than-fiscal.html | Carter's Woes With Congress | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-intercounty-bus-line-approved.html | Intercounty Bus Line Approved | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/soviet-testing-highspeed-train.html | Soviet Testing HighâÊ3Â„Â°Speed Train | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/gardening-laurels-for-the-neglected-laurel.html | Gardening Laurels for the Neglected Laurel | True | By Richard Langer | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/leonard-silk-is-fed-on-collision-course-with-economic-expansion.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-chester-j-woolworth.html | CHESTER J. WOOLWORTH | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/twa-commercials-grammar-and-logic.html | T.W.A. Commercials: Grammar and Logic | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/dee-frankel-coâÊ3Â„Â°winners-in-hochster-golf-with-73s.html | Dee, Frankel CoâÊ3Â„Â°Winners in Hochster Golf With 73's | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/dance-martha-graham-fokine-and-history.html | Dance: Martha Graham, Fokine and History | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/lance-cautions-bankers-in-us-on-rising-rates-lance-says-bank-rate.html | Lance Cautions Bankers in U.S. On Rising Rates | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/carter-aides-predict-a-savings-of-billions-in-new-welfare-plan.html | CARTER AIDES PREDICT A SAVINGS OF BILLIONS IN NEW WELFARE PLAN | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/disks-blossom-dearie-sings.html | Disks: Blossom Dearie Sings | True | John S. Wilson | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/financial-reports-urged-from-more-fdic-staff.html | FINANCIAL REPORTS URGED FROM MORE F.D.I.C. STAFF | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-unveiling.html | Unveiling | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/as-page-losing-grip.html | A's Page Losing Grip | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/two-utilities-offer-300-million-in-bonds-michigan-bells-debentures.html | TWO UTILITIES OFFER $300 MILLION IN BONDS | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/gop-rebuts-white-house-on-new-gas-and-car-taxes.html | G.O.P. REBUTS WHITE HOUSE ON NEW âÊ3Â„Â°GASâÊ3Â„Â° AND CAR TAXES | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mexico-claims-drug-victory.html | Mexico Claims Drug Victory | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/a-federal-report-on-science-education-finds.html | A Federal Report on Science Education Finds Some Evidence of Decay | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/world-news-briefs-5-missing-as-fire-threatens-cruise-ship-off.html | World News Briefs 5 Missing as Fire Threatens Cruise Ship off.html | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-news-summary-international-national.html | News Summary | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/photo-finish-thrusts-spirit-level-into-belmont-picture.html | Photo Finish Thrusts Spirit Level into Belmont Picture | True | By Steve Cady | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-connecticut-report-is-critical-of-reillys.html | Connecticut Report Is Critical of Reilly's Prosecution | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-concorde-flights-to-kennedy-put-off-again.html | Concorde Flights to Kennedy Put Off Again | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/toller-cranston-lonely-at-the-top.html | Toller Cranston: Lonely at the Top | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/more-bodies-found.html | More Bodies Found | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mandels-second-trial-begins-with-a-slight-accident.html | Mandel's Second Trial Begins With a Slight Accident | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/beckenbauers-local-debut-a-loss.html | Beckenbauer's Local Debut a Loss | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/broadway-season-gives-city-a-reason-to-applaud-for-broadway-record.html | Broadway Season Gives City a Reason to Applaud | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/ballet-homage-to-magallanes.html | Ballet: Homage to Magallanes | True | By Don McDonagh | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/schlesinger-reduces-2-fuelsaving-goals-proposed-by-carter.html | Schlesinger Reduces 2 FuelâÊ3Â„Â°Saving Goals Proposed by Carter | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/movie-stocks-star-in-a-market-rally-as-dow-gains-789-20th.html | MOVIE STOCKS STAR IN A MARKET RALLY AS DOW GAINS 7.89 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/corporation-affairs-commonwealth-oil-suit-seeks-400-million-in.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/backgammon-column-starts-next-week.html | Backgammon Column Starts Next Week | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/brown-would-avoid-arms-spending-rise-secretary-also-stresses.html | BROWN WOULD AVOID ARMS SPENDING RISE | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/the-editorial-notebook-learning-to-live-with-inflation.html | The Editorial Notebook | True | Peter Passell | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/8-die-in-brazil-in-fall-of-a-7story-building.html | 8 Die in Brazil in Fall Of a 7â€Â¢Â°Story Building | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/fed-puts-currency-stabilizations-at-20-billion.html | Fed Puts Currency Stabilizations at $20 Billion | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mrs-carter-flies-on-to-ecuador-and-is-given-a-military-welcome.html | Mrs. Carter Flies on to Ecuador And Is Given a Military Welcome | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/council-clearing-bearne-budgets-rebuffs-schools-real-estate-tax-rate.html | Council Clearing Bearne Budgets, Rebuffs Schools | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/letter-from-home.html | Letter From Home | True | By William Zinsser | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/design-notebook-a-possible-truce-at-the-guggenheim.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/manhattan-plaza-gets-first-tenants-and-the-last-laugh.html | Manhattan Plaza Gets First Tenants and the Last Laugh | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-6-months-of-detective-work-yields-young-suspect.html | 6 Months of Detective Work Yields Young Suspect in Murder of Couple | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/bristol-to-appeal-fine-and-5day-suspension.html | Bristol to Appeal Fine And 5â€Â¢Â°Day Suspension | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-jack-mcgowan-wrote-screenplays.html | Jack McGowan | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/old-flying-boat-on-li-is-reliving-its-past.html | Old Flying Boat on L.I. Is Reliving Its Past | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/a-paris-auction-of-dufy-designs.html | A Paris Auction of Dufy Designs | True | By Andreas Freund | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/byrne-contends-income-tax-is-key-issue-in-election-derose-roe.html | Byrne Contends Income Tax Is Key Issue in Election; DeRose, Roe, Florio, Hoffman,Garramone Disagree | True | BY Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/article-1-no-title.html | Article 1 â€Â¢Â³Â¢Â³Â¢Â° No Title | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/new-justicesystem-complex-is-planned-for-trenton.html | New Justiceâ€Â¢Â³Â¢Â°System Complex Is Planned for Trenton | True | By Walter H Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/palestinians-create-new-force.html | Palestinians Create New Force | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/around-the-nation-excia-employe-gets-life-sentence-for-spying.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-obituary-1-no-title.html | Obituary 1 â€Â¢Â³Â¢Â³Â¢Â° No Title | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/19-firms-assail-secs-stock-trade-plan-19-firms-assail-sec-stock.html | 19 Firms Assail S.E.C.'s Stock Trade Plan | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/two-law-enforcement-agencies-are-set-up-by-state-to-prevent.html | Two Law Enforcement Agencies Are Set Up by State To Prevent Infiltration of Mob Into Atlantic City | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/pat-bradley-confident-in-new-rochelle-golf.html | Pat Bradley Confident In New Rochelle Golf | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/cia-will-leave-door-ajar-to-give-tourists-a-peek-of-operations.html | C.I.A. Will Leave Door Ajar to Give Tourists a Peek at Operations | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/76ers-stay-inconsistent-in-playoffs.html | 76ers Stay Inconsistent In Playoffs | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/key-job-bias-cases-may-be-reconsidered-usually-allied-groups-split.html | KEY JOB BIAS CASES MAY BE RECONSIDERED | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/steel-pact-seen-increasing-prices-wage-unit-says-labor-agreement.html | STEEL PACT SEEN INCREASING PRICES | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-one-bullet-is-sufficient-to-stop-2-bank.html | ONE BULLET IS SUFFICIENT TO STOP 2 BANK SUSPECTS | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/people-and-business-ketelsen-46-named-as-successor-to-scott-as.html | People and Business | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-jury-told-that-heiress-was-target-of-murder.html | Jury. Told That Heiress Was Target Of Murder Plot Husband Planned | True | By John T. McQuiston | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/reds-getting-hot-capture-5th-straight.html | Reds Getting Hot: Capture 5th Straight | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-josephine-wilkins-civic-leader-dies-founder-of.html | JOSEPHINE WILKINS, CIVIC LEADER, DIES | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/steiner-places-first-in-ncaa-decathlon.html | Steiner Places First In N.C.A.A. Decathlon | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/3-americans-left-in-british-golf.html | 3 Americans Left in British Golf | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/israel-said-to-raid-lebanese-town.html | Israel Said to Raid Lebanese Town | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/ethiopia-calling-home-military-men-in-us.html | Ethiopia Calling Home Military Men in U.S. | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-labor-may-sidetrack-rightowork-plea-it-plans.html | LABOR MAY SIDETRACK â€šÃ„Â'RIGHTâ€šÃ„Ã²â€šÃ„Â'TOâ€šÃ„Â'WORKâ€šÃ„Â' PLEA | True | By A. H. Raskin Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/advertising-a-year-of-firsts-at-pentel.html | Advertising A Year of Firsts at Pentel | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/yemen-breaks-with-portugal.html | Yemen Breaks With Portugal | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/margolis-tasfraud-trial-hears-testimony-of-entertainer-client.html | Margolis Taxâ€šÃ„Â'Fraud Trial Hears Testimony of Entertainer Client | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/letters-75081165.html | Letters | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/twins-top-yanks-43-on-3-in-9th-twins-3-in-9th-beat-yanks.html | Twins Top Yanks, 4â€šÃ„Â'3, On 3 in 9th | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mets-records.html | Mets' Records | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/teenagers-are-praised-for-their-volunteer-work-at-scene-of-kentucky.html | Teenâ€šÃ„Â'Agers Are Praised for Their Volunteer Work At Scene of Kentucky Fire and at Makeshift Morgue | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/no-immediate-us-comment.html | No Immediate U.S. Comment | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/israeli-army-denies-raid.html | Israeli Army Denies Raid | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/setback-is-seen-in-saudi-princes-apartment-hunt.html | Setback Is Seen in Saudi Prince's Aparthent Hunt | True | By Eric Pace | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/the-common-stake-in-coop-city.html | The Common Stake in Coâ€šÃ„Â'op City | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-edwin-gasperini-partner-in-a-new-york-law-firm.html | EDWIN GASPERINI, PARTNER IN A NEW YORK LAW FIRM | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/bridge-backgammon-is-filling-voids-for-many-while-at-tourneys.html | Bridge: Backgammon Is Filling Voids For Many While at Tourneys | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/accord-seems-near-on-an-aid-program-for-needy-nations.html | ACCORD SEEMS NEAR ON AN AID PROGRAM FOR NEEDY NATIONS | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-william-castle-63-movie-producer-career-modeled.html | WILLIAM CASTLE, 63, MOVIE PRODUCER | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/mrs-abzug-puts-on-her-campaign-hat-her-campaign-hat-does-so-after-throwing-another.html | MRS. ABZUG PUTS ON HER CAMPAIGN HAT | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-harvey-an-attack-rabbit-no-bugs-bunny-gets-a.html | Harvey, an â€šÃ„Â'Attackâ€šÃ„Â' Rabbit, No Bugs Bunny, Gets a Home | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/tv-cable-focuses-on-homosexuals.html | TV: Cable Focuses On Homosexuals | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-rail-bridges-reported-blown-up.html | Rail Bridges Reported Blown Up | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/people-in-sports-lafleur-reaps-his-rewards-sows-grim-outlook-for.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/going-residential.html | Goingâ€šÃ„Â'Residential | True | By George A. Jones | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/new-jersey-briefs-prosecutor-to-repudiate-deal-on-freeing-hostage.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/elizabeth-bancroft-schlesinger-feminist-and.html | Elizabeth Bancroft Schlesinger, Feminist and Historian's Widow | True | By John C. Devlin | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/against-unionizing-the-military.html | Against Unionizing the Military | True | By William C. Westmoreland | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/beaufort-sea-drilling-is-cleared-by-canada.html | BEAUFORT SEA DRILLING IS CLEARED BY CANADA | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-alexander-marcus-at-88-taught-at-city-college.html | Alexander Marcus, at 88, Taught At City College 44 Years to 1958 | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/shortage-of-funds-forces-alabama-to-postpone-scores-of-civil-trials.html | Shortage of Funds Forces Alabama To Postpone Scores of Civil Trials | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/yankees-records.html | Yankees' Records | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/opposition-to-raises-for-public-workers-found-growing-in-many.html | Opposition to Raises for Public Workers Found Growing in Many Cities | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/45-in-poll-can-name-one-of-10-candidates.html | 45% in Poll Can Name One of 10 Candidates | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/antiabortion-m0ve-is-backed-in-albany-senate-resolution-asks.html | ANTIâ€¦Â°ABORTION MOVE IS BACKED IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-about-new-york-koch-on-the-candidates.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/steps-in-the-legal-maze.html | Steps in the Legal Maze | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-fda-is-recalling-280000-jars-of-baby-food.html | F.D.A. Is Recalling 280,000 Jars Of Baby Food Containing a Mold | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/bangladesh-gives-vote-tally.html | Bangladesh Gives Vote Tally | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/dollar-steady-against-yen.html | Dollar Steady Against Yen | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-manhattan-plaza-gets-first-tenants-and-the-last.html | Manhattan Plaza Gets First Tenants and the Last Laugh | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/torres-20-as-mets-win-on-stearns-slam-by-64-torres-20-as-pilot-as.html | Torre's 2â€¦Â°0 as Mets Win On Stearns Slam by 6â€¦Â°4 | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/soviet-charges-a-key-jewish-humanrights-activist-with-treason.html | Soviet Charges a Key Jewish Humanâ€¦Â°Rights Activist With Treason | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/recital-harts-lyrical-violin.html | Recital: Hart's Lyrical Violin | True | Raymond Ericson | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/cook-barred-in-illinois-law-action.html | Cook Barred in Illinois Law Action | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/washington-business-a-pragmatic-stance-on-free-trade.html | Washington & Business | True | By Philip Shabecoff | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/imf-monthly-gold-auction.html | I.M.F. Monthly Gold Auction | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/orders-to-factories-off-a-little-in-april-cars-most-affected.html | Orders to Factories Off a Little in April; Cars Most Affected | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-metropolitan-briefs-fire-heroes-honored-rights.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/lingerie-leaves-the-bedroom.html | Lingerie Leaves The Bedroom | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-broadway-season-gives-city-a-reason-to-applaud.html | Broadway Season Gives City a Reason to Applaud | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/cabaret-troupers-improve-on-silvestre-and-tanner-words.html | Cabaret: Troupers Improve On Silvestre and Tanner â€¦Â°Wordsâ€¦Â° | True | John S. Wilson | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/broncos-sign-spurrier.html | Broncos Sign Spurrier | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-amrita-ghosh-wed-to-richard-douglas.html | Amrita Ghosh Wed To Richard Douglas | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/nba-championship.html | N.B.A. Championship | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/noteson-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/piggott-pilots-the-minstrel-to-victory-in-english-derby.html | Piggott Pilots The Minstrel. To Victory in English Derby | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/vanguard-for-commuters.html | Vanguard for Commuters | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/6-big-city-stores-show-strong-rise-in-volume-for-may-sales-up.html | 6 Big City Stores Show Strong Rise In Volume for May | True | BY Isadore Barmash | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/dutch-authorities-moluccans-disagree-on-mediators.html | Dutch Authorities, Moluccans Disagree on Mediators | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/jupiter-bathing-solar-system-with-radiation.html | Jupiter Bathing Solar System With Radiation, Probes Show | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/washington-business.html | Washington & Business | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/market-place-the-situation-for-copper-depressed.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-monastery-site-is-consecrated-by-tibet-order.html | Monastery Site Is Consecrated By Tibet Order | True | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/washington-and-panama-reported-in-agreement-on-elements-of-a-treaty.html | Washington and Panama Reported in Agreement On Elements of a Treaty | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-byrne-contends-tax-is-key-issue-in-jersey.html | Byrne Contends Tax Is Key Issue in Jersey Election; DeRose, Roe, Florio, Hoffman, Garramone Disagree | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/home-repair-q-a.html | Home Repair Q & | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-barri-mcdonough-wed-to-go-blauvelt-banker.html | Barri McDonough Wed To G. C. Blauvelt, Banker | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/house-sets-69000-as-limit-on-dolphins-killed-in-tuna-nets.html | House Sets 69,000 As Limit on Dolphins Killed in Tuna Nets | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/us-offers-to-alter-deployment-of-its-new-warhead-us-offers-to-alter.html | U.S. Offers to Alter Deployment of Its New Warhead | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/art-and-taxes-on-the-menu-at-mrs-mondales-luncheon.html | Art and Taxes on the Menu At Mrs. Mondale's Luncheon | True | By Grace Glueck Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-peter-m-fraser-86-long-head-of-a-hartford.html | Peter M. Fraser, 86, Long Head Of a Hartford Insurance Company | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/lonrho-sues-big-oil-companies-charges-they-supply-rhodesia.html | Lonrho Sues Big Oil Companies, Charges They Supply Rhodesia | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/long-island-opinion-a-ban-on-abortions-paid-for-by-medicaid.html | A Ban on Abortions Paid for by Medicaid Criticized as Unfair | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/france-denies-shift-on-pakistan-aplant.html | France Denies Shift On Pakistan Aâ€¡Â°Plant | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/key-job-bias-cases-maybe-reconsidered.html | KEY JOB BIAS CASES MAYBE RECONSIDERED | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/music-a-new-baton.html | Music: A New Baton | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/east-bloc-is-still-puzzled-about-changes-at-kremlin.html | East Bloc Is Still Puzzled About Changes at Kremlin | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/alaska-oilcarrying-cost-is-put-at-over-6-a-barrel-arco-and-hess.html | Alaska Oilâ€¡Â°Carrying Cost Is Put at Over $6 a Barrel | True | | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/at-dutch-siege-media-are-often-the-news.html | At Dutch Siege, Media Are Often the News | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-02 | 1977-06-02 | https://www.nytimes.com/1977/06/02/archives/french-red-sketches-role-in-power.html | French Red Sketches Role in Power | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-720 | B 221-974 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/beating-victim-questions-justice-as-court-frees-alleged-assailant.html | Beating Victim Questions Justice As Court Frees Alleged Assailant | True | By Lena Williams | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/ira-summaries.html | I.R.A. Summaries | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/rhodesians-report-their-incursion-over-say-troops-killed-32.html | RHODESIANS REPORT THEIR INCURSION OVER | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/art-people-the-reichstag-coverup.html | Art People | True | Grace Glueck | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/world-news-briefs-belgian-premier-offers-to-resign-in-new-crisis.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/brooklyn-promotes-coach.html | Brooklyn Promotes Coach | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/jets-sign-2-hopefuls.html | Jets Sign 2 Hopefuls | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/broadway-the-new-comedy-that-harold-prince-is-up-to-lately.html | Broadway | True | John Corry | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/prices-of-soybeans-show-a-sharp-drop-meal-and-oil-futures-also-come.html | PRICES OF SOYBEANS SHOW A SHARP DROP | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/gop-energy-reply-features-new-faces-free-television-time-provides.html | G.O.P. ENERGY REPLY FEATURES NEW FACES | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/stage-shawn-alone.html | Stage: Shawn Alone | True | By Richard Eder | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/pope-names-top-aide-a-cardinal-making-him-potential-successor.html | Pope Names Top Aide a Cardinal, Making Him Potential Successor | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/market-place-star-wars-fox-investor-boon.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/house-rules-out-oneman-power-over-gas-prices-bars-carter-bid-to.html | House Rules Out Oneâ€¡Â°Man Power Over Gas Prices | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/sirica-says-haldeman-and-mitchell-will-probably-go-to-jail-june-22.html | Sirica Says Haldeman And Mitchell Will Probably Go to Jail June 22 | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/alfred-a-finley.html | ALFRED A. FINLEY | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/ready-at-the-big-apple-tasting.html | Ready at the Big Apple Tasting | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/ftc-accuses-bell-and-howell.html | F.T.C. Accuses Bell and Howell | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/crude-stocks-off-in-week-after-4-straight-highs.html | CRUDE STOCKS OFF IN WEEK AFTER 4 STRAIGHT HIGHS | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/fire-destroys-archives-of-watkins-glen-track.html | Fire Destroys Archives Of Watkins Glen Track | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/house-rules-out-oneman-power-over-gas-prices.html | House Rules Out Oneâ€šÃ„Â'Man Power Over Gas Prices | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/mexico-is-taking-a-healthy-swat-at-the-fruit-fly.html | Mexico Is Taking, a Healthy Swat at the Fruit Fly | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/switzerlands-big-3-banks-alike-but-very-different-switzerlands-big.html | Switzerland's Big 3 Banks: Alike, but Very Different | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/oneill-urges-president-to-avoid-clash-with-congress-on-vetoes.html | O'Neill Urges President to Avoid Clash With Congress on Vetoes | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/albany-aide-warns-city-needs-revenue-to-bar-1981-deficit.html | Albany Aide Warns City Needs Revenue To Bar 1981 Deficit | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/around-the-nation-hawaiian-raiders-destroy-tons-of-marijuana-indian.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/figueroa-gains-seventh-triumph-in-103-rout-figueroa-wins-no-7.html | Figueroa Gains Seventh Triumph in 10â€šÃ„Â'3 Rout | True | By Paul L Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/sixers-and-blazers-work-out.html | Sixers and Blazers Work Out | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/sec-says-suceest-and-others-violated-antifraud-statutes.html | S.E.C. Says Sucrest And Others Violated Antifraud Statutes | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/jets-scouting-head-quits.html | Jets' Scouting Head Quits | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/advance-in-swiss-franc-drives-the-dollar-down-gold-price-turns.html | Advance in Swiss Franc Drives the Dollar Down | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/doctor-in-line-for-hew-post.html | Doctor in Line for H.E.W. Post | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/plan-for-a-pipeline-is-shelved-in-canada-backers-now-favoring.html | PLAN FOR A PIPELINE IS SHELVED IN CANADA | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/kentucky-nightclub-fire-traced-to-party-room-by-investigators.html | Kentucky Nightclub Fire Traced To Party Room by Investigators | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/renee-richards-signs-for-wtt.html | Renee Richards Signs for WT.T. | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/once-around-the-park-almost-its-the-womens-minimarathon.html | Once Around the Park (Almost)â€šÃ„Â®It's the Women's Minimarathon | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/cook-officers-reported-to-exceed-trade-limits.html | COOK OFFICERS REPORTED TO EXCEED TRADE LIMITS | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/big-counterfeiting-operation-found-in-suburban-virginia-agents-say.html | Big Counterfeiting Operation Found In Suburban Virginia, Agents Say | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/carey-seeks-to-link-controls-on-rents-to-need-of-tenants.html | CAREY SEEKS TO LINK CONTROLS ON RENTS TO NEED OF TENANTS | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/soviet-air-terminal-to-be-olympic-task-for-germans.html | Soviet Air Terminal to Be Olympic Task for Germans | True | By Ellen Lentz Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/us-and-cuba-ready-to-announce-a-limited-exchange-of-diplomats-us.html | U.S. and Cuba Ready to Announce A Limited Exchange of Diplomats | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/weekender-guide-friday-saturday-weekender-guide-sunday.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/adaptronics-chief-sees-lag-in-steel-shipments.html | ADAPTRONICS CHIEF SEES LAG IN STEEL SHIPMENTS | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/metropolitan-briefs-rabies-victim-improves-new-trial-ordered-youth.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/developing-nations-turn-down-demands-over-energy-issues.html | DEVELOPING NATIONS TURN DOWN DEMANDS OVER ENERGY ISSUES | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/laetrile-a-fraud.html | Laetrile: A â€šÃ„Â'Fraudâ€šÃ„Â´ | True | By Daniel S. Martin | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/150-students-protest-as-mrs-carter-visits-quito.html | 150 Students Protest as Mrs. Carter Visits Quito | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/warmer-water-off-jersey-brings-abundance-of-blues.html | Warmer Water Off Jersey Brings Abundance of Blues | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/recital-cheryl-gerson-violist.html | Recital: Cheryl Gerson, Violist | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/mary-c-lind-becomes-bride.html | Mary C. Lind Becomes Bride | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/the-typical-aborigine-uneducated-jobless.html | The Typical Aborigine: Uneducated, Jobless | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/ramirez-and-vilas-reach-french-tennis-semifinals.html | Ramirez and Vilas Reach French Tennis Semifinals | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/advertising-rictactoe-in-the-confection-trade.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/jersey-gop-rivals-seem-in-agreement-difference-in-two-main.html | JERSEY G.O.P. RIVALS SEEM IN AGREEMENT | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/1977-fur-shows-wrapped-in-a-luxury-thats-versatile.html | 1977 Fur Shows Wrapped In a Luxury That's Versatile | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/screen-cult-of-dead.html | Screen: Cult of Dead | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/exchief-of-italian-exxon-released-on-113000-bail.html | EXâ€šÃ„Â¢CHIEF OF ITALIAN EXXON RELEASED ON $113,000 BAIL | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/teddy-wilson-joins-waterloo-village-jazz.html | Teddy Wilson Joins Waterloo Village Jazz | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/dow-off-340-points-filmrelated-issues-continue-advances-fox-on-top.html | DOW OFF 3.40 POINTS; FILMâ€šÃ„Â¢RELATED ISSUES CONTINUE ADVANCES | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/police-get-a-2d-note-signed-by-son-of-sam-in-44caliber-killings.html | Police Get a 2d Note Signed by â€šÃ„Â¢Son of Samâ€šÃ„Â¢ In .44â€šÃ„Â¢Caliber Killings | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/dane-takes-boxing-crown.html | Dane Takes Boxing Crown | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/trenton-topics-state-sues-us-to-shift-ocean-sludge-dump.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/anderson-says-carey-bond-plan-needs-revision-to-win-approval.html | Anderson Says Carey Bond Plan Needs Revision to Win Approval | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/publishing-reunion-beside-the-bay.html | Publishing Reunion Beside the Bay | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/equal-rights-amendment-rejected-in-illinois-house-by-six-votes.html | Equal Rights Amendment Rejected in Illinois House by Six Votes | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/us-withholds-sale-of-jets-to-pakistan-action-is-linked-to-india.html | U.S. WITHHOLDS SALE OF JETS TO PAKISTAN | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/us-and-vietnam-resume-paris-negotiations-in-gloomy-atmosphere.html | U.S. and Vietnam Resume Paris Negotiations in Gloomy Atmosphere | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/helpwanted-advertising-index-up-1-point-in-april-from-march-to-109.html | Helpâ€šÃ„Â¢Wanted Advertising Index Up 1 Point in April from March to 109 | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/forgotten-promise.html | Forgotten Promise | True | By James Reston | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/oneman-band-at-modern.html | Oneâ€šÃ„Â¢Man Band at Modern | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/medicaid-mills-in-bronx-linked-to-organized-crime.html | Medicaid Mills in Bronx Linked to Organized Crime | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/sirhan-says-he-cant-remember-kennedy-slaying.html | Sirhan Says He â€šÃ„Â¢Can't Rememberâ€šÃ„Â¢ Kennedy Slaying | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/people-and-business-macgregor-of-amax-will-head-lehman-brothers.html | People and Business | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/ali-to-fight-righetti-in-july-don-king-says.html | Ali to Fight Righetti In July, Don King Says | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/rich-and-poor-shifting-ties-paris-parley-points-up-need-for-new.html | Rich and Poor: Shifting Ties | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/a-jazz-festival-in-the-lofts.html | A Jazz Festival in the Lofts | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/pope-names-top-aide-a-cardinal-making-him-potential-successor-pope.html | Pope Names Top Aide a Cardinal, Making Him Potential Successor | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/intrepid-put-up-for-sale.html | Intrepid Put Up for Sale | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/stock-trading-under-investigation-in-sale-of-new-york-magazine-co.html | Stock Trading Under Investigation In Sale of New York Magazine Co. | True | By Robert D. Hershey Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/out-of-doors-the-housatonic-a-lovely-place-for-trout-fishing.html | Out of Doors | True | Nelson Bryant | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/cancercausing-compounds-found-in-new-tests-of-mississippi-river.html | Cancerâ€šÃ„Â¢Causing Compounds Found In New Tests of Mississippi River | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/new-jersey-briefs-parade-tomorrow-2car-crash-kills-5-helstoski.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/art-versatile-van-dyke.html | Art: Versatile Van Dyke | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/fog-shrouds-seattle-slews-workout-fog-shrouds-seattle-slews-workout.html | Fog Shrouds Seattle Slew's Workout | True | By Michael Katz | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/likud-aide-in-us-to-help-leader.html | Likud Aide in U.S. to Help Leader | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/byrne-signs-the-casinogambling-bill-in-atlantic-city.html | Byrne Signs the Casinoâ€š Â Â°Gambling Bill in Atlantic City | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/grower-cleveland-redivivus.html | Grover Cleveland Redivivus | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/irene-v-palka.html | IRENE V. PALKA | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/stanley-fink-finds-instant-success-in-albany-post.html | Stanley Fink Finds Instant Success In Albany Post | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/model-flood-recovery-plan-too-costly-to-be-used-again.html | Model Flood Recovery Plan Too Costly to Be Used Again | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/woman-held-in-husbands-death.html | Woman Held in Husband's Death | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/dance-taylor-tale.html | Dance: Taylor Tale | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/despite-an-outbreak-of-shooting-dutch-siege-negotiations-go-on.html | Despite an Outbreak of Shooting, Dutch Siege Negotiations Go On | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/thomas-e-mullaney-nations-foreign-trade-gap-and-the-questions-it.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/hilda-lindley-is-married.html | Hilda Lindley Is Married | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/125-abandon-ferry-after-it-hits-an-iceberg-off-coast-of-labrador.html | 125 Abandon Ferry After It Hits An Iceberg Off Coast of Labrador | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/alaska-to-file-challenge-to-pipeline-tariff-rates-proposed-by-2.html | Alaska to File Challenge To Pipeline Tariff Rates Proposed by 2 Owners | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/albany-aide-warns-city-needs-revenue-to-bar-1981-deficit-report.html | Albany Aide Warns City Needs Revenue To Bar 1981 Deficit | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/miss-higuchi-takes-lead-at-wykagyl.html | Miss Higuchi Takes Lead At Wykagyl | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/diary-of-a-discerning-macy-shopper.html | Diary of a Discerning Macy Shopper | True | By Marianne Yuteur | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/flying-boat-from-li-reaches-river-shannon-after-14hour-hop.html | Flying Boat From L.I. Reaches River Shannon After 14â€šÂ Â°Hour Hop | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/a-birthday-party-for-the-jewish-museum.html | A Birthday Party for The Jewish Museum | True | By Carol Lawson | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/art-extraordinary-pays-off-at-modern.html | Art: â€šÃ„Â°Extraordinaryâ€šÃ„Â· Pays Off at Modern | True | By John Russell | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/medicaid-mills-in-bronx-linked-to-organized-crime-federal-and-city.html | Medicaid Mills in Bronx Linked to Organized Crime | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/us-deeply-concerned-over-soviet-jewish-activist.html | U.S. â€šÃ„Â°Deeply Concernedâ€šÃ„Â· Over Soviet Jewish Activist | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/hunter-title-to-quiet-touch.html | Hunter Title to Quiet Touch | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/albany-votes-bill-to-aid-horsemen-aid-bill-voted-for-horsemen.html | Albany Votes Bill to Aid Horsemen | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/begins-are-planning-to-live-in-old-city.html | Begins Are Planning To Live in Old City | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/music-clamma-dale-goes-pop.html | Music: Clamma Dale Goes Pop | True | John S. Wilson | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/bridge-low-card-on-first-trick-can-help-to-defeat-slam.html | Bridge: | True | BY Alan Truscott | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/retail-store-sales-increase-10.html | Retail Store Sales Increase 10% | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/expanded-australian-effort-to-aid-aborigines-backfiring.html | Expanded Australian Effort to Aid Aborigines Backfiring | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/standard-poors-to-maintain-its-aa-rating-on-quebec-bonds.html | Standard & Poor's to Maintain Its AA Rating on Quebec Bonds | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/un-sending-messages-aboard-voyager-craft-for-beings-in-space.html | U.N. Sending Messages Aboard Voyager Craft For Beings in Space | | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/new-display-at-museum-31-si-pupils.html | New Display At Museum 31 S.I. Pupils | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/nets-move-to-jersey-is-unlikely.html | Nets' Move to Jersey Is Unlikely | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/for-children.html | For Children | True | Phyllis A. Ehrlich | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/in-the-nation.html | IN THE NATION | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/turkish-peasants-raising-voices-as-election-nears.html | Turkish Peasants Raising Voices as Election Nears | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/film-cuba-at-school.html | Film: Cuba at School | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/dividend-increases-in-may-set-a-record.html | Dividend Increases In May Set a Record | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/court-gives-moped-the-goahead-ending-6-months-of-legal-confusion.html | Court Gives Moped the GoâŠÃ‚Ahead, Ending 6 Months of Legal Confusion | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/horse-shows.html | Horse Shows | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/bateman-and-kean-gop-opponents-for-governor-seem-to-agree-on-issues.html | Bateman and Kean, G.O.P. Opponents for Governor, Seem to Agree on Issues and Differ in Their Style | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/a-lowcal-peanut-is-going-on-market.html | A LowâŠÃ‚Cal Peanut Is Going on Market | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/philadelphia-looking-to-state-aid-to-avert-major-school-cutbacks.html | Philadelphia Looking to State Aid To Avert Major School Cutbacks | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/bp-1st-quarter-net-income-soars-to-1557-million-from-76-level-japan.html | B.P. 1st Quarter Net Income Soars To $155.7 Million From '76 Level | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/rustic-turn-of-art.html | Rustic Turn of Art | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/young-seeks-to-smooth-relations-with-queens.html | YOUNG SEEKS TO SMOOTH RELATIONS WITH QUEENS | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/amc-will-lay-off-3000-workers-at-its-wisconsin-plants-on-monday.html | A.M.C. Will Lay Off 3,000 Workers At Its Wisconsin Plants on Monday | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/laetrile-becomes-legal-in-indiana-but-fda-vows-continued-fight.html | Laetrile Becomes Legal in Indiana, But F.D.A. Vows Continued Fight | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/publisher-to-lead-press-women.html | Publisher to Lead Press Women | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/topics-on-display-and-on-safari-cover-story.html | Topics | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/jayne-shover.html | JAYNE SHOVER | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/wed-in-florida.html | Wed in Florida | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/6-sentenced-to-die-in-syria.html | 6 Sentenced to Die in Syria | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/gm-says-6095-accept-offer-to-exchange-cars-with-chevrolet-engines.html | G.M. Says 6,095 Accept Offer to Exchange Cars With Chevrolet Engines | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/archer-leading-golf-by-a-stroke-on-66.html | Archer Leading Golf by a Stroke on 66 | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/exports-opening-to-farmer-coops-exports-opening-up-for-farmer-coops.html | Exports Opening to Farmer CoâŠÃ‚Ã‚ops | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/swiss-banking-controls-tightened-spurred-by-scandal-pact-seeks-to.html | Swiss Banking Controls Tightened | True | By Victor Lusinchi Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/milton-rosenblum.html | MILTON ROSENBLUM | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/kurt-lowenstein-at-78-served-as-executive-of-metals-company.html | Kurt Lowenstein, at 78, Served As Executive of Metals Company | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/teenage-canoeists-body-found.html | Teenâ€šÃ„Â¢Age Canoeist's Body Found | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/185000-snake-bite-award.html | $185,000 Snake Bite Award | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/new-face-john-heard-wary-of-success.html | New Face: John Heard | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/byrne-signs-casino-bill-in-atlantic-city-and-tells-organized-crime.html | Byrne Signs Casino Bill in Atlantic City And Tells Organized Crime to Stay Out | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/psychedelia.html | Psychedelia | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/georgetown-u-says-kissinger-will-join-staff.html | Georgetown U. Says Kissinger Will Join Staff | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor. | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/metropolitan-baedeker-sheepshead-bay.html | Metropolitan Baedeker | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/nyu-holds-145th-graduation.html | N.Y.U. Holds 145th Graduation | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/stephen-boyd-actor-48-was-messala-in-ben-hur.html | Stephen Boyd, Actor, 48, Was Messala in â€šÃ„Â¢Ben Hurâ€šÃ„Â¢ | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/climate-peril-may-force-limits-on-coal-and-oil-carter-aide-says.html | Climate Peril May Force Limits On Coal and Oil, Carter Aide Says | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/filly-paces-to-record.html | Filly Paces to Record | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/commodity-price-index-declines-14-from-the-weeksarlier-level.html | Commodity Price Index Declines 1.4 From the Weekâ€šÃ„Â¢Earlier Level | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/senator-dunne-says-he-paid-1-percent-kickbacks-to-gop-in-nassau.html | Senator Dunne Says He Paid 1 Percent Kickbacks to G.O.P. in Nassau | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/at-the-movies-the-man-who-made-klute-directs-jane-fonda-as-a.html | At the Movies | True | Guy Flatley | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/the-mayors-still-in-charge-critical-budget-talks-held-at-gracie.html | The Mayor's Still in Charge | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/9000-given-degrees-at-rutgers-at-genial-211th-commencement.html | 9,000 Given Degrees at Rutgers At Genial 211th Commencement | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/throng-of-sharks-spotted-off-texas-resort-for-2-days.html | Throng of Sharks Spotted Off Texas Resort for 2 Days | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/developing-nations-turn-down-demands-over-energy-issues-conference.html | DEVELOPING NATIONS TURN DOWN DEMANDS OVER ENERGY ISSUES | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/reserve-report.html | Reserve Report | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/global-wage-floor-a-carter-objective-marshall-declares-secretary.html | GLOBAL WAGE FLOOR A CARTER OBJECTIVE, MARSHALL DECLARES | True | By A. H. Raskin Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/torres-men-turn-bold-and-steal-4-bases-mazzilli-hits-homer.html | Torre's Men Turn Bold and Steal 4 Bases | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/rhodesian-a-white-in-the-us-to-press-case-for-black-rule.html | Rhodesian, a White, In the U.S. to Press Case for Black Rule | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/el-salvador-a-test-for-carter-stand-on-human-rights.html | El Salvador a Test for Carter Stand on Human Rights | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/produce-energy-not-giveaways.html | Produce Energy, Not Giveaways | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/republicans-press-a-slash-in-welfare-albany-senators-approve-the.html | REPUBLICANS PRESS A SLASH IN WELFARE | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/about-real-estate-participation-loans-aid-for-city-housing.html | About Real Estate | True | By Alan B. Oser | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/0dwyer-and-goldin-officially-in-race-seek-reelection-as-council.html | O'DWYER AND GOLDIN OFFICIALLY IN RACE | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/carey-seeks-to-link-controls-on-rents-to-need-of-tenants-says-cost.html | CAREY SEEKS TO LINK CONTROLS ON RENTS TO NEED OF TENANTS | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/management-changing-americas-executive-climate-management-executive.html | Management | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/credit-markets-quiet-ending-april-rise-commercial-loans-up.html | Credit Markets Quiet, Ending April Rise | True | By John H. Allan | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/belger-scott-set-stages-for-duels-in-8001500.html | Belger, Scott Set Stages For Duels in 800, 1,500 | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/us-and-cuba-ready-to-announce-a-limited-exchange-of-diplomats.html | U.S. and Cuba Ready to Announce a Limited Exchange of Diplomats | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/its-nice-gratifying-and-temporary.html | It's Nice, Gratifying and Temporary | True | Red Smith | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/chain-store-sales-up-sharply-in-may-chain-stores-sales-up-sharply.html | Chain Store Sales Up Sharply in May | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/strong-pitching-puts-power-nine-into-todays-title-game-with-molloy.html | Strong Pitching Puts Power Nine Into Today's Title Game With Molloy | True | BY Arthur Pincus | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/cornell-and-penn-crews-qualify-for-varsity-final.html | Cornell and Penn Crews Qualify for Varsity Final | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/corporation-affairs-folger-cuts-wholesale-ground-coffee-price.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/article-2-no-title.html | Article 2 â€¹Â¹â€¹Â¹â€¹Â¹â€º No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/dance-alums-dark-visions.html | Dance: Alum's Dark Visions | True | Don McDonagh | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/bishops-vote-to-ask-vatican-to-permit-communion-in-hand.html | Bishops Vote to Ask Vatican to Permit Communion in Hand | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/annmarie-sykes.html | Annâ€šÂ·â€žÂ·Marie Sykes | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/living-lessons.html | Living Lessons | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/restaurants-an-italian-delight-at-coney-island.html | Restaurants | True | Mimi Sheraton | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/parentschildren-stratagems-help-to-win-the-peace-when-bedtime-boils.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/antiques.html | Antiques | True | Rita Reif | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/chicago-wont-pass-many-poor-readers-half-of-8th-graders-in-district.html | CHICAGO WON'T PASS MANY POOR READERS | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/family-trees-and-forests.html | Family Trees and Forests | True | | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/stanley-fink-finds-instant-success-in-albany-post-mopeds-are-given.html | Stanley Fink Finds Instant Success In Albany Post | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-03 | 1977-06-03 | https://www.nytimes.com/1977/06/03/archives/5year-3-billion-plan-will-bolster-7-subsaharan-lands-and-cape-verde.html | 5â€šÂ·â€žÂ·Year, $3 Billion Plan Will Bolster 7 Subâ€šÂ·â€žÂ·Saharan Lands and Cape Verde | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-820 | B 226-000 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/house-approves-energy-agency-limits-its-term.html | House Approves Energy Agency; Limits Its Term | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/2-billion-in-9day-bills-are-offered-by-treasury.html | $2 BILLION IN 9â€šÂ·â€žÂ·DAY BILLS ARE OFFERED BY TREASURY | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/to-insure-reliable-a-humanrights-information.html | To Insure Reliable Humanâ€šÂ·â€žÂ·Rights Information | True | By Peter L. Berger | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/public-broadcasting-begins-work-on-its-satellite-system.html | Public Broadcasting Begins Work on Its Satellite System | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-9-no-title.html | Article 9 â€¹Â¹â€¹Â¹â€¹Â¹â€º No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/putting-the-israeli-election-under-a-microscope.html | Putting the Israeli Election Under a Microscope | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/3-on-hospital-agencys-board-sue-beame.html | 3 on Hospital Agency's Board Sue Beame | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/airlines-set-records-in-1976-for-passengers-and-freight.html | Airlines Set Records in 1976 For Passengers and Freight | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/theodore-pratt-banker-and-standard-oil-figure.html | THEODORE PRATT, BANKER AND STANDARD OIL FIGURE | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/small-wholesale-price-rise-spurs-optimism-on-cut-in-inflation-small.html | Small May Wholesale Price Rise Spurs Optimism on Cut in Inflation | True | By Robert D. Hershey Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/dog-shows.html | Dog Shows | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/former-clergy-man-is-convicted-of-acts-against-his-wards.html | Former Clergyman Is Convicted of Acts Against His Wards | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/new-us-ambassador-appointed-by-canada.html | New U.S. Ambassador APPOinted by Canada | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/758-million-in-cash-is-offered-by-norton-simon-for-47-of-avis.html | $75.8 Million in Cash Is Offered By Norton Simon for 47% of Avis | | By Gene Smith | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/proud-delta-heads-field.html | Proud Delta Heads Field | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/stock-prices-surge-aided-by-good-news-on-inflation-rates-dow.html | STOCK PRICES SURGE, AIDED BY GOOD NEWS ON INFLATION, RATES | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/brake-problem-causes-chrysler-to-recall-12080-motor-homes.html | Brake Problem Causes Chrysler To Recall 12,080 Motor Homes | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/a-superb-airborne-giselle.html | A Superb Airborne â€šÃ„Ã´Giselleâ€šÃ„Ã´ | | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/may-employment-up-to-record-90408000-jobless-rate-fell-below-7-for.html | MAY EMPLOYMENT UP TO RECORD 90,408,800 | True | By Edward Cowan;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/metropolitan-briefs-agent-cites-threat-officer-balks-holdup-podell.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/white-sox-send-yanks-to-95-loss-white-sox-beat-yanks-on-seven-in.html | White Sox Send Yanks To 9â€šÃ„Ã´5 Loss | True | By Paul L Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/amos-red-thisted.html | AMOS, (RED) THISTED | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/sniper-in-car-kills-jerseyan.html | Sniper in Car Kills Jerseyan | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/robbins-dances-at-a-gathering-has-impact-at-the-city-ballet.html | Robbins â€šÃ„Ã´Dances at. a Gatheringâ€šÃ„Ã´ Has Impact at the City Ballet | | By Clive Barnes | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/wichita-blacks-war-on-drugsdream-gone-awry-coalition-in-city-tried.html | Wichita Blacksâ€šÃ„Ã´ War on Drugs Dream Gone Awry | | By Paul Delaney;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/vietnam-gives-us-data-on-20-war-dead-2d-round-of-talks-ends-in.html | VIETNAM GIVES U.S. DATA ON 20 WAR DEAD | True | By Flora Lewis;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/the-case-of-dr-walker-only-woman-to-win-and-lose-the-medal-of-honor.html | The Case of Dr. Walker, Only Woman To Win (and Lose) the Medal of Honor | | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/pakistan-agrees-to-release-last-of-opposition-leaders-it-detained.html | Pakistan Agrees to Release Last of Opposition Leaders It Detained | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/around-the-nation-us-considers-abolishing-parole-system-bell-says.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/12000-summer-jobs-for-youths-added-to-new-york-city-program.html | 12,000 Summer Jobs for Youths Added to New York City Program | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/farley-quits-state-boxing-post.html | Farley Quits State Boxing Post | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/brooklyn-man-34-held-in-the-murder-of-another-over-a-traffic.html | Brooklyn Man, 34, Held In the Murder of Another At a Traffic Accident | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/greenspun-is-awarded-1-million-in-suit-against-hughes-company.html | Greenspun Is Awarded $1 Million In Suit Against Hughes Company | | By Wallace Turner;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/albany-legislators-ponder-legalizing-the-use-of-laetrile-for-cancer.html | Albany Legislators Ponder Legalizing the Use of Laetrile for Cancer | | By Glenn Fowler;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/dutch-see-terrorists-at-assen-as-a-tougher-breed-of-guerrilla.html | Dutch See Terrorists at Assen As a Tougher Breeda Guerrilla | | By Paul Hofmann;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/prime-time-takes-jumper-title-at-devon.html | Prime Time Takes Jumper Title at Devon | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/expos-rogers-beats-cards-on-onehitter-20.html | Exposâ€šÃ„Ã´ Rogers Beats Cards on Oneâ€šÃ„Ã´Hitter, 2â€šÃ„Ã´0 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/300000-defy-ban-in-istanbul.html | 300,000 Defy Ban in Istanbul | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/wimbledon-rejects-renee-richards.html | Wimbledon Rejects Renee Richards | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/casino-units-power-is-termed-absolute-authority-of-watchdog-agency.html | CASINO UNIT'S POWER IS TERMED ABSOLUTE | | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/two-icc-officials-under-investigation-jury-inquiry-appears-focused.html | TWO I.C.C. OFFICIALS UNDER INVESTIGATION | | By David Binder;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/molly-is-a-curious-melodrama.html | â€šÃ„Ã´Mollyâ€šÃ„Ã´ Is a;Curious Melodrama | | By Richard Eder;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/2-south-moluccans-picked-as-mediators-physician-and-nationalists.html | 2 SOUTH MOLUCCANS PICKED AS MEDIATORS | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/outofstate-donations-aid-governorship-campaigns-more-than-160000.html | Outâ€šÃ„Ã´ofâ€šÃ„Ã´State Donations Aid Governorship Campaigns | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/saturday-june-4-1977-international-national-metropolitan.html | International | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/a-revised-map-for-the-taste-of-big-apple-in-central-park-today.html | Revised Map for the â€šÃ„Ã²Taste of the Big Appleâ€šÃ„Ã´ in Central Park Today | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/personal-investing.html | Personal Investing | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/beame-weighs-job-tax-credit.html | Beame Weighs Job Tax Credit | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/britain-comes-to-rescue-of-stranded-performers.html | Britain Comes to Rescue Of Stranded Performers | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/new-car-sales-during-may-2131-surged-15-over-period-in-1976-newcar.html | New Car Sales During May 21â€šÃ„Ã¬31 Surged 15% Over Period in 1976 | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/texas-law-officials-feud-with-paper-growing-bitter.html | Texas Law Official's Feud With Paper Growing Bitter | True | By John M. CREWDSON;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/motion-to-resume-taxfraud-inquiry-at-gm-is-denied-motion-to-resume.html | Motion to Resume Taxâ€šÃ„Ã´Fraud Inquiry At G.M. Is Denied | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/lousiana-inquiry-backs-vote-charges-house-panel-finds.html | LOUISIANA INQUIRY BACKS VOTE CHARGES | True | By Wayne King;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/feverish-rush-for-cheap-land-bringing-thousands-into-the-amazon.html | Feverish Rush for Cheap Land Bringing Thousands Into the Amazon Jungles of Brazil | True | By Jonathan Kandell;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/spainsaudi-bank-planned.html | Spainâ€šÃ„Ã´Saudi Bank Planned | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/bridge-3-eastern-regionals-titlists-in-grand-national-playoffs.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/laborcivil-rights-friction-relations-between-the-2-groups-found.html | Laborâ€šÃ„Ã´Civil Rights Friction | True | By A. H. Baskin Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/community-playgrounds-are-blossoming.html | Community Playgrounds Are Blossoming | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/trading-in-put-options-opens-at-5-exchanges-trading-in-put-options.html | Trading in Put Options Opens at 5 Exchanges | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/elizabeth-taylor-and-beverly-sills-star-at-a-performing-arts-fund.html | Elizabeth Taylor and Beverly Sills Star at a Performing Arts Fund Raiser | True | By Linda Charlton | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/a-master-of-the-spectacular-dreams-a-big-new-dream-leroy-master-of.html | A Master of the Spectacular Dreams a Big New Dream | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/heavy-selling-depresses-nearby-soybean-futures-newcrop-demand.html | Heavy Selling Depresses Nearby Soybean Futures; Newâ€šÃ„Ã´Crop DemandStrong | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/robert-e-lawther.html | ROBERT E. LAWTHER | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/ira-qualifying-summaries-repechage-heats.html | I.R.A. Qualifying Summaries (Repechage Heats) | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/small-may-wholesale-price-rise-spurs-optimism-on-cut-in-inflation.html | Small May Wholesale Price Rise Spurs Optimism on Cut in Inflation | True | By Robert D. Hershey Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/dance-ovations-for-paul-taylor.html | Dance: Ovations for Paul Taylor | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/house-approves-energy-agency-limits-its-term-house-approves-energy.html | House Approves Energy Agency; Limits Its Term | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/pilot-killed-in-crash-of-us-plane-at-opening-day-of-paris-air-show.html | Pilot Killed in Crash of U.S. Plane At Opening Day Of Paris Air Show | True | By George Vecsey;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/goodman-abolish-traffic-unit-harnett-market-new-york-city.html | Goodman: Abolish Traffic Unit; Harnett: Market New York City | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/firmani-rowdies-coach-resigns-unexpectedly.html | Firmani, Rowdiesâ€šÃ„Ã´ Coach, Resigns Unexpectedly | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/report-from-gatt-unit-assails-added-tax-on-japanese-imports.html | Report From GATT Unit Assails Added Tax on Japanese Imports | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/molloy-nine-beats-power-for-11-th-title-in-15-years.html | Molloy Nine Beats Power For 11th Title in 15 Years | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/washington-ties-led-kissinger-to-pick-georgetown.html | Washington Ties Led Kissinger to Pick Georgetown | True | By Bernard Gwertzman;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/us-is-defeated-in-move-to-keep-political-issues-out-of-un-labor.html | U.S. Is Defeated in Move To Keep â€šÃ„Ã²Politicalâ€šÃ„Ã´ Issues Out of U.N. Labor. Agency | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/egypt-accused-by-israel-of-violating-suez-accord.html | EGYPT ACCUSED BY ISRAEL OF VIOLATING SUEZ ACCORD | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-4-no-title.html | Article 4 â€ŚÂ â€ŚÂ Â° No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/italian-kidnapping-victim-free.html | Italian Kidnapping Victim Free | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/jymie-gottlieb-schulman-at-78-a-consultant-speech-specialist.html | Jymie Gottlieb Schulman, at 78, A Consultant Speech Specialist | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/new-jersey-briefs-scholarship-for-bolles-moth-spraying-finished.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/no-straw-vot-in-turkey.html | No Straw Vot in Turkey | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/soviet-five-sinks-us-114105.html | Soviet Five Sinks U.S., 114â€ŚÂ Â°105 | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/offshore-banking-bahrains-new-pipeline-to-prosperity-for-bahrain.html | Offshore Banking: Bahrain's New Pipeline to Prosperity | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/eckersley-shy-of-nohit-mark-streak-is-over-for-eckersley.html | Eckersley Shy of Noâ€ŚÂ Â°Hit Mark | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/new-soviet-charter-may-allow-brezhnev-to-take-presidency-draft-of.html | NEW SOVIET CRAM MAY ALLOW BREZHNEV TO TAKE PRESIDENCY | True | By Christopher S. WREN;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/swiss-franc-advances-gaining-against-dollar-for-3d-consecutive-day.html | Swiss Franc Advances, Gaining Against Dollar For 3d Consecutive Day | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/bp-admits-to-offbook-payments.html | B.P. Admits to â€ŚÂ Â°Offâ€ŚÂ Â°Bookâ€ŚÂ Â° Payments | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/glance-retains-ncaa-title-at-100-meters-glance-takes-ncaa-100.html | Glance Retains N.C.A.A. Title At 100 Meters | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/marcos-says-he-plans-to-phase-out-military-tribunals-trying.html | Marcos Says He Plans to Phase Out Military Tribunals Trying Civilians | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/18month-delay-urged-on-the-saccharin-ban.html | 18â€ŚÂ Â°Month Delay Urged On the Saccharin Ban | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/a-master-of-the-spectacular-dreams-a-big-new-dream.html | A Master of the Spectacular Dreams a Big New Dream | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/henry-ford-gets-un-day-role.html | Henry Ford Gets U.N. Day Role | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/meredith-somerville-wed-to-richard-kramer.html | Meredith Somerville Wed to Richard Kramer | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/nba-championship.html | N.B.A. Championship | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-8-no-title.html | Article 8 â€ŚÂ â€ŚÂ Â° No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/3-italian-newsman-are-victims-of-increasing-wave-of-violence.html | 3 Italian Newsmen Are Victims Of Increasing Wave of Violence | True | By Ina Lee Seren;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/community-services-aide-named.html | Community Services Aide Named | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/blazers-win-one-victory-from-title-blazers-win-one-victory-from.html | Blazers y Win; One Victory From Title | True | BY Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/fur-seal-faces-new-threat-to-food-supplyman.html | Fur Seal Faces New Threat To Food Supplyâ€ŚÂ Â°Man | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/film-katzelmacher-hypnotizes-and-amuses.html | Film: 'Katzelmacher' Hypnotizes and Amuses | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/action-is-stepped-up-to-acquire-casinos.html | ACTION IS STEPPED UP TO ACQUIRE CASINOS | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/hindu-temple-just-like-india-opens-in-queens.html | Hindu Temple, 'Just Like India,â€ŚÂ Â° Opens in Queens | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/world-news-briefs-2-cypriots-are-acquitted-in-74-death-of-us-envoy.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/citibank-holds-its-prime-at-6-silent-on-any-jawboning-effect.html | Citibank Holds Its Prime at 6Â¾Â%; Silent on Any Jawboning Effect | True | By John H. Allan | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/green-speed-first-in-jersey-trot.html | Green Speed First in Jersey Trot | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/next-winters-furs-magnificent-and-very-expensive.html | Next Winter's Furs: Magnificent and Very Expensive | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/newark-policemen-approve-pact-but-many-criticize-the-settlement.html | Newark Policemen Approve Pact, But Many Criticize the Settlement | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/inquiry-is-asked-on-medicaid-crime.html | Inquiry Is Asked on Medicaid Crime | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/rich-race-at-hawthorne.html | Rich Race at Hawthorne | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/mrscarner-gains-lead-on-70142.html | Mrs. Culler Gains Lead On 70â€¦Â°142 | True | By Gordon S. Write Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/robert-j-sands.html | ROBERT J. SANDS | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/foreign-graduate-students-tour-new-york-ethnic-neighborhoods.html | Foreign Graduate Students Tour New York Ethnic Neighborhoods | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/taste-festival-in-central-park-assailed-by-preservation-groups.html | Tasteâ€¦Â·' Festival in Central Park Assailed by Preservation Groups | True | By David Bird | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/money-gold.html | Money | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/cousteau-and-sir-peter-scott-assail-nuclear-power-lobbyists.html | Cousteau and Sir Peter Scott Assail Nuclear Power Lobbyists | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/track-and-field-at-champaign-ill-ncaa-championships.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-7-no-title.html | Article 7 â€¦Â·â€¦Â· No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/corporation-affairs-bahamas-weighing-60-interest-in-taking-over.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/enew-york-city-officer-gets-life-for-75-murder-in-colorado.html | Exâ€¦Â·New York City Officer Gets Life for â€¦Â·75 Murder in Colorado | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/drug-agency-drops-plan-to-allow-poppy-growing.html | DRUG AGENCY DROPS PLAN TO ALLOW POPPY GROWING | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-2-no-title.html | Article 2 â€¦Â·â€¦Â· No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/archer-barney-thompson-share-shot-lead-with-137s.html | Archer, Barney Thompson Share Shot LeadWith 137s | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/us-bars-prosecuting-9-colombians-seized-on-high-seas-with-marijuana.html | U.S. Bars Prosecuting 9 Colombians Seized on High Seas With Marijuana | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/vandals-again-desecrate-jewish-cemetery.html | Vandals Again Desecrate Jewish Cemetery | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/electrical-short-caused-fatal-kentucky-club-fire-investigating-team.html | Electrical Short Caused Fatal Kentucky Club Fire, Investigating Team Says | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/fraternity-row-a-50s-film-plays-neighborhoods.html | 'Fraternity Row,' a 50's Film, Plays Neighborhoods | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/vietnam-gives-us-data-on-20-war-dead.html | VIETNAM GIVES U.S. DATA ON 20 WAR DEAD; | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/gottfried-ramirez-take-french-tennis-doubles-gottfried-and-ramirez.html | Gottfried, Ramirez Take French Tennis Doubles | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/russian-hijacker-in-swedish-court.html | Russian Hijacker in Swedish Court | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-1-no-title.html | Article 1 â€¦Â·â€¦Â· No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/books-of-the-times-the-blackboard-bungle.html | Books of The Times | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/beame-tells-critics-of-the-budget-the-city-has-made-it-out-of.html | Beame Tells Critics of the Budget The City Has â€¦Â·Made Itâ€¦Â·' Out of Crisis | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/outofstate-funds-aid-jersey-governorship-drives.html | Outâ€¦Â·ofâ€¦Â·State Funds Aid New Jersey Governorship Drives | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/correction-75672111.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/cubans-to-release-10-of-30-americans-they-hold-in-prison.html | CUBANS TO RELEASE 10 OF 30 AMERICANS THEY HOLD IN PRISON | True | By Graham Hovey;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/peruvians-greet-rosalynn-carter.html | Peruvians Greet Rosalynn Carter | True | By Laura Foreman;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/new-soviet-aviation-chief-named.html | New Soviet Aviation Chief Named | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/little-electronic-sandbox-stations-face-possibility-of-losing.html | Little â€šÃ„Â'Electronic Sandboxâ€šÃ„Â' Stations Face Possibility of Losing Licenses | | By Reginald Stuart;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/new-soviet-charter-may-allow-brezhinev-to-take-presidency.html | NEW SOVIET CHARTER MAY ALLOW BREZHINEV TO TAKE PRESIDENCY | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/jane-blalockfive-years-later.html | Jane Blalock Five Years Later | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/la-grande-power-station-la-lumiere-of-south-quebec.html | La Grande Power Station: La Lumiare of South Quebec | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/personal-investing-three-mutual-funds-see-good-buys.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/first-lady-of-black-south-africa-talks-about-curbs-on-her-freedom.html | â€šÃ„Â'First Ladyâ€šÃ„Â' of Black South Africa Talks About Curbs on Her Freedom | True | By John F. BURNS;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/suspension-of-turner-braves-owner-resumes.html | Suspension of Turner, Bravesâ€šÃ„Â' Owner, Resumes | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/anne-opperman-73-hurok-aide-in-arranging-tours-by-stars.html | Anne Opperman, 73, Hurok Aide In Arranging Tours by Stars | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/phils-end-torres-streak10-as-mets-rally-in-9th-fizzles-phils-end.html | ils End Torre's Streak, 1â€šÃ„Â'0, As Metsâ€šÃ„Â' Rally in 9th Fizzles | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/a-sensible-welfare-solution.html | A Sensible Welfare Solution | True | By Russell Baker | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/state-department-aide-nominated.html | State Department Aide Nominated | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/screen-ossessione-by-visconti-first-feature-by-director-aired.html | Screen: â€šÃ„Â'Ossessioneâ€šÃ„Â' by Visconti | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/article-3-no-title.html | Article 3â€šÃ„Â'No Title | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/cuban-sugar-imports-not-expected-soon.html | Cuban Sugar imports Not Expected Soon | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/police-protest-a-murder-charge.html | Police Protest a Murder Charge | True | By Robert Hanley | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/computerized-conference-set-up-for-scientists-across-the-country.html | Computerized Conference Set Up For Scientists Across the Country | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/people-and-business-andrus-expects-no-undue-delay-in-leasing-of.html | People and Business | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/patents-2-color-pictures-over-same-channel-mankin-for-air-force.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/laddie-sanford-78-noted-polo-player-his-team-won-us-open-5-times.html | â€šÃ„Â'LADDIEâ€šÃ„Â' SANFORD,78; NOTED POLO PLAYER | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/cubans-to-release-10-of-30-americans-they-hold-in-prison-agrees-to.html | CUBANS TO RELEASE 10 OF 30 AMERICANS THEY HOLD IN PRISON | True | By Graham Hovey;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/about-new-york-from-east-harlem-to-china.html | About New York | True | By Francis K. Clines | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/laddie-sanford-is-dead-at-78.html | Laddie Sanford Is Dead at,78 | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/wisconsin-crew-joins-cornell-penn-in-finals.html | Wisconsin Crew joins Cornell, Penn in Finals | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/gambling-interests-step-up-moves-to-obtain-casinos-in-atlantic-city.html | Gambling Interests Step Up Moves To Obtain Casinos in Atlantic City | True | By Donald Janson;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/roberto-rossellini-directors-dies-master-of-postwar-film-realism.html | Roberto Rossellini, Director, Dies; Master of Postwar Film Realism | True | By John L. Hess | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/most-avantgarde-director-comes-under-pravda-attack.html | Most Avantâ€šÃ„Â'Garde Director Comes Under Pravda Attack | True | By David K. SHIPLER;Special to The New York Times | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-04 | 1977-06-04 | https://www.nytimes.com/1977/06/04/archives/frustration.html | Frustration | True | By William Bengston | 2005-12-29 0:00 | RE 925-830 | B 226-011 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/neil-livingstone-hazard-marries-lynne-ann-binder.html | Neil Livingstone Hazard Marries Lynne Ann Binder | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/this-week-in-sports-baseball-golf-harness-racing-jaalai-polo.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/villains-male-and-female-the-sty-x-complex-by-russell-rhodes-305-pp.html | Villains Male and Female | True | By Caroline Seebohm | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-a-soccer-diplomat-with-a-mission-a-soccer.html | A Soccer Diplomat With a Mission | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/peg-nepped-sets-a-mark-in-the-park-peg-nepped-betters-record-in.html | Peg Nepped Sets a Mark in the Park | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/years-traffic-in-the-suez-canal-is-estimated-at-468-million-tons.html | Year's Traffic in the Suez Canal Is Estimated at 468 Million Tons | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/adelaide-desano-manera-is-bride-of-clark-schiller.html | Adelaide DeSano Manera Is Bride of Clark Schiller | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-special-touch.html | A Special Touch | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/rolla-a-clymer-kansas-editor-called-creator-of-editorial-page.html | Rolla A. Clymer, Kansas Editor, Called Creator of Editorial Page | | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/architecture-the-art-of-building-on-paper.html | Architecture | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/flood-spurs-new-militancy-in-west-virginia-town.html | Flood Spurs New Militancy in West Virginia Town | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-from-politics-to-priesthood.html | From Politics to Priesthood | True | By Peter Gambaccini | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/sheila-wertimer-is-engaged-to-gary-gruca.html | Sheila Wertimer Is Engaged to Gary Gruca | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/wood-field-and-stream-fortune-makes-a-choice.html | Wood, Field and Stream; Fortune Makes a Choice | True | BY Nelson Bryant | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/an-interview-with-israels-controversial-moshe-dayan.html | An Interview With Israel's Controversial Moshe Dayan | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/jimmy-carter-an-original-a-government-as-good-as-its-people-carter.html | Jimmy Carter, an Original | True | By Arthur Schlesinger Jr. | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/questionsanswers-conifer-groundcover.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/editorial-article-1-no-title.html | Editorial Article 1 â€¦â€¦â€¦â€ No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/whats-doing-in-vancouver.html | What's Doing in VANCOUVER | True | By Robert Trumbull | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/one-critics-fiction-reinvented-man-one-critics-fiction.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/spotlight-hightechnology-jelly-bean-ace.html | SPOTLIGHT | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/jane-b-clark-wed-in-virginia.html | Jane B. Clark Wed in Virginia | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/point-of-view-a-100000-stock-portfolio-for-everyone.html | POINT OF VIEW | True | By Stuart M. Speiser | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/seniority-wins-a-round.html | Seniority Wins a Round | True | Ernest Holsendolph | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/gayle-elinor-sciarrillo-bride.html | Gayle Elinor Sciarrillo Bride | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/headliners-promotion-in-rome-a-job-for-mr-kissinger-treason-is-the.html | Headliners | True | Gary Hoenig | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/poetry.html | Poetry | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/carey-aides-linked-to-redline-system-wagner-and-fisher-trustees-of.html | CAREY AIDES LINKED TO â€¦â€REDLINEâ€¦â€ SYSTEM | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/joyce-geiling-bride-of-william-g-finley.html | Joyce Geiling Bride Of William G. Finley | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-history-biography-history.html | THE STYLE OF THE 70s | True | By Peter Stansky | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/widening-us-trade-deficit-tests-dollars-durability.html | Widening U.S. Trade Deficit Tests Dollar's Durability | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/a-group-meeting-last-week-at-notre-dame-is-convinced-vatican-ii.html | A Group Meeting Last Week at Notre Dame Is Convinced Vatican II Left Much Unfinished Business | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/current-affairs.html | Current Affairs | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/jane-fromstein-betrothed-to-kenneth-henley.html | Jane Fromstein Betrothed to Kenneth Henley | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/in-postgandhi-india-a-residue-of-anger-recriminations-are-aimed-not.html | IN POSTâ€¦â€GANDHI INDIA, A RESIDUE OF ANGER | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/television-this-week-of-special-interest-channel-information.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/british-and-irish-workers-beer-is-the-hardestearned-in-market.html | British and Irish Workers' Beer Is the Hardestâ€¦â€Earned in Market | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/chess-it-takes-a-lot-to-beat-a-champion-like-karpov.html | CHESS | True | Robert Byrne | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-right-on-red-a-call-for-repeal.html | â€¦â€Right on Redâ€¦â€ â€¦â€®A Call for Repeal | True | By John R. Renlla | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/tottenville-captures-title-in-track-for-first-time.html | Tottenville Captures Title In Track for First Time | True | By William J. Miller | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/dr-jeannette-lee-dr-pj-kenney-wed.html | Dr. Jeannette Lee, Dr.P.J.Kenney Wed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ab-edwards-jr-weds-sheila-odea.html | A. B. Edwards Jr. Weds Sheila O'Dea | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-mosquito-viruses-state-is-on-guard.html | Mosquito Viruses: State Is on Guard | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/architecture-the-art-of-building-on-paper-building.html | Architecture | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/jp-metzger-is-the-fiance-of-miss-stahr.html | J. P. Metzger Is the Fiance of Miss Stahr | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-san-francisco-fbi-chief.html | New San Francisco F.B.I. Chief | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/moynihan-says-city-is-shorted-on-funds-at-uft-luncheon-he-asserts.html | MOYNIHAN SAYS CITY IS SHORTED ON FUNDS | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/latin-america-waits-policy-details-mrs-carters-trip-may-help-them.html | Latin America Waits Policy Details | True | By Juan de Onis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/escape-to-litchfield-a-graceful-green-a-peaceful-take-a-sense-of.html | Escape to Litchfield: A Graceful Green, | True | By Dan Carlinsky | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/strike-at-a-chrysler-truck-plant-in-missouri-enters-its-sixth-week.html | Strike at a Chrysler Truck Plant In Missouri Enters Its Sixth Week | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ingmar-bergman-lights-up-the-munich-stage-bergman.html | Ingmar Bergman Lights Up The Munich Stage | True | By Henry Popkin | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/no-pits-in-poe-home-keeper-says.html | No Pits in Poe Home, Keeper Says | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/2000-protesters-seek-us-amnesty-for-illegal-aliens.html | 2,000 Protesters Seek U. S. Amnesty For Illegal Aliens | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-food-timely-picking-means-good-eating.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/home-style-men-now-man-welcome-wagon.html | Home Style | True | By Ruth Rejnis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/roundup-1977-a-big-year-for-corporate-hiring-of-mbas.html | ROUNDUP | True | James C. Condon | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/maria-kelleher-peter-rathbone-marry-in-jersey.html | Maria Kelleher, Peter Rathbone Marry in Jersey | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-water-battle-in-long-beach-a-showdown-over-water.html | Water Battle In Long Beach | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/vollard-dealer-for-the-demigods-vollard.html | VOLLARD: DEALER FOR THE DEMIGODS | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-washington-warns-hartford-on-pollution-a-warning.html | Washington Warns Hartford on Pollution | True | By Murray Illson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/realty-news-building-sale-park-avenue-lease-executives-named.html | Realty News | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/caroline-wronged-again-the-abandoned-woman-by-richard-condon-317-pp.html | Caroline Wronged Again | True | By Jack Sullivan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/homosexual-rights-impact-of-the-vote-many-believe-action-in-miami.html | HOMOSEXUAL RIGHTS: IMPACT OF THE VOTE | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/dr-dolby-and-his-magic-gadget-for-noise-reduction-the-dolby-system.html | Dr. Dolby and His Magic Gadget for Noise Reduction | True | By Hans Fantel | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-bullish-boom-in-the-record-world.html | the Bullish Boom in the Record World | True | By Steve Ditlea | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/essays-criticism.html | Essays & Criticism | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/science-social-science.html | Science & Social Science | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/soy-and-ginger-dip-for-shrimp.html | Soy and ginger dip for shrimp | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/led-zeppelin-and-the-alchemy-of-a-rock-group-the-alchemy-of-led.html | Led Zeppelin And the Alchemy of a Rock Group | True | By John Rockwell | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/anarchys-the-rule-as-anarchists-gather-for-a-banquet-in-new-york.html | Anarchy's the Rule as Anarchists Gather for a Banquet in New York | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/in-search-of-nantuckets-muse-an-isle-preserved-with-care.html | In Search of Nantucket's Muse | True | By Peter M. Aiken | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-drama-behind-the-tony-awards-the-drama-behind-the-tony-awards.html | The Drama Behind the Tony Awards | True | By Patricia Bosworth | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/elizabeth-l-mirabile-bride-of-gerald-dichiara.html | Elizabeth L. Mirabile Bride of Gerald DiChiara | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/alexander-p-haig-becomes-the-fiance-of-wendy-a-white.html | Alexander P. Haig Becomes the Fiance Of Wendy A. White | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/miss-sumergrade-is-fiancee.html | Miss Sumergrade Is Fiancee | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/seattle-slew-facing-a-rabbit-test-in-belmont-on-saturday.html | Seattle Slew Facing A Rabbit Test in Belmont on Saturday | True | By Steve Cady | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/effect-of-sports-on-women-sifted.html | Effect of Sports on Women Sifted | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/metropolitan-briefs-connecticut-house-kills-bottledeposit-proposal.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/nonfiction-in-brief-vested-interest-by-charles-b-lipsen-with.html | NONFICTION IN BRIEF | True | By Jeff Greenfield | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/congress-urged-to-compromise-on-space-shuttle-vehicle-plans.html | Congress Urged to Compromise On Space Shuttle Vehicle Plans | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-no-bloodbaths.html | No Bloodbaths | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mediators-start-talks-in-netherlands-abduction.html | Mediators Start Talks in Netherlands Abduction | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/working-papers-the-new-soviet-constitution-is-much-like-old-court.html | Working Papers | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/carter-seeks-extension-of-rumanian-trade-ties.html | CARTER SEEKS EXTENSION OF RUMANIAN TRADE TIES | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/engagements.html | Engagements | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/dance-view-tradition-keeps-dance-in-motion-two-examples-dance-view.html | DANCE VIEW | True | Clive Barnes | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-ivyleaved-geraniums-are-charmers.html | The Ivyâ€šÃ„Â¢Leaved Geraniums Are Charmers | True | By Lynda Diane Gutowski | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/religion-is-still-a-potent-force-to-armenians.html | Religion Is Still A Potent Force To Armenians | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/how-to-remodel-the-fdaand-where.html | How to Remodel the F.D.A.â€¦Â¬Â¬and Where | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/sharks-at-gulf-coast-island-vanish-as-mysteriously-as-they-arrived.html | Sharks at Gulf Coast Island Vanish As Mysteriously as They Arrived | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/a-group-tour.html | A Group Tour | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-gardening-roses-are-busting-out-all-over.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/gallery-view-celebrating-chagalls-finest-hour-gallery-view-chagall.html | GALLERY VIEW | True | John Russell | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/sally-g-damon-is-wed-to-roger-turner-upstate.html | Sally G. Damon Is Wed To Roger Turner Upstate | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/salvation-army-due-for-36-new-officers-suffern-training-school.html | SALVATION ARMY DUE FOR 36 NEW OFFICERS | True | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/behind-the-facade-of-lifetime-job-security.html | Behind the Facade of Lifetime Job Security | True | By S. Prakash Sethi | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/janet-claire-mauriello-is-married-to-peter-simon-a-securities.html | Janet Claire Mauriello Is Married to Peter Simon, a Securities Trader | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/amy-marner-social-worker-is-married-to-charles-venti.html | Amy Marner, Social Worker, Is Married to Charles Venti | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-this-week-art-music-dance-movies.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-literary-view-from-russia-with-heroism-literary-view.html | THE LITERARY VIEW | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/auditors-find-fuel-waste-in-new-york-city-offices.html | AUDITORS FIND FUEL WASTE IN NEW YORK CITY OFFICES | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-the-last-hurrah-for-an-old-school.html | The Last Hurrah For an Old School | True | Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/israel-strengthens-its-combat-forces-it-increases-frontline.html | ISRAEL STRENGTHENS ITS COMBAT FORCES | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-mets-new-master-blends-many-elements-of-his-predecessors-torre.html | The Mets' New Master Blends Many Elements Of His Predecessors | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/frances-ines-gomez-bride-of-philip-s-hill-3d.html | Frances Ines Gomez Bride of Philip S. Hill 3d | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/front-page-1-no-title.html | Front Page 1 â€¦Â¬â€¦Â¬Â¬Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-downtoearth-legislation.html | Downâ€¦Â¬toâ€¦Â¬Â¬Earth Legislation | True | By Alma Roberts Giordan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/workers-at-navy-logistics-unit-fail-to-bar-move-to-philadelphia.html | Workers at Navy LogistiCs Unit Fail to Bar Move to Philadelphia | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/intellectuals-in-us-in-appeal-to-poland-to-free-6-dissidents.html | Intellectuals in U. S. In Appeal to Poland To Free 6 Dissidents | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/if-no-board-of-education-how-to-run-the-schools.html | If No Board of Education, How to Run the Schools? | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-wave-hill-is-a-japanese-festival.html | Wave Hill Is a Japanese Festival | True | By Lucy A. Kraus | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-guidelines-proposed-on-release-of-nixon-data.html | NEW GUIDELINES PROPOSED ON RELEASE OF NIXON DATA | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-interview-district-heating-a-hot-idea.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/spainafter-40-years-of-fear-spain.html | SPAINâ€¦Â¬Â¬Â®AFTER 40 YEARS OF FEAR | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-10-no-title.html | Article 10 â€¦Â¬â€¦Â¬Â¬Â¬ No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-5-no-title.html | Article 5 â€¦Â¬â€¦Â¬Â¬Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/s-l-insiders.html | S. & L. Insiders | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/no-military-buildup-seen-in-north-korea-despite-us-decision-to.html | NO MILITARY BUILDUP SEEN IN NORTH KOREA | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-from-recipientto-head-of-collegeaid-program.html | From Recipient...to Head of Collegeâ€¦Â¬Â¬Â¬AÂ®Aid Program | True | By James Feron | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/art-view-eakins-was-a-merciless-truth-teller.html | ART VIEW | True | Hilton Kramer | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/a-leveling-off-seen-in-health-expenses-consultants-say-costs-will.html | A LEVELING OFF SEEN IN HEALTH EXPENSES | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-outdoor-festival-revisits-hartford.html | Outdoor Festival Revisits Hartford | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/brown-rides-viscount-to-open-jumper-title.html | Brown Rides Viscount To Open Jumper Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/3-yacht-races-on-course-for-bermuda-this-month.html | 3 Yacht Races on Course For Bermuda This Month | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/batterfried-shrimp.html | Batterâ€šÃ„Â"fried shrimp | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/leisure-how-to-keep-creeping-crawlers-away-from-the-garden-gate.html | LEISURE | True | By Peter Malins | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mayoral-candidates-dont-have-to-promise-so-much.html | Mayoral Candidates Don't Have to Promise So Much | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/behind-the-best-sellers-wayne-w-dyer.html | Behind the Best Sellers: Wayne W. Dyer | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/g-david-schine.html | G.David Schine | True | Richard Haitch | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/thedie-kermath-wed-to-david-neil-fein.html | Thedie Kermath Wed To David Neil Fein | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-the-bottle-bill-and-jomo-kenyatta.html | The Bottle Bill and Tomo Kenyatta | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/classical-curios-that-could-only-happen-on-disks.html | Classical Curios That Could Only Happen on Disks | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/letters.html | LETTERS | True | Janice M. Jensen | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/earlier-met-managers.html | Earlier Met Managers | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/excerpts-from-articles-of-the-soviet-draft-constitution-the.html | Excerpts From Articles of the Soviet Draft Constitution | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-the-township-and-the-single-renter.html | The Township and the Single Renter | True | By Barbara Lovenheim | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-to-read-they-write-for-tv.html | To Read, They Write for TV | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/deborah-stone-is-affianced.html | Deborah Stone Is Affianced | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/bridge-talented-tyro.html | BRIDGE | True | Alan Truscott | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/notes-a-russian-violinist-heads-west-a-russian-violinist.html | Notes: A Russian Violinist Heads West | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/how-i-went-to-the-festival-but-missed-all-the-movies-how-i-missed.html | How I Went To the Festival But Missed All the Movies | True | By Mario Puzo | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/all-in-the-nonnuclear-family-the-serial-a-year-in-the-life-of-marin.html | All in the Nonâ€šÃ„Â"Nuclear Family | True | By Herbert Gold | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/blazers-at-home-hoping-to-wear-a-crown-today.html | Blazers, at Home, Hoping To Wear a Crown Today | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/florida-moves-to-combat-fraudulent-practices-in-the-sale-of-solar.html | Florida Moves to Combat Fraudulent Practices in the Sale of Solar Energy Equipment | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/for-nuclearwordlimitation-talks.html | For Nuclearâ€šÃ„Â"Wordâ€šÃ„Â"Limitation Talks | True | By Robert Leider | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-sewers-rival-lines-of-thought.html | Sewers: Rival Lines of Thought | True | By Susan Stetson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/kalmbach-suspended-from-law-practice.html | Kalmbach Suspended From Law Practice | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-nuns-challenge-on-womens-rights-women.html | A Nun's Challenge on Women's Rights | True | By Diane Henry | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/surrogate-vacancy-will-be-filled.html | Surrogate Vacancy Will Be Filled | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/history.html | History | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/billy-joel-offers-rock-from-middle-of-road.html | Billy Joel Offers Rock From Middle of Road | True | By John Rockwell | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-about-long-island-the-standrun-vacation-getting.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/malverne-sets-relay-mark-in-state-girls-meet.html | Malverne Sets Relay Mark In State Girls' Meet | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/baseball-in-2001-sparky-from-cairo-and-a-surehanded-aussie.html | Baseball in 2001: Sparky From Cairo and a Sureâ€šÃ„Â"Handed Aussie | True | By Arnold M. Auerracfi | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/beirut-newspapers-publish-in-paris-to-escape-censors.html | Beirut Newspapers Publish in Paris to Escape Censors | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-sports.html | THE STYLE OF THE 70's | True | By Wilfred Sheed | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/if-you-go-140089092.html | If You Go... | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/2740-filly-wins-stakes-at-belmont.html | $27.40 Filly Wins Stakes At Belmont | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/scotland-beats-england-in-soccer-tourney.html | Scotland Beats England In Soccer Tourney | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/wanted-a-vacation-home-found-a-greek-idyll-found-a-greek-idyll.html | Wanted: A Vacation Home. Found: A Greek Idyll | True | By Sherry Marker | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-record-of-the-miniboards-is-spotty.html | The Record Of the Miniâ€šÃ„Â"Boards Is Spotty | True | By Gordon F. Sander | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/miss-leonard-has-nuptials.html | Miss Leonard Has Nuptials | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-1-no-title.html | When The Giants Quarrel | True | By James Reston | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/marmalade-and-mustard-sauce.html | Marmalade and mustard sauce | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/middleclass-return-displaces-some-urban-poor-poor-displaced-as.html | Middleâ€šÃ„Â´Class Return Displaces Some Urban Poor | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/interface-jazz-band-evolves-over-a-year.html | Interface, Jazz Band, Evolves Over a Year | True | Robert Palmer | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-9-no-title.html | Article 9 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/pandas-mate-in-tokyo-zoo.html | Pandas Mate in Tokyo Zoo | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/critics-charge-city-dawdles-over-grants-critics-charge-city-is.html | Critics Charge City Dawdles Over Grants | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/if-you-go-.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/letters-unqry-arrys-new-life-as-a-seagull-letters-to-the-editor.html | Letters: â€šÃ„Â²Ungryâ€šÃ„Â´Arry's New Life as u Seagull | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-conferences-to-explore-meaning-of-states-new.html | Conferences to Explore Meaning | True | Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-6-no-title-nicky-barnes.html | Article 6 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/carey-is-given-hint-on-future-by-democrats.html | Carey Is Given Hint on Future By Democrats | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/painters-union-in-new-york-city-is-investigated-on-misuse-of-funds.html | Painters Union in New York City Is Investigated on Misuse of Funds | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-spectrum-of-art-for-the-juries-at-silvermine.html | A Spectrum of Art for the Juries at Silvermine | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/peter-wyman-marries-amy-holzworth.html | Peter Wyman Marries Amy Holzworth | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-dining-out-plain-but-good-food-in-tappan.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/wings-for-foreign-pilots-wings-for-foreign-airline-pilots.html | Wings for Foreign Pilots | True | By William Carlsen | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/laetrile-networks-become-more-open-legalization-of-disputed-cancer.html | LAETRILE NETWORKS BECOME MORE OPEN | True | By Richard D. Lyons | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/rev-dr-c-darby-fulton-84-former-presbyterian-moderator.html | Rev. Dr. C. Darby Fulton, 84, Former Presbyterian Moderator | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/indians-runaway-parent-pursuit-reported-yielding-good-dividends.html | Indiana's â€šÃ„Â²Runaway Parentâ€šÃ„Â´ Pursuit Reported Yielding Good Dividends | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/hope-w-schiefflein-married.html | Hope W. Schiefflein Married | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-art-color-as-a-mindscape.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-chinese-study-their-heritage.html | Chinese Study Their Heritage | True | By Joan Potter | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-appalachian-spring.html | Appalachian Spring | True | By Anne Anable | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-home-clinic-better-bonds-with-caulking.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/sunday-observer-bad-study-habits.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/miami-acts-tuesday-on-homosexual-law-outcome-of-dispute-over-rights.html | MIAMI ACTS TUESDAY ON HOMOSEXUAL LAW | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-the-flavor-of-general-foods-testing-the-flavor.html | The Flavor of General Foods | True | By David F. White | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-100000-broken-home-who-gets-custody-who-gets-custody-of-broken.html | The $100,000 Broken Home: Who Gets Custody? | True | By Betsy Brown | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/turkeys-opposition-party-is-favored-in-the-general-elections-today.html | Turkey's Opposition Party Is Favored in the General Elections Today | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/hot-mustard.html | Hot mustard | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/fashion-burrows.html | Fashion | True | By Jean Butler | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/women-are-still-absent-from-labors-top-ranks.html | Women Are Still Absent From Labor's Top Ranks | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/welldone-food-and-a-rare-day-draw-throngs.html | Nellâ€šÃ„Â³Done Food And a Rare Day Draw Throngs | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ambulances-late-for-mental-cases.html | Ambulances Late for Mental Cases | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/film-view-not-since-flash-gordon-conquers-the-universe-film-view.html | FILM VIEW | True | Vincent Canby | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/japan-asks-world-action-on-quotas-for-whales.html | JAPAN ASKS WORLD ACTION ON QUOTAS FOR WHALES | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/lone-eagle-concorde-and-a10-dominate-air-show.html | Lone Eagle, Concorde and Aâ€š Â,Â°10 Dominate Air Show | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ‚Â°â€šÃ‚Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/diane-may-groeneveld-wed.html | Diane May Groeneveld Wed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/kathryn-m-steward-is-married.html | Kathryn M. Steward Is Married | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-home-clinic-better-bonds-with-caulking.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-theater-i-was-hooked-for-life-on-show-tunes.html | THEATER | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-fishing-getting-the-bluesa-happy-thing.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-basic-training-of-al-pacino-pacino.html | The Basic Training of Al Pacino | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/housingplan-is-stalled-in-albany-cuomo-candidacy-is-involved.html | HOUSINGâ€šÃ‚Â²LOAN PLAN IS STALLED IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-dance-primitive-mysteries-pearl-lang-steps-for-first-time-into.html | The Dance: â€šÃ‚Â²Primitive Mysteriesâ€šÃ‚Â´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/racial-problems-seen-increasing-in-netherlands.html | Racial Problems Seen Increasing in Netherlands | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/cape-verdians-learn-of-their-heritage-young-immigrants-told-how.html | CAPE VERDIANS LEARN OF THEIR HERITAGE | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/weiskopf-rogers-burns-tied-at-207-for-golf-lead.html | Weiskopf, Rogers, Burns Tied at 207 for Golf Lead | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/if-you-go.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mary-bernhard-is-married.html | Mary Bernhard Is Married | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/former-kcia-head-says-park-tong-sun-was-korean-agent-lobbyist.html | FORMER K.C.I.A HEAD SAYS PARK TONG SUN WAS KOREAN AGENT | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/red-smith-nices-friend-tom.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/argentina-announces-radical-leaders-death.html | ARGENTINA ANNOUNCES RADICAL LEADER'S DEATH | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/childrens-books.html | Children's Books | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/miss-burnett-bank-trainee-has-nuptials.html | Miss Burnett, Bank Trainee, Has Nuptials | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/invest-in-todays-stars-not-tomorrows.html | Invest in Today's Stars, Not Tomorrow's | True | By Garry Hill | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/book-ends-not-so-little-magazines-demographics-trends-independence.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/weddings.html | Weddings | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-music-theres-opera-on-the-menu-in-elmsford.html | MUSIC | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-under-the-yoke-in-wilton-i-keep-them-around.html | Under the Yoke in Wilton | True | By Parton Keese | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-3-no-title.html | Article 3 â€šÃ‚Â°â€šÃ‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/recital-erratic-but-spirited-style.html | Recital: Erratic but Spirited Style | True | Raymond Ericson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/justice-gave-work-to-2-in-inlaws-firm-roles-in-new-york-supreme.html | JUSTICE GAVE WORK TO 2 IN IN-LAWS'LAW FIRM | True | By Howard Blum | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/precooked-calfs-brains.html | Precooked calf's brains | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-poetry-poetry.html | THE STYLE OF THE 70's | True | By Robert Pinsky | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-roosevelt-field-a-shopping-giant-at-a-crossroads.html | Roosevelt Field: A Shopping Giant at a Crossroads | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/twothirds-of-ousted-cadets-are-returning-to-west-point-96-involved.html | Twoâ€šÃ‚Â²thirds of Ousted Cadets Are Returning to West Point | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-letter-from-washington-to-ambro-its-unsound.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/doctors-end-strike-in-sri-lanka.html | Doctors End Strike in Sri Lanka | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/fiction.html | Fiction | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/albany-hearings-on-power-plants-open-tuesday.html | Albany Hearings on Power Plants Open Tuesday | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/flood-kills-10-in-iran.html | Flood Kills 10 in Iran | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/three-nations-plan-solar-power-plants-us-france-and-japan-hoping-to.html | THREE NATIONS PLAN SOLAR POWER PLANTS | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/deep-fried-camembert-balls.html | Deepâ€‹Ã‚Âªfried camembert balls | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mrs-porter-has-a-new-top-setter.html | Mrs. Porter Has a New Top Setter | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/if-you-go-140088702.html | If You Go ... | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/firemen-train-in-new-hampshire.html | Firemen Train in New Hampshire | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/news-weekly-article-16-no-title.html | Article 16 â€‹Ã‚Â*â€‹Ã‚Â* No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/wildlife-units-check-travelers-for-contraband.html | Wildlife Units Check Travelers For Contraband | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-economics-lesson-at-what-price.html | Economics Lesson at What Price? | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/apples-rally-beats-soviets.html | Apples' Rally Beats Soviets | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/stamps-for-lafayettes-arrival.html | STAMPS | True | Samuel A. Tower | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mary-schlegal-and-peter-clarke-to-marry.html | Mary Schlegal and Peter Clarke to Marry | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/cluster-of-power-plants-found-to-change-weather.html | CLUSTER OF POWER PLANTS FOUND TO CHANGE WEATHER | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mental-care-reform-turned-uncaring.html | Mental Care Reform, Turned Uncaring | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/music-works-of-stuart-diamond.html | Music: Works of Stuart Diamond | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-scouts-on-call-for-emergency-medical-aid.html | Scouts on Call for Emergency Medical Aid | True | By Murray Illson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/crime.html | CRIME | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/us-envoy-sees-queen-elizabeth.html | U.S. Envoy Sees Queen Elizabeth | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-major-investment-in-state-health-center-hopes.html | A Major Investment in State Health | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-fair-food-good-value.html | Fair Food, Good Value | True | By Guy Henle | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/debate-on-the-charter-is-started-in-moscow.html | Debate on the Charter Is Started in Moscow | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/jayne-goldsmith-wed.html | Jayne Goldsmith Wed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-yonkers-plays-a-rival-to-bingo-yonkers-plays-a.html | Yonkers Plays A Rival to Bingo | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/police-trials.html | Police Trials | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/world-news-briefs-2-officers-killed-in-spain-power-stations-bombed.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/trophy-sailing-postponed.html | Trophy Sailing Postponed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-this-ux-prefers-her-proper-name.html | This â€‹Ã‚Â'UXâ€‹Ã‚Â' Prefers Her Proper Name | True | By Barbara W. Freedman | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-green-brookelegant-coed-pool.html | Green Brookâ€‹Ã‚Â®Elegant Coed Pool | True | By Emma Mai Ewing | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/numismatics-same-date-for-30-years.html | NUMISMATICS | True | Russ MacKendrick | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/notes-a-bonanza-of-free-brochures-notes-about-travel-notes-about.html | Notes: A Bonanza Of Free Brochures | True | By Robert J. Dunphy | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-shop-talk-to-buy-to-eat-to-look-back.html | SHOP TALK | True | By Muriel Fischer | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/counterculture-capitalists-counterculture-capitalists.html | Counterculture Capitalists | True | By Mark Gerzon | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-11-no-title.html | Article 11 â€‹Ã‚Â*â€‹Ã‚Â* No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-15-no-title.html | Article 15 â€‹Ã‚Â*â€‹Ã‚Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-edition-of-the-bible-to-eliminate-many-masculine-references.html | New Edition of the Bible to Eliminate Many Masculine References | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/rosemarie-dorothy-potz-wed-to-michael-edward-mcgerr.html | Rosemarie Dorothy Potz Wed To Michael Edward McGerr | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/no-farce-the-second-time.html | No Farce The Second Time | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-about-new-jersey-say-cheese-and-send-the-photo.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/around-the-nation-thousands-riot-in-tampa-after-rock-concert-halts.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/arts-and-leisure-guide-of-special-interest-universal-reviewed.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/letters-140072392.html | Letters | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-cutting-the-juice-in-west-windsor-cutting-the.html | Cutting â€‹Ã‚Â'the Juiceâ€‹Ã‚Â' in West Windsor | True | Richard Haitch | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/trudeau-faces-coverup-charges-in-case-involving-illegal-breakin.html | Trudeau Faces Coverâ€¦Â*Up Charges In Case Involving Illegal Breakâ€¦Â*In | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/childrens-books-the-great-perpetual-learning-machine-being-a.html | CHILDREN'S BOOKS | True | By Rex Benedict | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/prague-a-capital-of-humane-proportions-pragues-cathedrals-castles-a.html | Prague: â€¦Â²A Capital of Humane Proportionsâ€¦Â² | True | By Linda Wirtanen | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/beer-batter.html | Beer Batter | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/letters-140068432.html | Letters | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/colombo-family-underboss-flees-after-failure-of-overthrow-chief.html | Colombo â€¦Â²Familyâ€¦Â² Underboss Flees After Failure to Overthrow Chief | True | By Nicholas Gage | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/space-shuttle-test-delayed.html | Space Shuttle Test Delayed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/elizabeth-andrews-wed.html | Elizabeth Andrews Wed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-schools-are-a-taxing-issue.html | Schools Are a Taxing Issue | True | By Raymond Browne | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/2-killed-49-injured-in-chicago-violence-gunfire-looting-follow.html | 2 KILLED, 49 INJURED IN CHICAGO VIOLENCE | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-tennis-clinic-how-to-hit-the-forehand-a-basic-court-weapon.html | The Tennis Clinic | True | By Shepherd Campbell | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/unveiling.html | Unveiling | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/cuba-and-vietnam.html | Cuba and Vietnam | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-7-no-title.html | Article 7 â€¦Â²â€¦Â²Â* No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/major-step-in-concentration-of-europes-car-industry-peugeot-and.html | Major Step In Concentration Of Europe's Car Industry | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ruth-hochberger-is-engaged-to-martin-flumenbaum.html | Ruth Hochberger Is Engaged to Martin Flumenbaum | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/pacino.html | Pacino | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/a-jewel-glows-in-harlem-with-5-decades-of-pride-harlem-5-decades-of.html | A Jewel Glows in Harlem With 5 Decades of Pride | True | By Juana Duty | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/markets-in-review-smiles-on-wall-street.html | MARKETS IN REVIEW | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/cosmos-will-be-keeping-beckenbauer-at-midfield.html | Cosmos Will Be Keeping Beckenbauer at Midfield | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/gottfried-vilas-reach-french-final-gottfried-vilas-gain-final-title.html | Gottfried, Vilas Reach French Final | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-economics-economics.html | THE STYLE OF THE 70's | True | By John Kenneth Galbraith | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-economic-scene-debate-on-tight-credit.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-roses-are-busting-out-all-over.html | Roses Are Busting Out All Over | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-home-clinic-better-bonds-with-caulking.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/begin-aide-worried-over-likuds-image-talks-of-surprise-at-us.html | BEGIN AIDE WORRIED OVER LIKUD'S IMAGE | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/high-schools-suspended-for-girls-on-boys-teams.html | High Schools Suspended For Girls on Boys' Teams | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/dr-pascal-imperato-health-chief-weds-eleanor-a-maiella.html | Dr. Pascal Imperato, Health Chief, Weds Eleanor A. Maiella | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/albany-accord-set-on-2-nofault-items-agreement-in-principle-is.html | ALBANY ACCORD SET ON 2 NOâ€¦Â²FAULT ITEMS | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/lockwood-rescues-espinosagrote-singles-in-runs-lockwood-saves.html | Lockwood Rescues. Espinosaâ€¦Â®Grote Singles In Runs | True | By Michael Katz | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ann-burford-bride-of-andrew-fletcher-jr.html | Ann Burford Bride of Andrew Fletcher Jr. | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ideas-trends-in-summary-some-new-details-on-chinas-quake-jupitor-is.html | Ideas &Trends | True | Tom Ferrell and Virginia Adams | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/re-marriage-and-remarriage-the-second-time-around-remarriage-in.html | Re Marriage and Remarriage | True | By Morton Hunt | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/architecture-view-an-acrobatic-act-of-architecture-architecture.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/john-jacquelin-trask-73-officer-in-brokerage-firm.html | JOHN JACQUELIN TRASK, 73, OFFICER IN BROKERAGE FIRM | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-2-no-title.html | Article 2 â€ŠÃ¢â€ŠÃ¢* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ncaa-title-track-summaries.html | N.C.A.A. Title Track Summaries | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/did-you-hear-the-one-about-the-humor-consultant.html | Did You Hear the One About the Humor Consultant? | True | By Lawrence Stessin | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-trenton-notebook-state-strike-feared.html | TRENTON NOTEBOOK | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/not-exporting-the-atom-also-has-some-risks.html | Not Exporting The Atom Also Has Some Risks | True | By John W. Finney | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/nixon-explains-view-on-adapting-laws-says-presidents-in-emergency.html | NIXON EXPLAINS VIEW ON â€ŠÃ¢'ADAPTINGâ€ŠÃ¢ LAWS | True | By Lyle Denniston The Washington Star | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-zealands-navy-seeks-loanof-men.html | New Zealand's Navy Seeks Loanâ€ŠÃ¢'of Men | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/if-you-buy.html | If You Buy... | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/250-children-meet-at-hospital-reunion-of-heart-patients.html | 250 Children Meet At Hospital Reunion Of Heart Patients | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/yonkers.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-world-in-summary-us-and-cuba-establish-nearties-the-terror-in.html | The World | True | Thomas Butson and Barbara Slavin | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/electronic-air-cleaners-for-every-house-and-apartment-electronic.html | Electronic Air Cleaners for Every House and Apartment | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/13th-floor-anyone-13th-floor-anyone.html | â€ŠÃ¢'13th Floor, Anyone?â€ŠÃ¢' | True | By Dan Carlinsky | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ann-severance-is-wed-to-charles-carter-3d.html | Ann Severance Is Wed To Charles Carter 3d | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/nat-lobell-wins-rich-jersey-pace.html | Nat Lobell Wins Rich Jersey Pace | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/follower-of-the-rev-moon-missing-after-boat-upsets-on-the-hudson.html | Follower of the Rev. Moon Missing After Boat Upsets on the Hudson | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/music-melange.html | Music: Melange | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/sports-editors-mailbox-worry-not-about-games.html | Sports Editor's Mailbox Worry Not About Games | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/cornell-rallies-to-take-rowing-title.html | Cornell Rallies to Take Rowing Title | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/tufariello-sets-440-mark.html | Tufariello Sets 440 Mark | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/medical-center-to-benefit.html | Medical Center to Benefit | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/high-marks-seen-as-no-guarantee-of-later-success.html | High Marks Seen As No Guarantee Of Later Success | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-art-newarkworks-by-american-indians.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/justice-aides-link-new-york-city-trucker-to-inquiry-on-icc.html | Justice Aides Link New York City Trucker to Inquiry on I.C.C | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/a-trek-in-the-sinai-range-trekking-the-sinai-range.html | A Trek In the Sinai Range | True | By William Gibson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-remaking-of-the-vice-president.html | THE REMAKING OF THE VICE PRESIDENT | True | By Brock Brower | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/falling-population-growth-worries-some-australians.html | Falling Population Growth Worries Some Australians | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mrs-mondale-is-traditional-ers-carters-model-is-very-much-her-own.html | Mrs. Mondale is Traditional | True | By Linda Charlton | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/monmouth.html | Monmouth | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/first-us-show-in-1853-building-on-its-tradition.html | First U.S. Show in 1853 Building on Its Tradition | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/peugot-promotes-its-luxury-604-in-the-us-luxury-peugot-due-in-us.html | Peugot Promotes Its Luxury 604 In the U.S. | True | By Vivian Lewis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/women-athletes-and-their-fears-about-femininity.html | Women Athletes And Their Fears About Femininity | True | By Janice Kaplan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/pilot-lands-damaged-jet-safely.html | Pilot Lands Damaged Jet Safely | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-the-presidents-solar-advocate.html | The President's â€šÃ„Ã'Solar Advocateâ€šÃ„Ã` | True | By Richard Haitch | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/jobs-program-backed-by-house.html | Jobs Program Backed by House | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/paris-allows-visits-to-nuclear-forces-by-foreign-press.html | Paris Allows Visits To Nuclear Forces By Foreign Press | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-when-mothers-take-a-hand-in-education.html | When Mothers Take a Hand in Education | True | By Lena Williams | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/why-all-those-fund-appeals-on-noncommercial-tv.html | Why All Those Fund Appeals On Noncommercial TV? | True | By Les Brown | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/7run-2d-survives-4homer-attack-by-white-sox-yanks-get-7-in-second.html | 7â€šÃ„Ã'Run 2d Survives 4â€šÃ„Ã'Homer Attack by White Sox | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/school-board-headquarters-shaken-by-beame-commissioner-proposal.html | School Board Headquarters Shaken By Beame Commissioner Proposal | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/pioneer-educator-71-to-retire-after-running-grambling-u-for-41.html | Pioneer Educator, 71, to Retire After Running Grambling U. for 41 Years | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-a-lively-challenge-for-vergari-politics.html | A Lively Challenge for Vergari | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-dining-out-fair-food-good-value.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-8-no-title.html | Article 8 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/12-states-observe-100th-anniversary-of-fresh-air-fund.html | 12 States Observe 100th Anniversary Of Fresh Air Fund | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-teachers-are-there-enough.html | Teachers: Are There Enough? | True | By Peter Heumann | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/margaret-e-wiff-planning78-bridal.html | Margaret E. Wiff Planning'78 Bridal | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/laws-against-discrimination.html | Laws Against Discrimination | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-a-way-of-light-is-fading.html | A Way Of Light Is Fading | True | By Lynne Ames | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-12-no-title.html | Article 12 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/but-much-of-the-prepresidential-stubbornness-still-only-shows-in.html | But Much of the Preâ€šÃ„Ã'Presidential Stubbornness Still Only Shows in Talk | True | By Hedrick Smith | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/dave-anderson-the-torn-seaver-trade-talks.html | Dave Anderson. | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/fish-fillets-in-beer-batter.html | Fish fillets in beer batter | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/summaries-of-ira-regatta-finals-order-of-the-finishes.html | Summaries of I.R.A. Regatta Finals | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/friends-of-earth-gather-at-un-mall-dog-called-sandy-joins-dr-mead.html | â€šÃ„Ã'FRIENDS OF EARTHâ€šÃ„Ã' GATHER AT U.N. MALL | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/114-million-spent-in-76-race-60-was-public-funds.html | $114 Million Spent in '76 Race; 60% Was Public Funds | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/packers-are-the-only-team-in-nfl-to-keep-their-books-open.html | Packers Are the Only Team in N.F.L. to Keep Their Books Open | True | By William N. Wallack | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-the-novel-the-novel.html | THE STYLE OF THE 70's | True | By Joyce Carol Oates | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-home-of-the-solid-old-cadillac.html | Home of the Solid Old Cadillac | True | By Marshall Schuon | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-a-wary-note-on-suburban-watersheds.html | A Wary Note on Suburban Watersheds | True | By Hallie Black | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-politics-politics.html | THE STYLE OF THE 70's | True | By William V. Shannon | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-interview-energy-and-power.html | INTERVIEW | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/rev-daniel-f-lenahan-at-66-a-maryknoll-missionary-priest.html | Rev. Daniel F. Lenahan, at 66, A Maryknoll Missionary Priest | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-dining-out-welcome-on-the-waterfront.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/settling-down-to-business.html | Settling Down to Business | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/angola-radio-appeals-for-support-of-neto.html | ANGOLA RADIO APPEALS FOR SUPPORT OF NETO | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/lee-of-red-sox-52-victor-on-a-6hit-78pitch-effort.html | Lee of Red Sox 5â€šÃ„Ã'2 Victor On a 6â€šÃ„Ã'Hit, 78â€šÃ„Ã'Pitch Effort | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-yorks-worst-finest-criminal-mischief-by-paul-chevigny-244-pp.html | New York's Worst Finest | True | By Barbara Gelb | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-generic-drugs-labeled-caution.html | Generic Drugs Labeled â€šÃ„Ã'Cautionâ€šÃ„Ã' | True | By Lewis J. Leeson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-westchesterthis-week-theater-music-dance-art.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-a-house-of-nature.html | A House of Nature | True | By Nancy Rubin | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/state-tennis-to-miss-newfield-15.html | State Tennis to Miss Newfield, 15 | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-rabbis-wife-novels-author-so-she-turned-it-into.html | Rabbi's Wife, Novel's Author | True | BY Shawn G. Kennedy | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/fda-absolved.html | F.D.A. Absolved | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-soviet-charter-avoids-rights-shift-legal-formulation-of.html | NEW SOVIET CHARTER AVOIDS RIGHTS SHIFT | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/tv-view-the-interview-dilemmanews-vs-entertainment.html | TV VIEW | True | John J. O'Connor | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-region-in-summary-beames-budget-the-city-part-is-completed-in.html | The Region | True | Clyde Haberman and Milton Leebaw | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/why-have-more-than-one.html | Why Have More Than One? | True | By Anne Roiphe | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/kathleen-mccabe-wed-to-john-w-nugent.html | Kathleen McCabe Wed To John W. Nugent | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/camera-view-darkroom-magic-for-the-photographer.html | CAMERA VIEW | True | Bill Wrenn | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/todays-hottest-movie-stars-c3po-and-r2d2-meet-todays-hottest-movie.html | Today's Hottest Movie Stars â€šÃ„¸ C3PO and R2â€šÃ„¸ƒ'D2 | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/manhasset-upset-in-lacrosse.html | Manhasset Upset in Lacrosse | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/music-view-the-spoleto-festival-comes-to-charleston.html | MUSIC VIEW | True | Harold C. Schonberg | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/no-dearth-of-difficulties-for-nhl.html | No Dearth of Difficulties for N.H.L. | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/stage-view-an-ambitious-ambiguous-satire-stage-view-ambiguous.html | STAGE VIEW | True | Walter Kerr | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-how-to-bake-a-wedding-cake.html | How to Bake a Wedding Cake | True | By Joan Cook | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-sex-books-sex-books.html | THE STYLE OF THE 70's | True | By Rosalyn Drexler | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/amina-myers-plays-in-jazz-celebration.html | Amina Myers Plays In Jazz Celebration | True | By John Rockwell | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/in-america-driven-day-care.html | IN AMERICA | True | BY Joseph Lelyveld | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-style-of-the-70s-pop-culture-pop.html | THE STYLE OF THE 70's | True | By Greil Marcus | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/us-judge-stays-effort-to-collect-from-some-medicaid-beneficiaries.html | U.S. Judge Stays Effort to Collect From Some Medicaid Beneficiaries | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/swiss-paper-says-solzhenitsyn-had-savings-of-over-1-million.html | Swiss Paper Says Solzhenitsyn Had Savings of Over $1 Million | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-income-tax-is-the-issue-in-tuesdays-vote-state.html | Income Tax Is the Issue in Tuesday's Vote | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/british-boys-find-gold-in-rain.html | British Boys Find Gold in Rain | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-14-no-title.html | Article 14 â€šÃ„¸Ã"â€šÃ„¸Ã" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/brooklyn-appealing-steingut-case.html | Brooklyn Appealing Steingut Case | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ann-fs-szabo-is-wed.html | Ann F. S. Szabo Is Wed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-speaking-personally-a-nonoriental-shaggy-rug.html | SPEAKING PERSONALLY | True | By Sheila Solomon Klass | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/mrs-camer-increases-lead-from-1-to-6-shots.html | Mrs. Carner Increases Lead From 1 to 6 Shots | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-weequahic-reunion-31-years-later.html | Weequahic Reunion: 31 Years Later | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/future-events-where-to-warm-up-and-keep-cool.html | Future Events | True | By Lillian Bellison | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/ballet-villella-fine-in-watermill-work-by-jerome-robbins-is-given.html | Ballet: Villella Fine in â€šÃ„¸Ã"Watermillâ€šÃ„¸Ã" | True | Don McDonagh | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/crop-prices-up.html | Crop Prices Up | True | Ann Crittenden | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/clarke-nickerson-weds-helen-vaughan.html | Clarke Nickerson Weds Helen Vaughan | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-about-westchester-y-es-you-can-keepem-down-on-the.html | ABOUT WESTCHESTER | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-better-bonds-with-caulking.html | Better Bonds With Caulking | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/merida-base-camp-for-the-yucatan-merida-base-for-yucatan.html | Merida, Base Camp For the Yucatan | True | By Ann Jones | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | Katherine Henderson College of New Rochelle | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-13-no-title.html | Article 13 â€šÂ„Â°â€šÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-connecticutthis-week-art-music-dance-theater.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/better-batter.html | Better Batter | True | By Craig Claiborne with Pierre Franey | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-gardening-vacation-spots-for-house-plants.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/fireworks-employee-killed.html | Fireworks Employee Killed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/hollis-ann-kimbriel-wed.html | Hollis Ann Kimbriel Wed | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-gardening-vegetable-success-timing-is-the-key.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/how-investors-can-save-75-on-commissions-in-1977-send-for-free-new.html | How Investors Can Save 75% on Commissions in 1977 | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/city-hovercraft.html | City Hovercraft | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/some-geographers-in-specialized-fields-are-enjoying-an-acquired.html | Some Geographers in Specialized Fields Are Enjoying an Acquired Status as Admired Pioneers | True | By Marvin W. Mikesell | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/a-new-swan-prepares-for-flight-gelsey-kirkland.html | A New. â€šÂ„Â°Swanâ€šÂ„Â° Prepares For Flight | True | By John Gruen | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/reform-synagogue-young-at-135.html | Reform Synagogue Young at 135 | True | By George Dugan | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/william-h-ahrens-marries-betty-treiber-in-connecticut.html | William H. Ahrens Marries Betty Treiber in Connecticut | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/organisms-trite-special-effects-steal-attention-from-the-music.html | Organism's Trite Special Effects Steal Attention From the Music | True | Robert Palmer | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/truth-and-lies-about-a-composers-craft-a-composers-craft-truth-and.html | Truth and Lies About a Composer's Craft | True | By Ned Rorem | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/cheryl-neely-married.html | Cheryl Neely Married | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/brezhnev-leadership-bureaucracy-ascendant.html | Brezhnev Leadership: Bureaucracy Ascendant | True | By David K. Shipler | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-the-constable-whats-his-role-whats-the-constable.html | The Constable: What's His Role? | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-nation-in-summary-mr-smith-is-chosen-again-to-talk-arms-the.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/cj-coulter-3d-weds-maura-p-mcgourty.html | C. J. Coulter 3d Weds Maura P. McGourty | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/westchester-weekly-speaking-personally-tennis-the-dream-and-the.html | SPEAKING PERSONALLY | True | By Janel Halpern | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/the-wages-of-trade.html | The Wages of Trade | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-arts-center-marks-10th-year-arts-center-marks.html | Arts Center Marks 10th Year | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/indy-operates-smoothly-under-binford.html | Indy Operates Smoothly Under Binford | True | By Phil Pash | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/long-island-weekly-the-velvet-baranello-touch-baranello-ruffles-few.html | The Velvet Baranello Touch | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/connecticut-weekly-sludge-study-cleared-for-canned-islands.html | Sludge Study Cleared for | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/unions-of-the-lirr-soon-free-to-strike-contract-talks-at-impasse-in.html | UNIONS OF THE L.I.R.R. SOON FREE TO STRIKE | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/article-4-no-title-cornell-overtakes-penn-and-wins-rowing-title.html | Cornell Overtakes Penn And Wins Rowing Title | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/rome-looking-over-illegal-builders-shoulders.html | Rome Looking Over Illegal Builders' Shoulders | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/next-round-in-the-northsouth-talks-goes-beyond-principles.html | Next Round in the Northâ€šÂ„Â°South Talks Goes Beyond Principles | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/brains-in-beer-batter.html | Brains in beer batter | True | | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/new-jersey-weekly-letter-from-washington-poll-pits-byrne-against.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/merely-firm-fair-and-compassionate-the-memoirs-of-earl-warren-by.html | Merely Firm, Fair and Compassionate | True | By Richard Kluger | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-05 | 1977-06-05 | https://www.nytimes.com/1977/06/05/archives/enyeart-captures-ncaa-800-title-enyeart-captures-ncaas-800-title.html | Enyeart Captures N.C.A.A. 800 Title | True | By Bob Hersh Special to The New York Times | 2005-12-29 0:00 | RE 925-825 | B 226-006 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/pravda-sees-warhead-deployment-threatening-a-new-arms-accord.html | Pravda Sees Warhead Deployment Threatening a New Arms Accord | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/irs-said-to-eye-amateurs.html | I.R.S. Said to Eye Amateurs | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/judges-ruling-aids-medicaid-recipients-it-suspends-copayments-of.html | JUDGE'S RULING AIDS MEDICAID RECIPIENTS | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/market-place-compounded-woes-of-cook-industries.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/carter-asked-to-ban-sale-of-computer-to-russians.html | CARTER ASKED TO BAN SALE OF COMPUTER TO RUSSIANS | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/second-top-journalist-quits-paris-newspaper.html | Second Top Journalist Quits Paris Newspaper | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/indian-congress-party-finds-it-hard-to-shake-authoritarian-image.html | Indian Congress Party Finds It Hard to Shake Authoritarian Image | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/when-a-girl-picks-baseball-over-ballet-her-team-gains.html | When a Girl Picks Baseball over Ballet, Her Team Gains | True | By Murray Chass | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/music-skulte-composers-epic-daugava-given-stirring-premiere.html | Music: Skulte | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/dole-declares-nixon-is-not-rehabilitated.html | Dole Declares Nixon Is Not Rehabilitated | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/leaves-found-green-after-30-million-years.html | Leaves Found Green After 30 Millionâ€‹Â Years | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/denise-camille-linen-is-the-bride-of-john-colangelo.html | Denise Camille Linen Is the Bride of John Colangelo | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/state-income-tax-looms-as-main-issue-in-jerseys-governor-race.html | State Income Tax Looms as Main Issue In Jersey's Governor Race Tomorrow | True | By Alvin Maurer | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/califano-asks-goals-not-quotas-on-minority-students-in-colleges.html | Califano Asks â€˜Â Goalsâ€‹Â Â Not â€˜Â Quotasâ€‹Â Â On Minority Students in Colleges | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/leonard-silk-effective-wageprice-policy-still-white-house-objective.html | Effective Wageâ€‹Â Â Price Policy Still White House Objective | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/chicago-votes-tomorrow-for-mayor-to-fill-daleys-unexpired-term.html | Chicago Votes Tomorrow for Mayor To Fill Daley's Unexpired Term | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/bethpage-victor-in-polo.html | Bethpage Victor in Polo | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/new-rules-to-speed-up-evening-traffic-to-queensboro-bridge-start-to.html | New Rules to Speed Up Evening Traffic To Queensboro Bridge Start Tomorrow | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/campbell-saves-red-sox-in-defeat-of-former-club.html | Campbell Saves Red Sox in Defeat of Former Club | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/the-ships-wont-be-tall-but-harbor-festival-77-will-have-its-own.html | The Ships Won't Be Tall, But Harbor Festival â€˜Â 77 Will Have Its Own Flair | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/bridge-new-england-takes-lead-in-the-grand-national-zonal.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/us-asks-court-to-lift-stay-on-benzene-limits.html | U.S. ASKS COURT TO LIFT STAY ON BENZENE LIMITS | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/sarah-kaiser-bride-of-robert-s-hyams.html | Sarah Kaiser Bride Of Robert S. Hyams | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/dance-sweet-finale-to-spoleto-premieres-and-revivals-on-scriabin.html | Dance: Sweet Finale to Spoleto | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/leftist-overthrows-seychelles-leader.html | Leftist Overthrows Seychelles Leader | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/commodity-index-rises-in-week.html | Commodity Index Rises in Week | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/world-news-briefs-rhodesia-reports-resort-is-shelled-from-zambia-3.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/reborn-nightclub-on-coast-shuns-glitter-now-rocks-to-a-gospel-beat.html | Reborn Nightclub on Coast Shuns Glitter, Now Rocks to a Gospel Beat | True | By Cindy Kadonaga Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/mrs-carter-doing-well-on-tour-but-the-toughest-part-lies-ahead.html | Mrs. Carter Doing Well on Tour, But the Toughest Part Lies Ahead | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/opposition-takes-an-early-lead-in-turkish-election-but-its-slim.html | Opposition Takes an Early Lead in Turkish Election But Its Slim Margin Points to Search for Coalition | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/world-bank-alters-strategy-to-focus-on-aid-to-very-poor.html | WORLD BANK ALTERS STRATEGY TO FOCUS ON AID TO VERY POOR | True | By Clyde. H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/congress-wrestles-with-problems-of-writing-an-effective-lobby-law.html | Congress Wrestles With Problems of Writing an Effective Lobby Law | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/signet-program-won-by-benton-bowles.html | Signet Program Won By Benton & Bowles | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/bruno-ronty-tenor-heard.html | Bruno Ronty, Tenor, Heard | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/william-p-sinnott.html | WILLIAM P. SINNOTT | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/soviet-actress-visiting-moscow.html | Soviet Actress Visiting Moscow | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/annie-sweeps-7-tonys-shadow-box-named-top-play-dorothy-loudon-julie.html | â€šÃ„Â¯Annieâ€šÃ„Â´ Sweeps 7 Tonysâ€šÃ„Â¶Â¯Shadow Boxâ€šÃ„Â¯ Named Top Play | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/around-the-nation-7-bishops-urge-stevens-to-let-workers-organize-us.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/mrs-carners-284-wins-by-5-shots-at-wykagyl.html | Mrs. Carner's 284 Wins By 5 Shots at Wykagyl | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/advertising-end-to-the-playboy-penthouse-war.html | Advertising End to the Playboyâ€šÃ„Â¯Penthouse War | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/albany-bill-would-require-legal-papers-to-be-comprehensible-to-most.html | Albany Bill Would Require Legal Papers To Be Comprehensible to Most Consumers | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â¯â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/dakota-staton-sings-a-standard-program.html | Dakota Staton Sings A Standard Program | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/jack-dweck-weds-shari-a-koskowe.html | Jack Dweck Weds Shari A. Koskowe | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/children-are-dominating-subject-at-50th-class-reunion-in-leonia.html | Children Are Dominating Subject At 50th Class Reunion in Leonia | True | By Jonathan Friendly Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/in-the-stands-many-cheers-have-a-higher-pitch.html | In the Stands, Many Cheers Have a Higher Pitch | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/further-rise-seen-for-world-lending-further-world-lending-rise-seen.html | Further Riseâ€šÃ„Â´ Seen For World Lending | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/chess-gambiting-the-schliemann-way-takes-nerve-and-determination.html | Chess. | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/to-sixth-graders-politics-equal-tax.html | To Sixth Graders, Politics Equal Tax | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/north-carolina-proves-toyota-country-to-dealer-north-carolina.html | North Carolina Proves â€šÃ„Â¯Toyota Countryâ€šÃ„Â´ to Dealer | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/cosmos-treat-31208-fans-to-a-60-rout-of-metros.html | cosmos Treat 31,208 Fans To a 6â€šÃ„Â¯0 Rout of Metros | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/turners-tenacious-leads-yacht-victors.html | Turner's Tenacious Leads Yacht Victors | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/peruvian-girl-13-living-on-li-fights-deportation-as-an-alien.html | Peruvian Girl, 13, Living on L.I., Fights Deportation as an Alien | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/politicians-abound-on-route-of-salute-to-israel-parade.html | Politicians Abound on Route Of Salute to Israel Parade | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/town-in-idaho-salutes-volunteers-who-helped-after-76-dam-collapse.html | Town in Idaho Salutes Volunteers Who Helped After â€šÃ„Â¯76 Dam Collapse | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/a-silver-jubilee-for-britain.html | A Silver Jubilee for Britain | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/hebrew-union-college-honors-catholic-for-her-aid-to-jews.html | Hebrew Union College Honors Catholic for Her Aid to Jews | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/a-society-of-the-people-and-by-and-for.html | A Society of the People. And by. And for. | True | By Edmund G. Brown Jr. | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/clerics-and-civic-leaders-greet-patriarch-of-antioch-in-manhattan.html | Clerics and Civic Leaders Greet Patriarch of Antioch In Manhattan Service | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/beame-acts-to-cut-tax-delinquencies-by-city-sales-rule.html | Beame Acts to Cut Tax Delinquencies By Cityâ€šÃ„Â¯Sales Rule | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/carol-eilbott-married-to-david-a-klebanow.html | Carol Eilbott Married To David A. Klebanow | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/a-british-jubilee-commemorates-25-tough-years-british-marking-the.html | A British Jubilee Commemorates 25 Tough Years | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/norton-optimistic-on-eeocs-goals-more-speed-in-handling-of-cases.html | NORTON OPTIMISTIC ON E.E.O.C.'S GOALS | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/karen-levine-and-allen-saperstein-lawyer-wed.html | Karen LeVine and Allen Saperstein, Lawyer, Wed | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/dance-rotantes-duo-is-now-a-troupe-of-8-in-first-local-season.html | Dance: Rotantes | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/michigan-students-oppose-pact.html | Michigan Students Oppose Pact | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/ward-melville-90-shoe-magnate-dies-chairman-of-melville-corporation.html | WARD MELVILLE, 90, SHOE MAGNATE,DIES | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/brezhnev-vows-stalinism-is-dead.html | Brezhnev Vows Stalinism Is Dead | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/sudanese-leaders-off-to-china.html | Sudanese Leaders Off to China | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/tv-a-sensitive-passionate-man-deals-effectively-with-problems-of.html | TV: â€šÃ„Â²A Sensitive, Passionate Manâ€šÃ„Â´ Deals Effectively With Problems of Alcoholism | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/kingmans-slide-and-clout-help-mets-take-pair-yankees-defeat-white.html | Kingman's Slide and Clout Help Mets Take Pair; Yankees Defeat White Sox, 8â€šÃ„Â¶6, With 6 Homers | True | By Michael Katz | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/yankees-records.html | Yankeesâ€šÃ„Â´ Records | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/metropolitan-briefs-insurance-law-upheld-new-hospital-dedicated.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/hijacker-overpowered-aboard-707-in-kuwait.html | Hijacker Overpowered Aboard 707 in Kuwait | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/spanish-city-preparing-to-vote-lives-with-fear-bred-by-war.html | Spanish City, Preparing to Vote, Lives With. Fear Bred by War | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/76ers-unhappy-season-ends-unhappily.html | 76ersâ€šÃ„Â´ Unhappy Season Ends Unhappily | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/rum-vodka-irish-fight.html | Rum + Vodka + Irish = Fight | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/ama-health-standards-for-prisoners-are-tested.html | A.M.A. HEALTH STANDARDS FOR PRISONERS ARE TESTED | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/moluccans-release-2-women-from-hijacked-train.html | Moluccans Release 2 Women From Hijacked Train | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/tennesseans-fear-loss-of-jobs-if-carter-cancels-breeder-project.html | Tennesseans Fear Loss of Jobs If Carter Cancels Breeder Project | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/offerings-this-week-of-taxfree-issues-may-top-12-billion-figure.html | OFFERINGS THIS WEEK OF TAXâ€šÃ„Â²FREE ISSUES MAY TOP $12 BILLION | True | By John H. Allan | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/blazers-win-title-beating-76ers-by-109107-fourth-victory-in-a-row-a.html | Blazers Win Title, Beating 76ers by 109â€šÃ„Â¶107 | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/production-by-gm-and-chrysler-is-threatened-by-labor-disputes.html | Production by G.M. and Chrysler Is Threatened by Labor Disputes | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/more-safety-less-government.html | More Safety, Less Government | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/yonkers.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/police-strength-stepped-up-in-park-where-2-hispanic-men-died.html | Police Strength Stepped Up in Park Where 2 Hispanic Men Died | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/us-will-not-limit-grain-exports.html | U.S. Will Not Limit Grain Exports | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/zebers-wallop-provides-decisive-run-yankees-beat-white-sox-8-to-6.html | Zeber's Wallop Provides Decisive Run | True | By Paul L Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/thirty-years-on.html | Thirty Years On | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/mine-workers-president-avoids-tv-debate-with-2-challengers.html | Mine Worker's President Avoids TV Debate With 2 Challengers | True | By Ben A. Franklinâ€šÃ„Â¶Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/antique-fire-equipment-snarls-and-puffs-its-way-to-museum.html | Antique Fire Equipment Snarls and Puffs Its Way to Museum | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/hanoi-reports-attempt-by-farmers-to-save-rice-crops-from-drought.html | Hanoi Reports Attempt by Farmers To Save Rice Crops From Drought | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/consumer-notes-elderly-warned-on-drug-bills.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/jetliner-runs-over-car-on-a-runway-in-newark.html | JETLINER RUNS OVER CAR ON A RUNWAY IN NEW ARK | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/auto-racing.html | Auto Racing | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/house-inquiry-reported-fruitless-on-kennedyking-assassinations.html | House Inquiry Reported Fruitless On Kennedyâ€šÃ„Â¶King Assassinations | True | By Wendall Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/beiruts-censorship-hobbles-the-press-newspapers-once-a-lively-forum.html | BEIRUT'S CENSORSHIP HOBBLES THE PRESS | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/intensive-corporate-tax-scrutiny-by-irs-finds-481-suspect-cases.html | Intensive Corporate Tax Scrutiny By I.R.S. Finds 481 Suspect Cases | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/sovietamerican-debate-on-rights-set-by-nbctv.html | SOVIETâ€šÃ„Â²AMERICAN DEBATE ON RIGHTS SET BY NBCâ€šÃ„Â´TV | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/loft-jazz-celebration-livens-new-york.html | Loft Jazz Celebration Livens New York | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/leftist-overthrows-seychelles-leader-leftist-overthrows-seychelles.html | Leftist Overthrows Seychelles Leader | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/6000-ground-troops-in-korea-will-leave-by-end-of-next-year.html | 6,000 GROUND TROOPS IN KOREA WILL LEAVE BY END OF NEXT YEAR | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/police-baffled-by-disappearance-of-a-wealthy-chenango-woman.html | Police Baffled by Disappearance Of a Wealthy Chenango Woman | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/legalization-of-laetrile-actions-confront-doctors-with-a-dilemma.html | Legalization of Laetrile: Actions Confront Doctors With a Dilemma | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/jeweler-and-his-wife-kidnapped-in-west-virginia-slain-in-tennessee.html | Jeweler and His Wife Kidnapped In West Virginia, Slain in Tennessee | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/peruvian-girl-13-fights-to-stay-in-us-with-a-long-island-couple.html | Peruvian Girl, 13, Fights to Stay in U.S. With a Long Island Couple | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/8-in-primary-for-the-governorship-report-owing-a-total-of-1-million.html | 8 in Primary for the Governorship Report Owing a Total of $1 Million | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/byrne-leadership-and-income-tax-top-issues-in-primary-tomorrow.html | Byrne Leadership and Income Tax Top Issues in Primary Tomorrow | True | By Alvin Maurer | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/carter-attends-church-service.html | Carter Attends Church Service | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/james-m-selden.html | JAMES M. SELDEN | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/relative-of-the-gandhis-is-found-shot-in-head.html | Relative of the Gandhis Is Found Shot in Head | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/kidnappers-appear-to-gain-recognition-for-political-views.html | Kidnappers Appear To Gain Recognition For Political Views | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/biaggi-gives-hints-he-will-enter-race-he-cites-backing-for.html | BIAGGI GIVES HINTS HE WILL ENTER RACE | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/books-of-the-times-a-mixed-bag-of-motives.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/amin-asserts-defector-embezzled-funds.html | Amin Asserts Defector Embezzled Funds | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/4th-mattewan-an-escapee-arrested-in-new-york.html | 4TH MATTEAWAN ESCAPEE ARRESTED IN NEW YORK | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/quarterhorse-betting-curb-held-unfair.html | Quarter â€šÃ„Ã²â€šÃ„Â° Horse Betting Curb Held Unfair | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/attica-whos-in-charge.html | Attica: Who's in Charge? | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/deborah-cousminer-bride-of-ezra-millstein.html | Deborah Cousminer Bride of Ezra Millstein | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/rules-at-paris-air-show-tightened-after-crash.html | RULES AT PARIS AIR SHOW TIGHTENED AFTER CRASH | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/overriding-by-congress-seen-if-carter-vetoes-hew-bill.html | Overriding by Congress Seen If Carter Vetoes H.E.W. Bill | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/priests-from-japan-conduct-service-at-ground-breaking.html | Priests From Japan Conduct Service at Ground Breaking | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/hundreds-of-bahamianamericans-in-the-miami-area-celebrate-their.html | Hundreds of Bahamian â€šÃ„Ã²â€šÃ„Â° Americans in the Miami Area Celebrate Their Cultural Heritage With â€šÃ„Ã²â€šÃ„Â° Roots Salute â€šÃ„Ã²â€šÃ„Â° | True | By B.drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/dr-charles-r-weeth.html | DR. CHARLES R. WEETH | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/schedule-for-harbor-festival-1977.html | Schedule for Harbor Festival 1977 | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/eliezer-greenberg-poet-critic-and-yiddish-translator-was-80.html | Eliezer Greenberg, Poet, Critic And Yiddish Translator, Was 80 | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/seniority-vs-fairness.html | Seniority vs. Fairness | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/three-convicts-escape-in-vermont.html | Three Convicts Escape in Vermont | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/vilas-trounces-gottfried-for-first-big-4-victory-vilas-trounces.html | Vilas Trounces Gottfried For First Big 4 Victory. | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/son-of-sam-adds-four-names-in-new-letter-police-disclose.html | â€šÃ„Ã²â€šÃ„Â° Son of Sam â€šÃ„Ã²â€šÃ„Â° Adds Four Names In New Letter, Police Disclose | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/three-french-strikers-shot.html | Three French Strikers Shot | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/weiskopf-takes-golf-by-2-shots-weiskopf-captures-kemper-golf-for.html | Weiskopf Takes Golf by 2 Shots | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/young-says-africa-race-war-would-start-one-in-us.html | Young Says Africa Race War Would Start One in U.S. | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/inside-justices-politics-essay.html | Inside Justice's Politics | True | By William Safire | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/muscular-dystrophy-association-issues-appeal-for-contributions.html | Muscular Dystrophy Association Issues Appeal for Contributions | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/lebanons-banks-emerge-from-wreckage-of-war-beiruts-banks-emerge.html | Lebanon's Banks Emerge From Wreckage of War | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/cuomo-opposes-some-parts-of-albany-bill-tightening-lobbying-rules.html | Cuomo Opposes Some Parts of Albany Bill Tightening Lobbying Rules | True | By Richard J. Muslin Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/looting-vandalism-follow-chicago-riot-police-strength-stepped-up-in.html | LOOTING, VANDALISM FOLLOW CHICAGO RIOT | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/a-british-jubilee-commemorates-25-tough-years.html | A British Jubilee Commemorates 25 Tough Years | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/issue-and-debate-in-election-year-beame-acts-to-revamp-school.html | Issue and Debate | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/grand-prix-race-taken-by-nilsson.html | Grand Prix Race Taken By Nilsson | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/supplementary-overcounter-listings.html | Supplementary OverâÂ¦Â¹Counter Listings | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/califano-asks-goals-on-minority-students-in-colleges.html | Califano Asks âÂ¦Â¹GoalsâÂ¦Â¹ on Minority Students in Colleges | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/de-gustibus-spanish-rice-aficionados-find-their-comeuppance.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/study-finds-various-frustrations-affecting-efficiency-of-new-york.html | Study Finds Various âÂ¦Â¹FrustrationsâÂ¦Â¹ Affecting Efficiency of New York City Policemen | True | By Leonard Ruder | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/former-aide-to-park-assails-us-decision-criticizing-seoul-leader-as.html | FORMER AIDE TO PARK ASSAILS U.S. DECISION | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/us-to-detail-stand-on-concorde-flights-in-court-brief-today.html | U.S. TO DETAIL STAND ON CONCORDE FLIGHTS IN COURT BRIEF TODAY | True | By Richard Within | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/camus-caligula-staged-with-flair.html | Camus âÂ¦Â¹CaligulaâÂ¦Â¹ Staged With Flair | True | By Richard Eder | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/food-festival-cleanup-runs-into-snags.html | Food Festival Cleanup Runs Into Snags | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/new-jersey-briefs-two-newark-firemen-hurt-in-floor-collapse-farm.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/music-soprano-giedre-kaukaite-lithuanian-sings-folk-and-arias.html | Music: Soprano | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/oneman-police-patrol-cars-are-safer-more-efficient-foundation-report.html | OneâÂ¦Â¹Man Police Patrol Cars Are Safer, More Efficient, Foundation Report Says | True | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/marilyn-fedder-pratt-alumna-is-married-to-james-michael.html | Marilyn Fedder, Pratt Alumna, Is Married to James Michael | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/new-york-ac-pair-win-middle-state-rowing-title.html | New York A.C. Pair Win Middle State Rowing Title | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-06 | 1977-06-06 | https://www.nytimes.com/1977/06/06/archives/macedonian-relics-belie-image-of-barbarians.html | Macedonian Relics Belie Image of âÂ¦Â¹BarbariansâÂ¦Â¹ | True | | 2005-12-29 0:00 | RE 925-733 | B 223-912 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/albany-passes-rules-on-las-vegas-nights-regulations-on-games-of.html | ALBANY PASSES RULES ON LAS VEGAS NIGHTS | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/the-continuing-strong-pace-of-spending-by-consumers-economic-scene.html | The Continuing Strong Pace Of Spending by Consumers | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/todays-primary-election-for-governor.html | Today's Primary Election for Governor | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/yale-study-for-5-journalists.html | Yale Study for 5 Journalists | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/albany-votes-ban-on-topless-bars.html | Albany Votes Ban on Topless Bars | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/proam-for-charity-is-aces-with-golfers-in-new-jersey.html | ProâÂ¦Â¹Am for Charity Is Aces With Golfers in New Jersey | True | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/wives-and-friends-are-now-as-much-part-of-the-tennis-tour-as-agents.html | Wives and Friends Are Now as Much Part Of the Tennis Tour as Agents and Lawyers | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/steel-output-off-19-after-an-8week-rise.html | STEEL OUTPUT OFF 1.9% AFTER AN 8â€‹Â·Â°WEEK RISE | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/decline-in-unfixed-rates-continues-sec-reports.html | DECLINE IN UNFIXED RATES CONTINUES, S.E.C. REPORTS | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/world-news-briefs-madrid-frees-2-basques-and-flies-them-to-norway.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/loft-jazz-festival-ends-on-a-popular-note.html | Loft Jazz Festival Ends on a Popular Note | True | By John S. Wilson. | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/saudi-oil-prices-expected-to-rise-3-to-5-this-year-saudi-oilprice.html | Saudi Oil Prices Expected to Rise 3 to 5% This Year | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/hui-ying-liu-plays-piano-fluently.html | Hui Ying Liu Plays Piano Fluently | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/topics-mies-to-kissinger-to-torre.html | Topics | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/appeals-court-refuses-to-allow-benzene-rule-to-be-enforced.html | Appeals Court Refuses to Allow Benzene Rule to Be Enforced | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/sisco-meets-chinese-official.html | Sisco Meets Chinese Official | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/frank-thompson-top-designer-of-costumes-for-stage-and-ballet.html | Frank Thompson, Top Designer Of Costumes for Stage and Ballet | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/time-to-settle-coop-city-dispute-is-extended-again.html | Time to Settle Coâ€‹Â·Â°op City Dispute Is Extended Again | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/tax-curb-supported-for-some-in-congress.html | Tax Curb Supported For Some in Congress | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/gillette-splits-hairs-for-its-safety-razors.html | Gillette Splits Hairs For Its Safety Razors | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/state-finds-no-radioactivity-in-atomplant-spill.html | State Finds No Radioactivity in Atomâ€‹Â·Â°Plant â€‹Â·Â°Spill | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/prices-of-coffee-futures-rebound-from-recent-threemonth-lows.html | Prices of Coffee Futures Rebound From Recent Threeâ€‹Â·Â°Month Lows | True | By H.J. Maidenberg | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/on-parade-the-taste-and-nonsmell-of-unfood.html | On Parade: The Taste and Nonsmell of Unâ€‹Â·Â°Food | True | By Mimi Sheraton Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/fire-damages-9-bronx-stores.html | Fire Damages 9 Bronx Stores | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/palmer-and-open-qualified-may-be.html | Palmer and Open: Qualified Maybe | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/chicago-mayor-sees-hispanic-chiefs.html | Chicago Mayor Sees Hispanic Chiefs | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/man-killed-in-homemade-plane.html | Man Killed in Homemade Plane | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/mcadoo-on-list-of-free-agents-mcadoo-and-maravich-listed-as-free.html | McAdoo On List of Free Agents | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/mrs-carter-is-given-a-lowkey-welcome-in-brazil.html | Mrs. Carter Is Given a Lowâ€‹Â·Â°Key Welcome in Brazil | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/galindez-title-bout-off.html | Galindez Title Bout Off | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/as-if-the-super-bowl-were-in-the-un.html | As If the Super Bowl Were in the U.N. | True | By Elmer Plischke | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/about-new-york-a-ride-like-no-other.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/turkish-opposition-wins-election-few-seats-short-of-a-majority.html | Turkish Opposition Wins Election Few Seats Short of a Majority | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/12month-trend.html | 12â€‹Â·Â°MONTH TREND | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/a-look-at-how-women-have-bowed-to-fashions-demands.html | A Look at How Women Have Bowed to Fashion's Demands | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/remains-of-22-missing-in-vietnam-will-not-reach-us-until-august.html | Remains of 22 Missing in Vietnam Will Not Reach U.S. Until August | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/market-volume.html | MARKET VOLUME | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/2-lively-races-today-in-primary-in-jersey-both-democratic-and.html | 2 LIVELY RACES TODAY IN PRIMARY IN JERSEY | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/obituary-1-no-title.html | ARTICLE 3 â€‹Â·Â°NO TITLE | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/summary-of-the-actions-taken-by-the-united-states-supreme-court.html | Summary of the Actions Taken by the United States Supreme Court | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/4-canadiens-on-nhl-allstars-denis-potvin-makes-second-team.html | 4 Canadiens on N.H.L. Allâ€¦Â'Stars; Denis Potvin Makes Second Team | | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/korean-lobby-said-to-involve-us-coverup-high-officials-role-is.html | Korean Lobby Said to Involve U.S Coverâ€¦Â'Up | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/haldeman-joins-mitchell-as-court-sets-prison-date.html | Haldeman Joins Mitchell as Court Sets Prison Date | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/bar-group-explains-rating-for-nadjari-says-district-attorney.html | BAR GROUP EXPLAINS RATING FOR NADJARI | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/brezhnev-trip-to-paris-discussed.html | Brezhnev Trip to Paris Discussed | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/peruvians-hearing-on-residency-put-off.html | Peruvian's Hearing On Residency Put Off | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/us-communists-visit-cuba.html | U.S. Communists Visit Cuba | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/engagements.html | Engagements | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/whats-what-in-whos-who.html | What's What in â€¦Â'Who's Whoâ€¦Â' | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/end-of-term.html | End Of Term | True | By Russell Baker | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/new-york-city-and-board-of-education-are-reported-near-accord-on.html | New York City and Board of Education Are Reported Near Accord on Suit Over Budget | | By Lee Dembart | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/authors-urge-the-government-to-curb-mergers-in-publishing.html | Authors Urge the Government To Curb Mergers in Publishing | | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/pediatrician-slain-outside-of-hospital-doctor-39-stabbed-once-in.html | PEDIATRICIAN SLAIN OUTSIDE OF HOSPITAL | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/sir-john-masterman-86-director-of-world-war-ii-system-of-double.html | Sir John Masterman, 86, Director of World War II System of Double Agents | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/tiffany-earnings-and-sales-set-record.html | Tiffany Earnings and Sales Set Record | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/uganda-says-amin-is-going-to-england.html | Uganda Says Amin Is Going to England | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/hunter-wins-9-to-2-jackson-belts-pair-hunters-sixhitter-subdues.html | Hunter Wins, 9 to 2; Jackson Belts Pair | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-7-no-title.html | Article 7 â€¦Â'â€¦Â' No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/judy-jarviss-dance-imagery-is-surrealistic.html | Judy Jarvis's Dance Imagery Is Surrealistic | True | By Paul Hofmann | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/dutch-seek-to-improve-status-of-south-moluccans.html | Dutch Seek to Improve Status of South Moluccans | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/diver-hurt-at-great-adventure.html | Diver Hurt at Great Adventure | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/books-of-the-times-a-commager-festival.html | Books of The Times | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/walter-k-scott-at-62-executive-of-us-radio-for-the-soviet-bloc.html | Walter K. Scott, at 62, Executive Of U.S. Radio for the Soviet Bloc | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/h-clifton-whiteman-marries-joan-coffin-leib.html | H. Clifton Whiteman Marries Joan Coffin Leib | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/oil-burner-world-record-pacer-draws-27-million-in-syndication.html | Oil Burner, World Record Pacer, Draws $2.7 Million in Syndication | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/adults-electronic-toys-gamble-with-high-stakes-electronic-adult.html | Adultsâ€¦Â' Electronic Toys: Gamble With High Stakes | | By Victor K. McElheny Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/veterans-are-guests-at-dday-ceremonies.html | Veterans Are Guests At Dâ€¦Â'Day Ceremonies | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/finley-says-hell-sue-kuhn.html | Finley Says He'll Sue Kuhn | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/vance-expects-to-travel-to-china-during-the-second-half-of-august.html | Vance Expects to Travel to China During the Second Half of August | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/domestic-security-cases-drop-sharply-fbi-says.html | DOMESTIC SECURITY CASES DROP SHARPLY, F.B.I. SAYS | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/us-brief-opposes-port-authority-ban-on-concorde-flight-agrees-noise.html | U.S. BRIEF OPPOSES PORT AUTHORITY BAN ON CONCORDE FLIGHT | | By Richard Witkin | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/trenton-topics-officials-to-monitor-coast-in-special-water-program.html | Trenton Topics | | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/times-expanding-its-market-tables.html | Times Expanding Its Market Tables | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/market-index.html | MARKET INDEX | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/advertising-supermarket-displays-score-a-basket.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/magic-touch-of-torre-revives-mets-fans-too.html | Magic Touch of Torre Revives Metsâ€¦Â' Fans, Too | | By Murray Chass | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/dr-im-tarlov-at-72-taught-neurosurgery.html | DR. I. M. TARLOV, AT 72, TAUGHT NEUROSURGERY | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/an-unlikely-celebrity-scoffs-at-commercialism.html | An Unlikely Celebrity Scoffs At â€šÃ„Â¬Commercialismâ€šÃ„Â´ | True | By Richard Severo | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/sentences-to-fit-the-crime.html | Sentences To Fit The Crime | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/portland-throws-a-party-for-blazers.html | Portland Throws a Party for Blazers | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/apples-lose-evert-king-draw-13675.html | Apples Lose; Evert, King Draw 13,675 | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/housing-aid-to-poor-trimmed-by-senators.html | HOUSING AID TO POOR TRIMMED BY SENATORS | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/erca-executive-conrad-fails-2d-time-to-heed-tax-summons.html | Eâ€šÃ„Â¨RCA Executive Conrad Fails 2d Time to Heed Tax Summons | True | By Gene Smith | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/congressional-official-asserts-insulation-of-houses-is-good.html | Congressional Official Asserts Insulation of Houses Is Good Investment, Even Without Tax Credit Plan | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/debate-opening-today-in-quebec-on-controversial-language-curbs.html | Debate Opening Today in Quebec On Controversial Language Curbs | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/12-new-york-state-auto-insurers-given-rate-rises-of-37-to-328.html | 12 New York State Auto Insurers Given Rate Rises of 3.7% to 32.8% | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/stock-tables-explained.html | Stock Tables Explained | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/irs-no-inquiry-on-amateur-sports.html | I.R.S.: No Inquiry On Amateur Sports | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/concern-would-sell-controversial-drug-applies-for-state-permit-to.html | CONCERN WOULD SELL CONTROVERSIAL DRUG | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/u-s-to-press-soviet-on-helsinki-accords.html | U. S. TO PRESS SOVIET ON HELSINKI ACCORDS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/billy-taylor-brings-his-trio-to-symphony.html | Billy Taylor Brings His Trio To Symphony | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/recital-delphine-brownlee-sings.html | Recital:Delphine Brownlee Sings | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/correction-75084212.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/carter-to-propose-abolition-of-parole-federal-prisoners-would.html | CARTER TO PROPOSE ABOLITION OF PAROLE | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â¬Â® No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/100-bonfires-mark-elizabeths-jubilee.html | 100 Bonfires Mark Elizabeth's Jubilee | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â¬Â® No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/comoros-deny-coup-attempt.html | Comoros Deny Coup Attempt | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/us-brief-opposes-port-authority-ban-on-concorde-flight.html | U.S. BRIEF OPPOSES PORT AUTHORITY BAN ON CONCORDE FLIGHT | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-5-no-title.html | Article 5 â€šÃ„Â¬Â® No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/texas-ranger-hall-of-fame-shows-history-of-entire-state.html | Texas Ranger Hall of Fame Shows History of Entire State | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/coal-cars-roll-into-river.html | Coal Cars Roll Into River | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/dow-drops-by-916-inflation-worries-prime-and-oil-cited-movietied.html | DOW DROPS BY 9.16; INFLATION WORRIES, PRIME AND OIL CITED | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/kathleen-c-oshea.html | KATHLEEN C. O'SHEA | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/the-mays-lee-rudy-lead-orioles-to-victory.html | The Mays (Lee, Rudy) Lead Orioles to Victory | True | By Al Harvin | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/house-measure-is-aimed-at-aiding-crop-agency.html | HOUSE MEASURE IS AIMED AT AIDING CROP AGENCY | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/haldeman-joins-mitchell-as-court-sets-prison-date-sirica-signs-the.html | Haldeman Joins Mitchell as Court Sets Prison Date | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/us-to-press-soviet-on-helsinki-accords-vance-says-rights-will-be-to.html | U. S. TO PRESS SOVIET ON HELSINKI ACCORDS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/the-trend-in-france.html | The Trend in France | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/seychelles-capital-is-calm-after-coup-insurgents-secretive-about.html | SEYCHELLES CAPITAL IS CALM AFTER COUP | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/navy-to-resume-its-dredging-of-groton-submarine-channel.html | Navy to Resume Its Dredging Of Groton Submarine Channel | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/congo-foreign-minister-says-us-has-agreed-to-resume-relations.html | Congo Foreign Minister Says U.S. Has Agreed to Resume Relations | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/a-tropical-ruhr-emerges-in-venezuela-government-crash-plans-for.html | A Tropical Ruhr Emerges in Venezuela | True | By Juan de Onis | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/otb-official-accused-of-stealing-128000.html | OTB Official Accused Of Stealing $128,000 | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/curtains-up-and-down.html | Curtains Up and Down | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/20th-spoleto-season-will-open-june-22.html | 20th Spoleto Season Will Open June 22 | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/anita-bryants-crusade.html | Anita Bryant's Crusade | True | By Jean O'Leary and Bruce Voeller | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/dave-anderson-the-real-bill-walton-stands-up.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/new-jersey-briefs-libel-suit-withdrawn-jail-brutality-rebutted-11.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/dealing-with-grief-for-a-lost-one-may-often-prompt-fantasies-of-a.html | Dealing With Grief for a Lost One May Often Prompt Fantasies of a Reunion | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/cree-indians-on-a-canadian-island-are-facing-disruption.html | Cree Indians on a Canadian Island Are Facing Disruption | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/william-k-doggett.html | WILLIAM K. DOGGETT | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-9-no-title.html | Article 9 â€¦Âªâ€¦Â° No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/police-agree-on-rights-of-onlookers-at-arrests.html | Police Agree on Rights Of Onlookers at Arrests | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/market-place-motorola-slips-on-competition-prospect.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-6-no-title.html | Article 6 â€¦Âªâ€¦Â° No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/house-panel-votes-to-let-strikers-continue-getting-food-stamps.html | House Panel Votes to Let Strikers Continue Getting Food Stamps | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/condominium-camping-easing-life-in-the-rough.html | â€¦Â°Condominium campingâ€¦Â´ Easing Life in the Rough | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/big-board-options-bid-covers-puts.html | Big Board Options Bid Covers Puts | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/an-unlikely-celebrity-scoffs-at-commercialism-trade-center-climber.html | An Unlikely Celebrity. Scoffs At â€¦Â°Commercialismâ€¦Â´ | True | By Richard Severo | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/crucial-primaries-in-jersey-today-crucial-vote-today-in-jersey.html | Crucial Primaries in Jersey Today | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/sec-violations-laid-to-forest-and-4-aides-overstating-the-concerns.html | S.E.C. VIOLATIONS LAID TO FOREST AND 4 AIDES | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/rhodesia-guerrillas-interrupt-service-on-major-rail-link.html | Rhodesia Guerrillas Interrupt Service On Major Rail Link | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/obscenity-finding-is-linked-to-ads.html | Obscenity Finding Is Linked to Ads | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/harold-g-israelson-labor-mediator-dies-he-held-many-posts-after-a.html | HAROLD G. ISRAELSON, LABOR MEDIATOR, DIES | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/welfare-reform-but-not-alone.html | Welfare Reform, but Not Alone | True | By Alvin L. Schorr | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/odonnell-in-albany-ever-since-the-governorship-of-dewey-resigns-as.html | O'Donnell, in Albany Ever Since the Governorship of Dewey, Resigns as Aide to Carey | True | By Linda Greenhouse special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/court-decides-against-ftc-backs-tennecomonroe-merger.html | Court Decides Against F.T.C., Backs Tennecoâ€¦Â´Monroe Merger | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/the-queen-is-honored-in-old-north-church.html | The Queen Is Honored In Old North Church | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/second-letter-from-44-slayer-has-police-chasing-4-nicknames.html | Second Letter From .44 Slayer Has Police Chasing 4 Nicknames | True | By Molly Ivins | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/cristofer-a-winning-workaholic.html | Cristofer a Winning Workaholic | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/1976-newcar-price-rose-700-over-1975.html | 1976 Newâ€¦Â°Car Price Rose $700 Over 1975 | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/young-backing-off-on-racist-charge.html | YOUNG BACKING OFF ON â€¦Â°RACISTâ€¦Â´ CHARGE | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/people-and-business-margaret-greene-is-appointed-new-york-fed-vice.html | People and Business | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/2-new-taxexempt-bond-issues-sold-to-yield-less-than-expected.html | 2 New Tax‑Exempt Bond Issues Sold to Yield Less Than Expected | True | By John H. Allan | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/carey-lists-the-projects-he-would-like-to-see-benefit-under-his.html | Carey Lists the Projects He Would Like to See Benefit Under His Development‑Bond Plan | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/taxes-accounting-new-yorks-search-for-firm-for-audit-accounting.html | Taxes & Accounting | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/100-bonfires-mark-elizabeths-jubilee-100-bonfires-blaze-across.html | 100 Bonfires Mark Elizabeth's Jubilee | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/cunard-to-refit-qe2-in-jersey-a-decision-resented-in-britain.html | Cunard to Refit QE2 in Jersey, A Decision Resented in Britain | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/beames-school-plan-gets-mixed-reviews.html | Beame's School Plan Gets Mixed Reviews | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/resources-survey-voted.html | Resources Survey Voted | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/house-votes-to-spend-35-billion-on-construction-at-military-bases.html | House Votes to Spend $3.5 Billion On Construction at Military Bases | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/carter-pleased-with-his-family-and-presidency.html | Carter Pleased With His Family And Presidency | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/high-court-backs-opening-of-mail-on-suspicion-of-customs-agents.html | High Court Backs Opening of Mail On Suspicion of Customs Agents | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/two-sides-in-middle-east-speak-casually-of-a-war-as-stress-shifts.html | Two Sides in Middle East Speak Casually of a War As Stress Shifts From Political to Military Solution | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/yankees-box-score.html | Yankees‑ Box Score | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/dollar-is-steady-in-trade-abroad-gold-closes-ahead.html | Dollar Is Steady In Trade Abroad; Gold Closes Ahead | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/article-3-no-title.html | Article 3 — | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/wood-field-and-stream-fishing-in-north-carolinas-currituck-county.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/albany-votes-ban-on-topless-bars-albany-votes-ban-on-topless-bars.html | Albany Votes Ban on Topless Bars; | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/new-jersey-lottery-chairman.html | New Jersey Lottery Chairman | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/joan-mondale-dedicates-art-works.html | Joan Mondale Dedicates Art Works | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/lively-baseballs-pass-tests.html | Lively Baseballs Pass Tests | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/around-the-nation-virginia-limits-fishing-eases-curb-on-crabs.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/an-energy-czar-without-power.html | An Energy ‑Czar‑ Without Power | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/new-york-death-penalty-is-similar-to-louisianas.html | New York Death Penalty Is Similar to Louisiana's | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/new-carter-policy-may-require-busing-to-get-school-funds-a-reversal.html | NEW CARTER POLICY MAY REQUIRE BUSING TO GET SCHOOL FUNDS | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/more-engine-swaps-are-charged-to-gm-lefkowitz-says-switching.html | MORE ENGINE SWAPS ARE CHARGED TO G.M. | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/palestinian-denies-a-buildup-in-lebanon-despite-increase-in.html | Palestinian Denies a Buildup in Lebanon Despite Increase in Shelling Near Israel | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/saudi-oil-prices-expected-to-rise-3-to-5-this-year.html | Saudi Oil Prices Expected to Rise 3 to 5% This Year | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/new-carter-policy-may-require-busing-to-get-school-funds.html | NEW CARTER POLICY MAY REQUIRE BUSING TO GET SCHOOL FUNDS | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/bridge-grand-national-zonal-title-taken-by-new-englanders.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/installment-credit-climbed-for-april-on-big-gain-in-autos-fed.html | INSTALLMENT CREDIT CLIMBED FOR APRIL ON BIG GAIN IN AUTOS | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/3-steel-units-indicted-by-fed-for-price-fixing.html | 3 STEEL UNITS INDICTED BY FED FOR PRICE FIXING | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/ohio-school-forced-to-reopen-despite-six-deaths-in-fire.html | Ohio School Forced To Reopen Despite Six Deaths in Fire | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/international-olympic-committee-ordered-to-appear-in-satra-suit.html | International Olympic Committee Ordered to Appear in Satra Suit | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/blacks-and-whites-found-to-have-misapprehensions-on-impact-of-roots.html | Blacks and Whites Found to Have Misapprehensions on Impact of ‑Roots‑ | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/new-yorkers-volunteer-to-maintain-parks.html | New Yorkers Volunteer to Maintain Parks | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/young-backing-off-on-racist-charge-asserts-he-only-meant-nixon-and.html | YOUNG BACKING OFF ON 'RACIST' CHARGE | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/shipping-bureau-buys-new-offices.html | Shipping Bureau Buys New Offices | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/mandatory-death-of-police-killers-barred-by-supreme-court-5-to-4.html | Mandatory Death of Police Killers Barred by Supreme Court, 5 to 4 | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/divers-seeking-youth-drowned-while-boating-with-moons-son.html | Divers Seeking Youth Drowned While Boating With Moon's Son | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/jane-sherry-41-who-managed-movie-stars-in-los-angeles.html | Jane Sherry, 41, Who Managed Movie Stars, in Los Angeles | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/us-seeks-new-talks-on-cyprus-problem-officials-see-improved.html | U.S. SEEKS NEW TALKS ON CYPRUS PROBLEM | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/korean-lobby-said-to-involve-us-coverup-high-officials-role-is.html | Korean Lobby Said to Involve U.S. Coverâ€šÃ„Â"Up | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/metropolitan-briefs-no-more-victims-found-in-rubble-of-bath-house.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/cautious-kissinger-and-outspoken-young-both-approaches-to-africa.html | Cautious Kissinger and Outspoken Young: Both Approaches to Africa Left Commitments Unspecified | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/kensil-top-nfl-aide-named-president-of-jets-kensil-rozelles-chief.html | Kensil, Top N.F.L. Aide, Named President of Jets | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-07 | 1977-06-07 | https://www.nytimes.com/1977/06/07/archives/corporation-affairs-us-says-sunkist-monopolizes-citrus-business-in.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-817 | B 223-913 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/the-labor-scene.html | The Labor Scene | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/mrs-joseph-b-binns.html | MRS. JOSEPH B. BINNS | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/companies-list-earnings-figures.html | Companies List Earnings Figures | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/school-chief-for-alexandria-va.html | School Chief for Alexandria, Va. | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/golf.html | Golf | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/zimmerman-sets-senior-golf-pace.html | Zimmerman Sets Senior Golf Pace | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/beame-ends-hearings-on-education-board-poor-quality-of-school.html | BEAME ENDS HEARINGS ON EDUCATION BOARD | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/democratic-chairman-defeated-in-primary.html | Democratic Chairman Defeated in Primary | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/home-sources.html | Home Sources | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/taxexempt-sector-easily-absorbs-sale-of-new-issues.html | Taxâ€šÃ„Â"Exempt Sector Easily Absorbs Sale of New Issues | True | By John H. Allan | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/albert-king-is-expected-to-select-maryland.html | Albert King Is Expected To Select Maryland | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/house-unit-votes-421-to-tighten-use-of-food-stamps-by-students.html | House Unit Votes 42â€šÃ„Â"1 to Tighten Use of Food Stamps by Students | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/americanization-of-pro-tennis-feared-and-criticized-in-europe.html | Americanization of Pro Tennis Feared and Criticized in Europe | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/private-lives.html | Private Lives | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/bell-asks-senators-to-fix-prison-terms-and-discard-parole.html | Bell Asks Senators To Fix Prison Terms And Discard Parole | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/coalition-in-turkey-is-a-likely-prospect-ecevits-social-democrats.html | COALITION IN TURKEY IS A LIKELY PROSPECT | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/us-hoping-saudis-wont-raise-oil-price.html | U.S. Hoping Saudis Won't Raise Oil Price | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/abortion-bill-in-italy-is-defeated-by-a-twovote-margin-in-senate.html | Abortion Bill in Italy Is Defeated By a Twoâ€šÃ„Â"Vote Margin in Senate | True | By Alvin Shuster | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/britain-rejoices-at-queens-silver-jubilee-crowds-cheer-in-a-busy.html | Britain Rejoices at Queen's Silver Jubilee | True | By R. W. Apple Jr. | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/nora-kaye-recollects.html | Nora Kaye Recollects | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/peabody-divestiture-by-kennecott-sale-is-approved-by-ftc-12-billion.html | PEABODY DIVESTITURE BY KENNECOTT SALE IS APPROVED BY F. T. C. | True | By Gene Smith | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/correction-94913746.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/1492-princetonians-given-degrees-in-ceremony-marked-by-tradition.html | 1,492 Princetonians Given Degrees In Ceremony Marked by Tradition | True | By Robert Hanley | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/led-zeppelin-puts-best-sound-forward.html | Led Zeppelin Puts Best Sound Forward | True | By John Rockwell | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/witcom-uncovers-overbillings.html | Witcom Uncovers Overbillings | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/metropolitan-briefs-new-york-agrees-to-give-1-million-to-aspca-a.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-jersey-briefs-murdersuicide-in-shop-missing-boy-9-is-found.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/the-standings-national-league-american-league.html | The Standings | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/beame-ends-hearings-on-education-board.html | BEAME ENDS HEARINGS ON EDUCATION BOARD | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/rotary-will-continue-to-keep-women-out.html | Rotary Will Continue To Keep Women Out | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/fda-unit-backs-smithkline-ulcer-drug.html | F.D.A. Unit Backs SmithKline Ulcer Drug | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/chess-lein-likes-to-apply-pressure-through-an-unexpected-move.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/brisk-rally-raises-the-dow-560-after-a-decline-to-just-below-900.html | Brisk Rally Raises the Dow 5.60 After a Decline to Just Below 900 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/senate-in-albany-advances-a-bill-to-pay-for-athome-care-for-aged.html | Senate in Albany Advances a Bill To Pay for At‑Home Care for Aged | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/city-stores-deficit-for-the-quarter-ended-april-30-cut-to-22.html | City: Stores Deficit for the Quarter Ended April 30 Cut to $2.2 Million | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/governor-writes-his-own-script-on-movie-set-at-college-campus.html | Governor Writes His Own Script On Movie Set at College Campus | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/what-democrats-say-in-area-that-called-73-mayoral-race-what.html | What Democrats Say in Area That Called '73 Mayoral Race | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/agreement-on-cia-material.html | Agreement on C.I.A. Material | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/school-board-joins-move-to-oust-judge-for-remarks-in-rape-case.html | School Board Joins Move to Oust Judge for Remarks in Rape Case | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/blazers-split-the-jackpot-21346-for-each-player.html | Blazers Split the Jackpot: $21,346 for Each Player | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/mondays-fight.html | Monday's Fight | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/us-said-to-bar-sale-of-250-jets-ordered-by-iran-us-is-said-to-bar.html | U.S. Said to Bar Sale of 250 Jets Ordered by Iran | True | By Bernard Weinraub | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/swept-up-by-a-waltz-swayed-by-the-swing-swept-up-by-a-waltz-swayed.html | Swept Up by a Waltz, Swayed by the Swing | True | By Tony Schwartz | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/topics-reprise.html | Topics | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/six-bank-units-studied-by-sec-over-payments.html | SIX BANK UNITS STUDIED BY S.E.C. OVER PAYMENTS | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/celtics-sign-heinsohn-to-new-multiyear-pact.html | Celtics Sign Heinsohn To New Multiyear Pact | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/st-peters-names-kelly-acting-basketball-coach.html | St. Peter's Names Kelly Acting Basketball Coach | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/martin-i-rose-lawyer-and-mediator-was-73.html | MARTIN I. ROSE, LAWYER AND MEDIATOR, WAS 73 | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/jersey-puc-aides-scored-on-trip-costs.html | Jersey P.U.C. Aides Scored on Trip Costs | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-yorkers-etc.html | New Yorkers, etc. | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/chip-carter-in-london-for-the-celebrations.html | Chip Carter in London For the Celebrations | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/uganda-reports-amin-is-flying-to-london.html | UGANDA REPORTS AMIN IS FLYING TO LONDON | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-jersey-opinion-wealthy-queens-woman-arrested-on-charge-of-bid.html | Wealthy Queens Woman Arrested On Charge of Bid to Kill Son’s Law | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/daley-machine-scores-sweeping-victory-for-bilandic-in-mayoral-race.html | Daley Machine Scores Sweeping Victory for Bilandic in Mayoral Race | True | By Paul Delaney | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/filling-viennas-sweet-tooth.html | Filling Vienna's Sweet Tooth | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/with-splendor-and-affection-britain-rejoices-at-the-queens-silver.html | With Splendor and Affection, Britain Rejoices at the Queen's Silver Jubilee | True | By Roy Reed | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/cucumber-raita.html | Cucumber Raita | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/her-turning-points.html | Her Turning Points | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/strudel-an-awesome-feat-even-amateurs-can-achieve.html | Strudel: An Awesome Feat Even Amateurs Can Achieve | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/front-page-3-no-title.html | Front Page 3 â€¦Ã¢Â°â€¦Ã¢ Â° No Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/west-german-payments-deficit-up.html | West German Payments Deficit Up | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/talks-on-canal-zone-to-resume-in-washington-instead-of-panama.html | Talks on Canal Zone to Resume In Washington Instead of Panama | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/market-place-del-e-webb-management-under-fire.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/sunset-strip-is-the-mecca-of-aspiring-rock-stars.html | Sunset Strip Is the Mecca of Aspiring Rock Stars | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/red-smith-the-unmitigated-charlie-finley.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/film-gutmans-wit-and-world-war-i.html | Film: Gutman's Wit And World War I | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/byrne-is-renominated-by-jerseys-democrats-bateman-defeats-kean.html | BYRNE IS RENOMINATED BY JERSEY'S DEMOCRATS; BATEMAN DEFEATS KERN | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/cemeteries.html | CEMETERIES | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/erving-tells-what-he-thinks-of-76ers-erving-talks-of-his-76er-role.html | Erving Tells What He Thinks of 76ers | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/getting-in-step.html | Getting in Step | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/the-literatis-bring-ourown-supper-party-the-literatis-bring-ourown.html | The Literati's Bringâ€¦Ã¢Â°Yourâ€¦Ã¢Â°Own Supper Party | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/ernest-c-oberholtzer-environmental-pioneer.html | ERNEST C. OBERHOLTZER, ENVIRONMENTAL PIONEER | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/technology-turning-cb-radios-into-mobile-phones-from-cbs-into.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/article-6-no-title-harleydavidson-accuses-japan-of-dumping.html | Harleyâ€¦Ã¢Â°Davidson Accuses Japan Of Dumping Motorcycles in U.S. | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/corrections.html | Corrections | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-jersey-opinion-wife-of-slain-doctor-is-returning-to-iran-widow.html | WIFE OF SLAIN DOCTOR IS RETURNING TO IRAN | True | By Eric Pace | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/some-states-going-beyond-laetrile-to-legalise-unlicensed-substances.html | Some States Going Beyond Laetrile To Legalize Unlicensed Substances | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/article-4-no-title.html | Article 4 â€¦Ã¢Â°â€¦Ã¢ Â° No Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/jews-in-us-seeking-unity-behind-begin-rabbi-schindler-tells-carter.html | JEWS IN U.S. SEEKING UNITY BEHIND BEGIN | True | By Bernard Gwertzman | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/joint-timesecbs-poll-sampled-35-districts.html | Joint Timesâ€¦Ã¢Â°CBS Poll Sampled 35 Districts | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/what-democrats-say-in-area-that-called-73-mayoral-race.html | What Democrats Say in Area That Called â€¦Ã¢Â°'73 Mayoral Race | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/red-cross-checking-on-prisons.html | Red Cross Checking on Prisons | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/bateman-awarded-1-million-in-suit-against-paine-firm-bateman-is.html | Bateman Awarded $1 Million in Suit Against Paine Firm | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/8-in-new-york-state-on-relief.html | 8% in New York State on Relief | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/soccer.html | Soccer | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/article-5-no-title.html | Article 5 â€¦Ã¢Â°â€¦Ã¢ Â° No Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/a-restaurant-has-its-troubles-too.html | A Restaurant Has Its Troubles, Too | True | By Michael Pearman | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/going-out-guide.html | Going OutGuide | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/bridge-former-tournament-player-shows-he-retains-his-skills.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/unveilings.html | Hnurilings | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/foyt-out-of-mays-race.html | Foyt Out of Mays Race | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/uganda-reports-amin-is-flying-to-london-plane-is-reported-over.html | UGANDAREPORTSAMIN IS FLYING TO LONDON | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/irs-dismisses-5-gulf-auditors.html | I.R.S. Dismisses 5 Gulf Auditors | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/planned-capital-spending-to-rise-123-this-year-mskreps-schultze.html | Planned Capital Spending to Rise 12.3% This Year | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/albany-alters-plans-for-controversial-hatchery.html | Albany Alters Plans for Controversial Hatchery | True | By Richard Severo | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/no-place-for-idi-amin.html | No Place for Idi Amin | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/the-quality-of-federal-justice.html | The Quality of Federal Justice | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/brooklyn-philharmonia-wins-oles.html | Brooklyn Philharmonia Wins Oles | True | By Alan Riding | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/1492-get-degrees-at-princetons-commencement.html | 1,492 Get Degrees at Princeton's Commencement | True | By Robert Hanley | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/licensing-of-nonprofessionals-termed-monopolistic.html | Licensing of Nonprofessionals Termed Monopolistic | True | By Richard D. Lyons | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/carter-will-decide-this-month-on-fate-of-b6î3ï-b1-bomber.html | Carter Will Decide This Month on Fate of B6î3ï,,Â°1 Bomber | True | By Bernard Weinraub | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/school-boy-scouted-by-veeck-first-player-chosen-in-draft.html | Schoolboy Scouted by Veeck First Player Chosen in Draft | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/careers-opportunities-in-the-securities-field.html | Careers | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/35-average-increase-on-some-ge-prices.html | 3.5% Average Increase On Some G.E. Prices | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/carter-insulation-tax-credit-plan-survives-house-panel-vote-13î3ï,,Â°12 | Carter Insulation Tax Credit Plan Survives House Panel Vote, 13î3ï,,Â°12 | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/370-prisoners-are-listed-on-death-row-in-19-states.html | 370 PRISONERS ARE LISTED ON DEATH ROW IN 19 STATES | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/around-the-nation-va-chief-says-treatment-of-alcoholism-is-a.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/badillo-says-there-is-an-attempt-to-link-him-to-antisemitic-mail.html | Badillo Says There Is an Attempt To Link Him to Antiî3ï,,Â°Semtic Mail | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-jersey-opinion-stakeout-for-44caliber-killer-becomes-a-tv-show.html | Stakeout for .44î3ï,,Â°Caliber Killer Becomes a TV Show | True | By Howard Blum | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/60minute-gourmet.html | 60î3ï,,Â°Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/mets-records.html | Mets' Records | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/existence-of-hughes-will-suggested-in-court-data-filed-by-3-cousins.html | Existence of Hughes Will Suggested In Court Data Filed by 3 Cousins | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/james-j-obrien.html | JAMES J. O'BRIEN | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/ups-workers-ratify-contract.html | U.P.S. Workers Ratify Contract | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/cc-jim-randolph-leaves-mcgrawhill.html | C. C. (Jim) Randolph Leaves McGrawî3ï,,Â°Hill | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/showdown-on-auto-emissions.html | Showdown on Auto Emissions | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/reichhold-prices-up.html | Reichhold Prices Up | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/martial-law-ended-in-3-pakistan-cities-government-acts-as-talks.html | MARTIAL LAW ENDED IN 3 PAKISTAN CITIES | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-york-police-department-gift-horses-star-in-î3ï,,Â°Thank Youî3ï,,Â° Drill | New York Police Department Gift Horses Star in î3ï,,Â°Thank Youî3ï,,Â° Drill | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/carters-former-pastor-accepts-post-in-hawaii.html | CARTER'S FORMER PASTOR ACCEPTS POST IN HAWAII | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/personal-health-vaginitis-irksome-ailment-afflicts-20-of-women.html | Personal Health | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/shops-and-banks-in-seychelles-reopen-after-the-weekend-coup.html | Shops and Banks in Seychelles Reopen After the Weekend Coup | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/pallottines-pay-9000-in-taxes.html | Pallottines Pay $9,000 in Taxes | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/weakness-in-swiss-franc-helps-dollar-rise-abroad-gold-unchanged-in.html | Weakness in Swiss Franc Helps Dollar Rise Abroad; Gold Unchanged in Zurich | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/seattle-slews-last-tuneup-for-belmont-brings-smiles.html | Seattle Slew's Last Tuneî3ï,,Â°Up For Belmont Brings Smiles | True | By Steve Cady | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/nuts-to-soup.html | Nuts to SOUP | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/philadelphia-fire-kills-four.html | Philadelphia Fire Kills Four | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/all-about-combing-the-aisles-for-a-shampoo.html | All About: Combing the Aisles for a Shampoo | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/advertising-big-apple-tie-cy-ewash-or-asset.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/article-1-no-title.html | Article 1 î3ï,,Â° No Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/berner-nine-wins-title.html | Berner Nine Wins Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/us-said-to-bar-sale-of-250-jets-ordered-by-iran.html | U.S. Said to Bar Sale of 250 Jets Ordered by Iran | True | By Bernard Weinraub | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/mutual-fund-sales-surged-80-in-april.html | Mutual Fund Sales Surged 80% in April | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/tv-on-the-scene-from-pirouettes-to-prizes-to-pomp.html | TV: On the Scene, From Pirouettes to Prizes to Pomp | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/a-new-delay-in-selection-of-nhl-head-nhl-puts-off-vote-on-zeigler-a.html | A New Delay In Selection of N. H. L. Head | | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/forest-hills-not-fazed-by-loss-of-open.html | Forest Hills Not Fazed by Loss of Open | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/cab-bars-system-of-common-fares-on-most-air-routes.html | C .A.B. Bars System Of Common Fares On Most Air Routes | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/weaving-stars-and-stripes-together.html | Weaving Stars And Stripes Together | | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/exastro-soldier-balks-at-house-hearing-assassination-of-kennedy.html | Ex‚Äã‚Ä¢Castro Soldier Balks at House Hearing on Assassination of Kennedy | True | By Wendell Rawls Jr. | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/people-and-business-mrs-kreps-says-carter-plans-steps-to-aid-women.html | People and Business | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/merrill-lynch-continues-program-of-common-stock-reacquisition.html | Merrill Lynch Continues Program Of Common Stock Reacquisition | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/rangers-score-5-in-4th-and-win-73-seaver-stops-reds-80-on-5-hits.html | Rangers Score 5 in 4th and Win, 7‚Äã‚Ä¢3 | | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/senate-votes-shift-in-funds-for-housing-to-the-older-cities.html | SENATE VOTES SHIFT IN FUNDS FOR HOUSING TO THE OLDER CITIES | True | By Martin Tolchin | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-jersey-opinion-china-to-build-volta-stadium.html | China to Build Volta Stadium | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/about-real-estate-palace-on-archdiocese-land-future-hotels.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/senate-passes-compromise-bill-aimed-to-counter-arab-boycott.html | Senate Passes Compromise Bill Aimed to Counter Arab Boycott | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/palmers-142-qualifies-him-for-us-open-a-25th-time.html | Palmer's 142 Qualifies Him For U.S. Open a 25th Time | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/discoveries-climb-to-the-top.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/byrne-is-renominated-by-jerseys-democrats-bateman-defeats-kean.html | BYRNE IS RENOMINATED BY JERSEY'S DEMOCRATS; BATEMAN DEFEATS KERN | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/american-microsystems-in-deal-with-bosch.html | American Microsystems In Deal With Bosch | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/state-says-18-of-new-york-citys-welfare-clients-are-not-eligible.html | State Says 18% of New York City's Welfare Clients Are Not Eligible | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/begin-agrees-to-set-up-a-regime-and-again-calls-on-labor-to-join-it.html | Begin Agrees to Set Up a Regime And Again Calls On Labor to Join It | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/front-page-2-no-title.html | Front Page 2 ‚Äã‚Ä® No Title | | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/its-english-hospitality-for-friendship-and-a-fee.html | It's English Hospitality‚Äã‚Ä® for Friendship and a Fee | | By Geraldine Pluenneke | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/discordant-notes-on-the-horn.html | Discordant Notes On the Horn | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/a-turk-with-2-talents-poetry-and-politics-bulent-ecevit.html | A Turk With 2 Talents‚Äã‚Ä® Poetry and Politics | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/suspect-accused-of-defrauding-welfare-agency-of-over-30000.html | Suspect Accused of Defrauding Welfare Agency of Over $30,000 | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/house-votes-to-repeal-hatch-act-action-termed-victory-for-labor.html | House Votes to Repeal Hatch Act; Action Termed Victory for Labor | True | By Warren Weaver Jr. | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/miami-votes-2-to-1-to-repeal-law-barring-bias-against-homosexuals.html | Miami Votes 2 to 1 to Repeal Law Barring Bias Against Homosexuals | True | By B. Drummond Ayres Jr. | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/books-of-the-times.html | Books of The Times | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/seoul-assails-exckia-chief.html | Seoul Assails EX‚Äã‚Ä¢K.C.I.A. Chief | | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/letters-94912958.html | Letters | | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/lirr-trains-delayed.html | L.I.R.R. Trains Delayed | | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/researchers-find-that-sunlight-intensifies-toxic-effects-of-oil.html | Researchers Find That Sunlight Intensifies Toxic Effects of Oil Spills | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/abducted-banker-free-in-bogota.html | Abducted Banker Free in Bogota | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/new-books.html | New Books | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/mets-ace-eclipses-koufax-for-career-lost-flyball-is-key-to-yankees.html | Mets‚Äã‚Ä¢ Ace Eclipses Koufax for Career | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/letters.html | Letters | | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/fuqua-expected-to-lift-its-offer-for-avis-stock-from-1550-a-share.html | Fuqua Expected to Lift Its Offer For Avis Stock From $15.50 a Share | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/stored-remnants-of-landmark-building-stolen.html | Stored Remnants of Landmark Building Stolen | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/dr-joseph-rich.html | DR. JOSEPH RICH | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/ballet-la-fracci-the-duse-of-dance.html | Ballet: La Fracci, The Duse of Dance | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/transcontinental-plans-to-buy-oil-interests.html | Transcontinental Plans To Buy Oil Interests | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/jersey-prosecutor-drops-drug-charge-in-librium-case.html | Jersey Prosecutor Drops Drug Charge In Librium Case | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/chilled-cherry-soup.html | Chilled Cherry Soup | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/hartford-votes-legislators-a-raise.html | Hartford Votes Legislators a Raise | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/french-aide-ends-soviet-visit.html | French Aide Ends Soviet Visit | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/5-unions-arrive-at-settlement-with-conrail-averting-a-strike.html | 5 Unions Arrive at Settlement With Conrail, Averting a Strike | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/helsinki-and-warsaw.html | Helsinki and Warsaw | True | By Adam Michnik | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/aides-of-carter-give-legal-view-on-schools-plan.html | Aides of Carter Give Legal View On Schools Plan | True | By David E. Rosenbaum | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/kenneth-m-cohen.html | KENNETH M. COHEN | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/mandatory-retirement-scored.html | Mandatory Retirement Scored | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/leslie-swales-wilcoxson-76-dies-former-babcock-wilcox-director.html | Leslie Swales Wilcoxson, 76, Dies; Former Babcock & Wilcox Director | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/yankees-box-score.html | Yankees' Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/a-legal-guide-to-cohabitation-a-legal-guide-to-cohabitation.html | A Legal Guide To Cohabitation | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/western-electric-lifts-bell-prices-12-percent.html | Western Electric Lifts Bell Prices 1.2 Percent | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/rights-group-tells-un-guinea-tortures-prisoners.html | Rights Group Tells U.N. Guinea Tortures Prisoners | True | By Kathleen Teltsch | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/young-says-carter-understands-intent-after-a-30minute-meeting-he.html | YOUNG SAYS CARTER UNDERSTANDS INTENT | True | By Graham Hovey | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/yankees-records.html | Yankees' Records | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/democrats-start-celebrating-before-its-official.html | Democrats Start Celebrating Before It's Official | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/queens-college-exercises-are-shifted-to-indoors-because-of-the.html | Queens College Exercises Are Shifted to Indoors Because of the Weather | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/rights-stressed-as-carter-goal-in-strauss-talk-strauss-emphasizes-a.html | Rights Stressed As Carter Goal In Strauss Talk | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/corporation-affairs.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/swiss-will-lower-most-air-fares-to-compensate-for-rate-of-franc.html | Swiss Will Lower Most Air Fares To Compensate for Rate of Franc | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/stage-silver-jubilee-at-stratford-too.html | Stage: Silver Jubilee at Stratford, Too | True | By Richard Eder | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/mrs-carter-keeps-stress-on-rights.html | Mrs. Carter Keeps Stress on Rights | True | By Laura Foreman | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/obituary-1-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/ab-raskin-the-battle-of-the-ilgwu-against-foreign-sweatshops.html | A. H. Raskin | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/books-the-seamy-side-of-criminal-prosecution.html | Books: The Seamy Side Of Criminal Prosecution | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/moscow-play-dares-to-probe-drunkenness.html | Moscow Play Dares to Probe Drunkenness | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/front-page-1-no-title.html | Front Page 1 â€¦ Â® No Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/wine-talk.html | Wine Talk | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/wright-first-set-pace.html | Wright, Furst Set Pace | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/world-news-briefs-rhodesia-hints-at-cutoff-of-power-to-zambia-tass.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/vietnam-escapees-wait-in-limbo-as-the-world-turns-a-deaf-ear.html | Vietnam Escapees Wait in Limbo As the World Turns a Deaf Ear | True | By Henry Kamm | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/article-2-no-title.html | Article 2 â€¦ Â²â€¦ Â° No Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/touche-ross-gets-sexsubpoenas-touche-ross-papers-subpoenaed-by-sec.html | Touche Ross Gets S.E.C. Subpoenas | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/concentrate-producers-raise-juice-prices.html | Concentrate Producers Raise Juice Prices | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/preservation-a-1921-house-drive-aims-at-protecting-los-angeles.html | Preservation: A 1921 House | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/eritrea-rebels-expecting-victory-seek-to-set-up-a-new-social-order.html | Eritrea Rebels, Expecting Victory, Seek to Set Up a New Social Order | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/weiven-yao-kung.html | WEIâ€šÃ‚Â°VEN YAO KUNG | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/hartford-welfare-work-law-greeted-with-caution.html | Hartford Welfare Work Law Greeted With Caution | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/bergen-taking-steps-to-curb-child-abuse-mental-health-center-is.html | BERGEN TAKING STEPS TO CURB CHILD ABUSE | True | By Joan Cook | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/opponents-in-november-election-brendan-t-by-mc.html | Opponents in November Election | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/republican-ties-to-korean-lobby-are-reported-to-be-under-scrutiny.html | Republican Ties to Korean Lobby Are Reported to Be Under Scrutiny | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/article-3-no-title.html | Article 3 â€šÃ‚Â¬â€šÃ‚Â° No Title | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/abadan-refinery-saga-of-superlatives-petroleum-refinery-in-abadan.html | Abadan Refinery: Saga of Superlatives | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/senate-in-albany-approves-bill-banning-employment-of-illegal-aliens.html | Senate in Albany Approves Bill Banning Employment of Illegal Aliens | True | By David Bird | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/joe-musial72drew-katzenjammer-kids-cartoonist-was-a-pioneer-in-use.html | JOE MUSIAL, 72, DREW KATZENJAMMER KIDS | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/von-klucks-day.html | Von Kluck's Day | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/u-s-wins-suit-against-hunts-as-court-backs-curb-on-futures-holdings.html | U.S. Wins Suit Against Hunts as Court Backs Curb on Futures Holdings | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/belmont-racing-entries-results.html | Belmont Racing | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/oberammergau-to-pick-1980-passion-play-text.html | Oberammergau to Pick 1980 Passion Play Text | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/tablets-to-go-in-safer-packages.html | Tablets to Go in Safer Packages | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/yankees-box-score2.html | Mets' Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/senate-votes-shift-in-funds-for-housing-to-the-older-cities-formula.html | SENATE VOTES SHIFT IN FUNDS FOR HOUSING TO THE OLDER CITIES | True | By Martin Tolchin | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/bache-halsey-names-loeb-rhoades-in-suit.html | Bache Halsey Names Loeb, Rhoades in Suit | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/miss-siebert-to-oversee-new-york-state-banks.html | MISS SIEBERT TO OVERSEE NEW YORK STATE BANKS | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/britain-marks-the-queens-silver-jubilee-crowds-cheer-in-a-busy-day.html | Britain Marks the Queen's Silver Jubilee | True | By R. W. Apple Jr. | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/blue-jays-buy-rader.html | Blue Jays Buy Rader | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/french-hold-two-in-slaying.html | French Hold Two in Slaying | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/cubs-trounce-slumping-dodgers-104.html | Cubs Trounce Slumping Dodgers, 10â€šÃ‚Â°4 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/but-hes-got-oranges-in-his-yard.html | But, He's Got Oranges in His Yard | True | By Howard Fast | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/fish-hatchery-to-be-built-upstate-plans-bar-stocking-lake-ontario.html | Fish Hatchery to Be Built Upstate; Plans Bar Stocking Lake Ontario | True | By Richard Severo | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/lefkowitz-cautions-us-on-environmental-procedure-changes.html | Lefkowitz Cautions U.S. on Environmental Procedure Changes | True | By Ben A. Franklin | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/italys-durable-andreotti.html | Italy's Durable Andreotti | True | By James Reston | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/two-insurance-brokers-convicted.html | Two Insurance Brokers Convicted | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-08 | 1977-06-08 | https://www.nytimes.com/1977/06/08/archives/arsenal-seeks-817-to-fill-jobs-in-transfer-to-center-in-jersey.html | Arsenal Seeks 817 to Fill Jobs In Transfer to Center in Jersey | True | | 2005-12-29 0:00 | RE 925-732 | B 223-911 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/gardening.html | GARDENING | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/writing-prizes-in-film-given.html | Writing Prizes in Film Given | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/how-republicans-voted.html | How Republicans Voted | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/boondoggles.html | Boondoggles | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/yankees-records.html | Yankeesâ€šÃ‚Â´ Records | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/standing-nightly-triage-watch-on-bellevues-busy-battlefield.html | Standing Nightly Triage Watch On Bellevue's Busy â€šÃ‚Â´Battlefieldâ€šÃ‚Â´ | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/arizona-state-posts-295-for-2shot-team-lead.html | Arizona State Posts 295 For 2â€šÃ‚Â°Shot Team Lead | True | By Gordon S. White Jr. | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/phils-3-astros-2.html | Phils 3, Astros 2 | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/lake-hackensack-work-begins-in-summer.html | Lake Hackensack Work Begins in Summer | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/vote-tally-in-democratic-gubernatorial-primary.html | Vote Tally in Democratic Gubernatorial Primary | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/more-concerns-vying-for-control-of-avis-others-are-reported-joining.html | MORE CONCERNS VYING FOR CONTROL OF AVIS | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/yeshiva-u-gives-750-degrees-one-of-them-to-a-black-rabbi-22.html | Yeshiva U. Gives 750 Degrees, One of Them to a Black Rabbi, 22 | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/chicago-mayor-in-mold-of-his-predecessors-michael-anthony-bilandic.html | Chicago Mayor in Mold of His Predecessors Michael Anthony Bilandic | True | By Paul Delaney | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/washington-business-senator-long-on-tax-reform-washington-business.html | Washington & Business | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/rhodesia-in-widening-war-finds-resources-near-the-breaking-point.html | Rhodesia, in Widening War, Finds Resources Near the Breaking Point | True | By John F. Burns | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dave-anderson-at-last-a-football-man-for-the-jets.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/imports-of-crude-oil-down-slightly-in-week.html | IMPORTS OF CRUDE OIL DOWN SLIGHTLY IN WEEK | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/at-your-service-city-framing-shops.html | At Your Service: City Framing Shops | True | By Michael Decourcy Hinds | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/personal-beauty-angela-taylor.html | Personal Beauty | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/morey-wins-seniors-golf-for-third-year-in-a-row.html | Morey Wins Seniors Golf For Third Year in a Row | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/medtronic-profits-up-63-in-quarter-net-for-producer-of-pacemakers.html | MEDTRONIC PROFITS UP 63% IN QUARTER | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/new-useful-lisa-hammel-eating-off-the-city.html | NEW & | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/trenton-topics-2-property-insurance-surcharge-takes-effect-july-1.html | Trenton Topics | True | BY Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dollar-eases-in-tokyo.html | Dollar Eases In Tokyo | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/corporation-affairs-japanese-motorcycle-makers-deny-dumping-charges.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/indias-moral-force-is-an-ailing-ascetic-narayan-holds-court-as.html | INDIA'S â€šÃ„Ã²MORAL FORCEâ€šÃ„Ã´ IS AN AILING ASCETIC | True | By William Borders | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/a-fabric-store-that-thrives-on-staying-small.html | A Fabric Store That Thrives on Staying Small | True | By Elin Schoen | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/creature-comforts-for-the-small-fry.html | Creature Comforts for the Small Fry | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/banking-on-art-as-the-bottom-line-making-art-the-bottom-line.html | Banking on Art As the Bottom Line | True | By Nan Robertson | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/disks-caballe-ventures-into-new-songs.html | Disks: Caballe Ventures Into New Songs | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/congress-to-study-many-free-services-it-gives-news-media.html | Congress to Study Many Free Services It Gives News Media | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/klein-scores-lilco.html | Klein Scores Lilco | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/south-carolina-governor-signs-bill-reinstating-death-penalty.html | South Carolina Governor Signs Bill Reinstating Death Penalty | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/letters-on-bottle-bills.html | Letters: On Bottle Bills | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/screen-into-the-supernatural.html | Screen: Into the Supernatural | True | By A.h. Weiler | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/fire-at-garden-city-medical-unit.html | Fire at Garden City Medical Unit | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mgm-reversing-earlier-stand-may-open-casino-in-atlantic-city.html | Mâ€šÃ„Ã²Gâ€šÃ„Ã²M, Reversing Earlier Stand, May Open Casino in Atlantic City | True | By Donald Janson | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/riese-brothers-may-get-horn-hardart-option.html | Riese Brothers May Get Horn & Hardart Option | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/massachusetts-is-9th-state-to-seek-a-convention-on-issue-of.html | Massachusetts Is 9th State to Seek A Convention on Issue off Abortion | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/nbas-draft-pool-loses-3-players.html | N.B.A.'s Draft Pool Loses 3 Players | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/rhodesian-raiders-said-to-be-welcome-mozambican-refugees-in.html | RHODESIAN RAIDERS SAID TO BE WELCOME | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dollar-moves-down-in-european-trading-pound-is-stronger-in-london.html | DOLLAR MOVES DOWN IN EUROPEAN TRADING | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/france-plans-dassault-takeover-in-realigning-aerospace-industry.html | France Plans Dassault Takeover In Realigning Aerospace Industry | True | By Andreas Freund | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/now-ease-up-anita.html | Now Ease Up, Anita | True | By William Safire | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/moe-obrien.html | MOE O'BRIEN | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/environmental-agency-to-study-health-hazard-linked-to-gravel.html | Environmental Agency to Study Health Hazard Linked to Gravel | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/brezhnev-receives-gus-hall.html | Brezhnev Receives Gus Hall | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/thomas-sciurba.html | THOMAS SCIURBA | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/3-areas-cut-from-jobless-list.html | 3 Areas Cut From Jobless List | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/major-food-chains-face-meat-priceâ€¦â€‹FIXING SUIT.html | MAJOR FOOD CHAINS FACE MEAT PRICEâ€¦â€‹FIXING SUIT | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/gellinoff-appointee-has-got-504000-in-receivers-fees.html | Gellinoff Appointee Has Got $504,000 In Receiver's Fees | True | By Howard Blum | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/andrus-cancels-2-offshore-leases-in-oil-because-of-lack-of-activity.html | Andrus Cancels 2 Offshore Leases In Oil Because of Lack of Activity | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/consumer-agency-bill-in-trouble.html | Consumer Agency Bill in Trouble | True | By Marjorie Hunter | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/negotiators-complete-revision-of-geneva-convention-on-war.html | Negotiators Complete Revision Of Geneva Convention on War | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/taking-care-of-terrace-plants.html | Taking Care of Terrace Plants | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/former-hartz-executive-is-found-guilty-of-fraud.html | FORMER HARTZ EXECUTIVE IS FOUND GUILTY OF FRAUD | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dow-rises-by-432-as-rally-broadens-and-trading-grows.html | DOW RISES BY 4.32 AS RALLY BROADENS AND TRADING GROWS | True | By Vantanig G. Vartan | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/corrections-75084693.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/muraskin-is-8and7-victor.html | Muraskin Is 8â€¦â€‹andâ€¦â€‹7 Victor | True | By Deane McGowen Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/janata-favored-in-india-elections.html | Janata Favored in India Elections | True | By Kasturi Rangan | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/thousands-backing-homosexuals-march-uptown-to-columbus-circle.html | Thousands Backing Homosexuals March Uptown to Columbus Circle | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/taxexempts-get-good-response-corporate-bond-trading-subdued.html | Taxâ€¦â€‹Exempts Get Good Response; Corporate Bond Trading Subdued | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/rx-against-brandname-medicine.html | Rx Against Brandâ€¦â€‹Name Medicine | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/miami-vote-increases-activism-on-homosexual-rights-vote-heightens.html | Miami Vote Increases Activism on Homosexual Rights | True | By B. Drummond Ayres Jr. | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/a-helping-hand-is-extended-by-german-shepherd-club.html | A Helping Hand Is Extended By German Shepherd Club | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/insulation-a-summer-boom.html | Insulation: A Summer Boom | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/the-blues-area-thing-old-blues-dont-have.html | The Blues Are a Thing Old Blues Don't Have | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/bymebateman-race-boils-down-to-a-test-of-2-taxation-systems.html | Bymeâ€¦â€‹Bateman Race Boils Down To a Test of 2 Taxation Systems | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/about-new-york-the-battle-of-lexington.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/experts-outlook-for-older-cities-gloomy-future-difficult-changes.html | Expertsâ€¦â€‹ Outlook for Older Cities: Gloomy Future, Difficult Changes | True | By Robert Reinhold | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/50-million-outlay-by-korvettes-planned-to-upgrade-part-of-chain.html | $50 Million Outlay by Korvettes Planned to Upgrade Part of Chain | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/opera-wise-woman.html | Opera: â€¦â€‹Wise Womanâ€¦â€‹ | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/advertising-tv-test-for-french-beer-aokrs.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/giants-3-pirates-2.html | Giants 3, Pirates 2 | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/3-furniture-warehouse-stores-are-sold-by-federated-chain.html | 3 Furniture Warehouse Stores Are Sold by Federated Chain | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/house-members-told-to-disclose-to-panel-dealings-with-korea-ethics.html | HOUSE MEMBERS TOLD TO DISCLOSE TO PANEL DEALINGS WITH KOREA | True | By Richard Halloran | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/consumer-price-rise-unchanged.html | Consumer Price Rise Unchanged | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/153-billion-bushels-of-77-winter-wheat-is-forecast-by-us-estimate.html | 1.53 BILLION BUSHELS OF '77 WINTER WHEAT IS FORECAST BY U. S. | True | By Seth S. King | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/design-notebook-ada-louise-huxtable-a-happy-birthday-to-the.html | Design Notebook | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/carey-seeks-to-delay-harrison-decision-on-disputed-site-for-the.html | Carey Seeks to Delay Harrison Decision On Disputed Site for the Nestle Company | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/income-tax-fails-as-issue-in-legislative-primaries-dugan-and-mrs.html | Income Tax Fails as Issue in Legislative Primaries; Dugan and Mrs. Armond Defeated in Senate Races | True | By Martin Waldron;Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/army-secretary-cautions-cadets-on-discussing-policies.html | Army Secretary Cautions Cadets on Discussing Policies | True | By James Feron | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/100-coasttocoast-plane-fares-restricted-to-10-cities-by-cab.html | $100 Coastâ€šÃ„Â´toâ€šÃ„Â´Coast Plane Fares Restricted to 10 Cities by C.A.B. | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dodgers-4-cubs-2.html | Dodgers 4, Cubs 2 | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/cosmos-win-30-take-first-place.html | Cosmos Win, 3â€šÃ„Â´0, Take First Place | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/ceausescu-visiting-east-germany.html | Ceausescu Visiting East Germany | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/attempt-by-new-york-delegation-to-block-concorde-fails-in-the-house.html | Attempt by New York Delegation to Block Concorde Fails in the House | True | By Edward C. Buries | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/tv-visit-with-castro.html | TV-Visit With Castro | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/the-school-boards-twofront-war.html | The School Board's Twoâ€šÃ„Â´Front War | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/connecticut-assembly-at-its-close-hailed-as-most-significant-in.html | Connecticut Assembly, at Its Close, Hailed as Most Significant in Years | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mets-box-score.html | Metsâ€šÃ„Â´ Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/czech-dissidents-say-80-lose-jobs.html | Czech Dissidents Say 80 Lose Jobs | True | By Paul Hofmann | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/robert-f-pitta-dies-medical-researcher-physiologist-68-made.html | ROBERT F. PITTA DIES; MEDICAL RESEARCHER | True | By Lawrence K Altman | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/sound-hans-fantel.html | Sound | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/albert-king-reveals-his-choice-maryland.html | Albert King Reveals His Choice: Maryland | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/law-that-works-for-the-poor.html | Law That Works for the Poor | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/soviet-steps-up-propaganda-against-carter-on-rights-mondale-sees.html | Soviet Steps Up Propaganda Against Carter on Rights | True | By David K. Shipler | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/house-members-told-to-disclose-to-panel-dealings-with-korea.html | HOUSE MEMBERS TOLD TO DISCLOSE TO PANEL DEALINGS WITH KOREA | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/venezuelan-says-that-oil-will-be-bargaining-tactic.html | VENEZUELAN SAYS THAT OIL WILL BE BARGAINING TACTIC | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/ballet-exciting-exorcism.html | Ballet: Exciting Exorcism | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/judge-dismisses-some-charges-against-nurses-in-poison-deaths.html | Judge Dismisses Some Charges Against Nurses in Poison Deaths | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/amin-absent-steals-commonwealth-show-london-meeting-preoccupied.html | AMIN, ABSENT, STEALS COMMONWEALTH SHOW | True | By R.w. Apple Jr. | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/the-information-age.html | The Information Age | True | By George McGovern | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/28-indicted-in-a-plot-to-take-contraband-into-brooklyn-jail.html | 28 INDICTED IN A PLOT TO TAKE CONTRABAND INTO BROOKLYN JAIL | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/regulation-withdrawn-on-metric-road-signs.html | Regulation Withdrawn On Metric Road Signs | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/quake-strikes-japan.html | Quake Strikes Japan | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/four-die-in-nebraska-plane-crash.html | Four Die in Nebraska Plane Crash | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/scaffold-fall-fatal.html | Scaffold Fall Fatal | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/amin-absent-steals-commonwealth-show.html | AMIN, ABSENT, STEALS COMMONWEALTH SHOW | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/overcrowding-in-new-york-city-prisons-presents-problems-that-may.html | Overcrowding in New York City Prisons Presents Problems That May Force Releases of Detainees | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/gems-and-jets.html | Gems and jets | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/an-upholstered-island-for-living-and-sleeping.html | An Upholstered Island For Living and Sleeping | True | By Joan Kron | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mets-records.html | Metsâ€šÃ„Â´ Records | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dignified-and-efficient.html | Dignified and Efficient | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/guards-twice-became-suspicious-of-the-agent-serving-as-golds-spy.html | Guards Twice Became Suspiciousâ€šÃ of the Agent Serving as Gold's Spy | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/senate-unit-backs-curb-on-dams-in-conciliatory-gesture-to-carter.html | Senate Unit Backs Curb on Dams In Conciliatory Gesture to Carter | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dutch-and-south-moluccans-worry-that-future-will-bring-more-strife.html | Dutch and South Moluccans Worry That Future Will Bring More Strife | True | By Craig R. Whitney | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/new-aide-for-city-courts.html | New Aide for City Courts | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/denial-of-jets-to-iran-not-decided-us-says.html | DENIAL OF JETS TO IRAN NOT DECIDED, U.S. SAYS | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/warden-not-convinced-that-ray-was-racist.html | Warden Not Convinced That Ray Was Racist | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/barred-broker-pleads-guilty-in-fraud-cases.html | BARRED BROKER PLEADS GUILTY IN FRAUD CASES | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/events-today-music.html | Events Today | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/hills-agrees-to-become-peabody-coal-chief.html | Hills Agrees to Become Peabody Coal Chief | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/the-blues-are-a-thing-old-blues-dont-have.html | The Blues Are a Thing Old Blues Don't Have | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/carters-1975-taxes-are-being-audited-white-house-concedes-that-it.html | CARTER'S 1975 TAXES ARE BEING AUDITED | True | By Charles Mohr | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/to-many-a-south-moluccan-price-of-spice-is-key-to-life.html | To Many a South Moluccan, Price of Spice Is Key to Life | True | By David A. Andelman | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/shipments-of-aluminum-ingot-rose-106-for-first-quarter.html | Shipments of Aluminum Ingot Rose 10.6% for First Quarter | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/miami-vote-increases-activism-on-homosexual-rights.html | Miami Vote Increases Activism on Homosexual Rights | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/nhl-decides-to-continue-merger-study-nhl-decides-to-continue-study.html | N. H. L. Decides To Continue Merger Study | True | By Robin Herman | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/eleanor-miller-carmody-at-68-daughter-of-a-former-governor.html | Eleanor Miller Carmody, at 68, Daughter of a Former Governor | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/yanks-rout-brewers-and-take-first-yanks-rout-brewers-and-take-first.html | Yanks Rout Brewers and Take First | True | By Parton Keese | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/john-j-mgourty.html | JOHN J. M'GOURTY | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/hers-lois-gould.html | Hers | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/bridge-playing-the-imp-game-runs-from-midnight-to-breakfast.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/castro-says-cuba-has-2000-to-3000-political-prisoners.html | Castro Says Cuba Has 2,000 to 3,000 Political Prisoners | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/3-held-in-hackensack-on-charge-of-bid-to-smuggle-drugs-into-jail.html | 3 Held in Hackensack on Charge Of Bid to Smuggle Drugs Into Jail | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/seychelles-leader-rejects-marxism-new-president-pledges-to-develop.html | SEYCHELLES LEADER REJECTS MARXISM | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/world-news-briefs-nato-defense-chiefs-start-talks-on-missiles.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/letter-from-home.html | Letter From Home | True | By William Zinsser | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/the-indomitable-sylvia-sidney.html | The Indomitable Sylvia Sidney | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/soy-beans-and-products-decline-sharply-corn-futures-drop-wheat.html | Soybeans and Products Decline Sharply; Corn Futures Drop; Wheat Mostly Steady | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/syrian-in-beirut-sees-action-on-pact-on-palestinians.html | Syrian in Beirut Sees Action on Pact on Palestinians | True | By Marvine Howe | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/arab-cautions-us-on-boycott-curbs-warns-that-campaign-will-result.html | ARAB CAUTIONS U. S. ON BOYCOTT CURBS | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/indonesia-bans-trade-in-commodity-futures.html | Indonesia Bans Trade In Commodity Futures | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/albany-act-bans-pilot-light-in-gas-appliances-sold-after-june-1.html | Albany Act Bans Pilot Light in Gas Appliances Sold After June 1, 1980 | True | By Glenn Fowler | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/backgammon-a-winner-uses-the-tempo-play.html | Backgammon: | True | By Paul Magriel | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/john-laudadio.html | JOHN LAUDADIO | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/robert-halls-value-going-down-so-chances-of-a-phaseout-go-up.html | Robert Hall's Value Going Down, So Chances of a Phaseout Go Up | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/israeli-religious-party-agrees-to-support-begin.html | ISRAELI RELIGIOUS PARTY AGREES TO SUPPORT BEGIN | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/nets-to-iron-out-new-li-lease.html | Nets to Iron Out New L.I. Lease | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/east-63d-street-under-siege-east-63d-street-under-siege.html | East 63d: Street Under Siege | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/title-to-chaminade-nine.html | Title to Chaminade Nine | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/1-million-libel-suit-dismissed.html | $1 Million Libel Suit Dismissed | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/stage-miss-tyzack-shines-at-stratford.html | Stage: Miss Tyzack Shines at Stratford | True | By Richard Eder | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/phone-contract-talks-began.html | Phone Contract Talks Began | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/sanhedrins-weapon-stretch-kick-sanhedrins-strategy-a-depend-on-a.html | Sanhedrin's Weapon: Stretch Kick | True | By Steve Cady | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/president-assails-proposals-to-loosen-auto-emission-rules.html | President Assails Proposals to Loosen Auto Emission Rules | True | By Philip Shabecoff | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/us-fights-penalty-duties-on-japan.html | U. S. Fights Penalty Duties on Japan | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/vilas-ousted-in-first-round-at-nottingham.html | Vilas Ousted In First Round At Nottingham | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/bomb-in-paris-newspaper-office.html | Bomb in Paris Newspaper Office | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/a-new-method-of-carbon14-dating-expected-to-double-sciences-range.html | A New Method of Carbonâ€šÃ„Ã®14 Dating Expected to Double Science's Range | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/summer-food-plan-loses-sponsor.html | Summer Food Plan Loses Sponsor | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/cyprus-force-extension-urged.html | Cyprus Force Extension Urged | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/califano-accuses-ford-of-trying-to-fund-social-security-by-taxing.html | Califano Accuses Ford of Trying to Fund Social Security by Taxing Less Affluent | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/two-soviet-dissidents-report-they-will-be-emigrating-today.html | Two Soviet Dissidents Report They Will Be Emigrating Today | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/house-unit-indicates-delay-in-applying-gas-guzzler-tax.html | House Unit Indicates Delay in Applying â€šÃ„Ã²Gas Guzzlerâ€šÃ„Ã´ Tax | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/icc-puts-2-aides-on-leave-in-inquiry-related-to-trucking.html | I. C . C . Puts 2 Aides On Leave in Inquiry Related to Trucking | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/lockheed-accepts-report.html | Lockheed Accepts Report | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/murderer-serving-7-sentences-gets-2-more-life-terms-in-camden.html | Murderer Serving 7 Sentences Gets 2 More Life Terms in Camden | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/leonard-silk-doctrinal-barriers-to-curing-inflation-and.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/companies-vying-for-avis.html | Companies Vying for Avis | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/family-money-how-to-buy-insurance-on-recreational-vehicles.html | Family Money: How to Buy Insurance on Recreational Vehicles | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mgm-weighs-casino.html | Mâ€šÃ„Ã´Gâ€šÃ„Ã´M Weighs Casino | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/spanish-rightist-often-heckled-but-tireless-in-pursuit-of-votes.html | Spanish Rightist Often Heckled But Tireless in Pursuit of Votes | True | By James M. Markham | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mayer-blanks-gerulaitis-as-apples-down-loves.html | Mayer Blanks Gerulaitis As Apples Down Loves | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/blacks-in-los-angeles-are-urged-to-move-to-suburbia.html | Blacks in Los Angeles Are Urged to Move to Suburbia | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/people-in-sports-expresident-ceyank-card-holesinone.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/home-beat-joan-kron-move-over-angelo.html | Home Beat | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/utica-dentist-chosen-by-search-committee-to-succeed-rosenbaum-as.html | Utica Dentist Chosen by Search Committee To Succeed Rosenbaum as G. O . P . Chief | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/around-the-nation-steady-rise-is-reported-in-disease-caused-by.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/dance-tudors-beautiful-leaves-are-fading.html | Dance: Tudor's Beautiful â€šÃ„Ã²Leaves Are Fadingâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/calendar-of-events.html | Calendar of Events | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/home-repair-q-a.html | Home Repair Q & A | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/institute-of-architects-keeps-bans-on-advertising-and-contracting.html | Institute of Architects Keeps Bans On Advertising and Contracting | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/soccer.html | Soccer | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/unveilings.html | Unveilings | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/bando-almon-drafted-by-brothers-teams.html | Bando, Almon Drafted By Brothersâ€šÃ„Ã´ Teams | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/newspaper-chain-buys-shopper.html | Newspaper Chain Buys Shopper | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mrs-carter-told-by-2-americans-of-brazil-ordeal-treatd-like.html | Mrs.Carter Told By 2 Americans Of Brazil Ordeal | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/grant-trustee-seeks-to-settle-claims-of-debenture-holders.html | Grant Trustee Seeks to Settle Claims of Debenture Holders | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/film-midnight-a-dark-time.html | Film â€šÃ„Ã²Midnightâ€šÃ„Ã´ a Dark Time | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/us-urges-pupil-voice-on-school-lunches.html | U.S. Urges Pupil Voice on School Lunches | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/commodity-pacts-tied-to-inflation-rein.html | Commodity Pacts Tied to Inflation Rein | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/pricefixing-indictment-names-schlitz-8-others.html | PRICEâ€šÃ„Ã¶FIXING INDICTMENT NAMES SCHLITZ, 8 OTHERS | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/sports-today.html | Sports Today. | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/zeppelin-soars.html | Zeppelin Soars | True | By John Rockwell | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/minority-goals-in-education-federal-role-is-limited-by-lack-of.html | Minority Goals In Education | True | By Gene L Maeroff | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/belmont-racing.html | Belmont Racing | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/reds-and-billingham-subdue-mets-50-reds-triumph-over-mets-50-for.html | Reds and Billingham Subdue Mets, 5â€šÃ„Ã¹0 | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/gov-byrne-challenges-bateman-to-early-debate-on-tax-program.html | Gov. Byrne Challenges Bateman To Early Debate on Tax Program | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/ads-carry-wolffs-apology-in-suit.html | Ads Carry Wolff's Apology in Suit | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/city-gets-job-funds.html | City Gets Job Funds | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/20-states-to-lose-142-million-in-medicaid-funds.html | 20 States to Lose $142 Million in Medicaid Funds | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/giants-bid-bring-back-drop-kick-bring-back-drop-kick.html | Giant's Bid: Bring Back Drop Kick | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mrscarter-told-by-2-americans-of-brazil-ordeal.html | Mrs.Carter Told By 2 Americans Of Brazil Ordeal | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/jersey-unit-scores-prosecutor-in-passaic-for-fixing-tickets.html | Jersey Unit Scores Prosecutor In Passaic for â€šÃ„Ã²Fixingâ€šÃ„Ã´ Tickets | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/hysterectomies-reduced-sharply-under-monitoring-plan-in-canada.html | Hysterectomies Reduced Sharply Under Monitoring Plan in Canada | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/gao-criticizes-carter-energy-plan-for-failure-to-meet-its-own-goals.html | G.A.O. Criticizes Carter Energy Plan for Failure to Meet Its Own Goals | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/ellen-rose-nurse-married-to-dr-paul-scharf.html | Ellen Rose, Nurse, Married to Dr. Paul Scharf | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/new-jersey-briefs-auto-fraud-is-charged-suspect-caught-in-flight.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/mortgage-commitments-at-high.html | Mortgage Commitments at High | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/market-place-cb-glut-depresses-tandys-sales.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/beame-signs-a-bill-allowing-city-to-finance-three-sewage-plants.html | Beame Signs a Bill Allowing City To Finance Three Sewage Plants | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-09 | https://www.nytimes.com/1977/06/09/archives/eeroselle-official-is-told-to-pay-borough-10000-taken-as-bribe.html | Eeâ€šÃ„Ã²Roselle Official Is Told to Pay Borough $10,000 Taken as Bribe | True | | 2005-12-29 0:00 | RE 925-819 | B 225-999 | | |
| 1977-06-09 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/senate-compromises-on-car-fumes-senate-passes-amendment-to-delay.html | Senate Compromises on Car Fumes | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-art-a-genius-at-finding-geniuses.html | Art: A Genius at Finding Geniuses | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/revenue-loss-seen-in-tax-reform-plan-carter-ready-to-accept-a.html | REVENUE LOSS SEEN IN TAX REFORM PLAN | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/wilson-hired-to-coach-penguins-next-season.html | Wilson Hired to Coach Penguins Next Season | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/barons-sale-is-approved-by-nhl-sale-of-barons-gets-approval-from.html | Barons' Sale Is Approved By N.H.L. | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/world-cup-qualifying-spices-competition-in-aau-track.html | World Cup Qualifying Spices Competition in A.A.U.Track | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/rail-freight-traffic-up-65.html | Rail Freight Traffic Up 6.5% | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-books-muted-memories.html | Books: Muted Memories | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-concert-modern-rumanian-music.html | Concert: Modern Rumanian Music | True | John Rockwell | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/children-of-couple-who-fled-bulgaria-reunited-with-parents.html | Children of Couple Who Fled Bulgaria Reunited With Parents | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/badillo-enters-campaign-for-mayor.html | Badillo Enters Campaign for Mayor | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/begin-near-success-informing-coalition-he-gets-backing-of-agudat.html | BEGIN NEAR SUCCESS IN FORMING COALITION | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/9-named-to-challenge-seattle-slews-streak-9-are-named-to-challenge.html | 9 Named to Challenge Seattle Slew's Streak | True | By Steve Cady | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/the-bear-and-the-bee-in-the-nation.html | The Bear and the Bee | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/bill-voted-to-retain-10â€‹â€‹â€‹CENT PHONE CALLS | BILL VOTED TO RETAIN 10â€‹â€‹â€‹CENT PHONE CALLS | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/racers-fate-seems-uncertain.html | Racers Fate Seems Uncertain | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/danny-knight.html | DANNY KNIGHT | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-soaring-visions-and-dashed-hopes.html | Soaring Visions and Dashed Hopes | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/time-to-face-the-issues-in-new-jersey.html | Time to Face the Issues in New Jersey | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/500-at-bobick-funeral.html | 500 at Bobick Funeral | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/futures-contract-in-treasury-notes.html | Futures Contract in Treasury Notes | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/papp-quits-lincoln-center-citing-artisticâ€‹â€‹â€‹Fiscal â€‹â€‹â€‹Trapâ€‹â€‹â€‹ | Papp Quits Lincoln Center, Citing Artisticâ€‹â€‹â€‹Fiscal â€‹â€‹â€‹Trapâ€‹â€‹â€‹ | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/ralph-lauren-joins-cotys-fashion-hall-of-fame.html | Ralph Lauren Joins Coty's Fashion Hall of Fame | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-television.html | Television | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/high-court-rules-against-damages-to-indirect-buyers-decision.html | HIGH COURT RULES AGAINST DAMAGES TO INDIRECT BUYERS | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/soweto-triangle-foundation-woos-ghettos-government.html | So we to Triangle: Foundation Woos Ghettos, Government | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/jesus-rock-now-a-new-musical-industry.html | â€‹â€‹â€‹Jesus Rockâ€‹â€‹â€‹ Now a New Musical Industry | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/poland-facing-demands-for-rights-and-discontent-over-shortages.html | Poland Facing Demands for Rights And Discontent Over Shortages | True | By Ellen Lentz Special to The New York Times. | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/meadowlands.html | Meadowlands; ENTRIES; Hoses ??sted in order of post positions | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/weather-is-dampering-efforts-of-eastern-saltwater-anglers.html | Weather Is Dampering Efforts Of Eastern Saltâ€‹â€‹â€‹Water Anglers | True | Nelson Bryant | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-art-people-swirl-of-the-golden-west.html | Art People | True | Grace Glueck | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-pop-gospel-with-flash.html | Pop: Gospel With Flash | True | Robert Palmer | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/ford-honored-urges-an-end-to-terrorism.html | Ford Honored, Urges An End to Terrorism | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-restaurants-a-touch-of-persia-and-a-lesser-touch.html | Restaurants | True | Mimi Sheraton | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-antiques-boscobel-revisited.html | Antiques | True | Rita Reif | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/kellogg-gives-jwt-homework-on-salada.html | Kellogg Gives J.W.T. Homework on Salada | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/bess-myersons-advocacy-a-business-matter-now-bess-myersons-advocacy.html | Bess Myerson's Advocacy A Business Matter Now | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/foundation-sued-to-force-disclosure-of-its-finances.html | Foundation Sued to Force Disclosure of Its Finances | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/delay-in-indictment-upheld-despite-loss-of-two-witnesses.html | Delay In Indictment Upheld Despite Loss Of Two Witnesses | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-front-page-2-no-title-papp-citing-fiscalartistic.html | Papp, Citing Fiscalâ€‹Â‚Â¬Â¹Artistic Reasons, Leaves Beaumont | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/corporation-affairs-new-airbus-to-use-pratt-turbofan-engine.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-sauterfinegan-echoes-at-the-y.html | Sauterâ€‹Â‚Â¬Â¹Finegan Echoes at the â€‹Â‚Â¬Y | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/alice-franklin-bryant-war-critic-and-author.html | ALICE FRANKLIN BRYANT, WAR CRITIC AND AUTHOR | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/goldin-finds-almost-half-idle-after-usfinanced-job-training.html | Goldin Finds Almost Half Idle After U.Sâ€‹Â‚Â¬Â¹Financed Job Training | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/cab-backs-flights-to-london-for-135-recommends-president-approve.html | C.A.B. BACKS FLIGHTS TO LONDON FOR $135 | True | By Richard Within | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/vietnamese-who-fled-to-speak-out-find-it-isnt-easy.html | Vietnamese Who Fled to Speak Out Find It Isn't Easy | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/front-page-1-no-title.html | Front Page 1 â€‹Â‚Â¬â€‹Â‚Â¬Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/31-named-in-li-theft-of-undersized-of-undersized-clams-3-concerns-also-cited-in.html | 31 NAMED IN L.I. THEFT OF UNDERSIZED CLAMS | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-broadway-joe-hendricks-brings-the-blues-to-the.html | Broadway | True | John Corry | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/herman-heuvers.html | HERMAN HEUVERS | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/seagram-net-off-109-in-quarter-but-206-higher-for-nine-months.html | Seagram Net Off 10.9% in Quarter But 20.6% Higher for Nine Months | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/cynthia-s-jarvis-is-bride-of-john-s-macgregor-3d.html | Cynthia S. Jarvis Is Bride Of John S. MacGregor 3d | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/about-real-estate-congress-to-study-direction-of-federal-housing.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-new-face-anne-desalvo-transcending-pasta.html | New Face: Anne DeSalvo | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/hew-fines-state-46-million-for-a-late-carehome-inspection.html | H.E.W. Fines State $4.6 Million For a Late Careâ€‹Â‚Â¬Â¹Home Inspection | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/world-news-briefs-nato-official-says-soviet-has-deployed-new.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/reverie-loss-seen-in-tax-reform-plan.html | REVERIE LOSS SEEN IN TAX REFORM PLAN | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/beame-holds-a-wet-news-parley-but-noisy-planes-fail-to-make-it.html | Beame Holds a Wet News Parley, But Noisy Planes Fail to Make It | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/badillo-enters-campaign-for-mayor-badillo-in-the-race-for-the-mayor.html | Badillo Enters Campaign for Mayor | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-dance-phoenix-at-the-cubiculo.html | Dance: Phoenix at the Cubiculo | True | Anna Kisselgoff | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/management.html | Management | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/people-in-sports-jets-sign-college-receiver-who-left-records-in.html | People in Sports | True | Michael Katz | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/gould-did-not-disclose-realty-deal-sec-says.html | GOULD DID NOT DISCLOSE REALTY DEAL, S.E.C. SAYS | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/vietnam-nationalizes-michelin-saigon-plant.html | VIETNAM NATIONALIZES MICHELIN SAIGON PLANT | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/mets-are-in-no-hurry-to-trade-seaver-winning-eases-mets-urgency.html | Mets Are in No Hurry to Trade Seaver | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/michigan-nurse-testifies-she-did-not-poison-patients.html | Michigan Nurse Testifies She Did Not Poison Patients | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/retail-store-sales-advance-14.html | Retail Store Sales Advance 14% | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/dismissed-summa-board-member-asks-court-to-oust-hughes-cousin.html | Dismissed Summa Board Member Asks Court to Oust Hughes Cousin | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/a-oneering-circus-can-be-a-lot-of-fun-too.html | A Oneâ€‹Â‚Â¬Â¹Ring Circus Can Be a Lot of Fun, Too | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-metropolitan-baedeker-east-86th-street.html | Metropolitan Baedeker | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/sound-planning-is-elusive-goal-in-soviet-cities.html | Sound Planning Is Elusive Goal. In Soviet Cities | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-chinese-opera-a-lavish-spectacle.html | Chinese Operaâ€‹Â‚Â¬Â®A Lavish Spectacle | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/two-space-projects-face-funding-block-congress-is-reluctant-to.html | TWO SPACE PROJECTS FACE FUNDING BLOCK | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/trenton-topics-state-opera-bows-to-byrne-wont-use-elephants-in-aida.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/port-is-hold-unlikely-to-regain-lost-arab-business-port-held.html | Port Is Held Unlikely to Regain Lost Arab Business | True | By Agis Salpukas Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-art-collages-of-many-persuasions.html | Art: Collages of Many Persuasions | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/conglomm-withdraws-universal-leaf-offer.html | Conglomm Withdraws Universal Leaf Offer | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/dr-frederick-baldi-was-prison-warden-he-insisted-on-improved.html | DR FREDERICK BALDI; WAS PRISON WARDEN | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/31-named-in-li-theft-of-undersized-clams.html | 31 NAMED IN L.I. THEFT OF UNDERSIZED CLAMS | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/whither-alaskas-oil.html | Whither Alaska's Oil? | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/tass-says-soviet-experts-see-jupiter-as-expanding.html | TASS SAYS SOVIET EXPERTS SEE JUPITER AS EXPANDING | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/byrne-presses-button-in-ceremony-to-open-pipeline-carrying.html | Byrne Presses Button in Ceremony to Open Pipeline Carrying Reservoir Water to Raritan and Passaic | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-dance-debuts.html | Dance Debuts | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/swedes-to-try-soviet-hijacker.html | Swedes to Try Soviet Hijacker | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/market-place-aid-to-smithkline-earnings-seen-in-drug.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/advertising-a-golden-lode-for-yr-and-time.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/around-the-nation-trial-of-hanafis-begins-with-prosecutors-vow.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/toyota-recalls-some-cars-in-japan.html | Toyota Recalls Some Cars in Japan | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/klm-royal-dutch.html | KLM Royal Dutch | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/moynihan-charges-carter-is-neglecting-eastwest-conflict.html | Moynihan Charges Carter Is Neglecting EastâŁâ¬â¢West Conflict | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/port-agency-plans-to-put-240-million-int0-bus-programs-new.html | PORT AGENCY PLANS TO PUT $240 MILLION INTO BUS PROGRAMS | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/memorial-service-for-jenkins.html | Memorial Service for Jenkins | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/the-brezhnev-constitution.html | The Brezhnev Constitution | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/storey-stuns-memphis-field-with-65-and-twoshot-lead.html | Storey Stuns Memphis Field With 65 and TwoâŁâ¬â¢Shot Lead | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/jim-hill-has-been-dreaming.html | Jim Hill Has Been Dreaming | True | Red Smith | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/us-to-prod-oas-to-give-more-help-to-its-rights-unit.html | U.S. to Prod O.A.S. To Give More Help To Its Rights Unit | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/article-4-no-title.html | Article 4 âŁâ¬Â¦âŁâ¬Â¦âŁâ¬Â¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/carter-veto-of-laborhew-bill-would-surprise-party-leaders.html | Carter Veto of LaborâŁâ¬â¢H.E.W. Bill Would âŁâ¬ÅSurpriseâŁâ¬Â Party Leaders | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/caracas-official-wont-confirm-oil-price-report.html | Caracas Official Won't Confirm Oil Price Report | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/a-thames-tribute-paid-to-queen-elizabeth.html | A Thames Tribute Paid to Queen Elizabeth | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/management-inhouse-education-by-companies.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/licensing-is-planned-for-ringling-abroad.html | Licensing Is Planned For Ringling Abroad | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/broadcasting-chief-nominated.html | Broadcasting Chief Nominated | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-briefs-2-indicted-on-charges-of-18-illegal-marriages.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | Guy Fitley | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-eventssports.html | Events/Sports | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/rumors-of-amin-travel-widely-he-stays-in-uganda.html | Rumors of Amin Travel WidelyâŁâ¬â¢âŁâ¬Â¦He Stays in Uganda | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/bell-not-certain-if-fbi-has-ended-illegal-tactics.html | BELL NOT CERTAIN IF F.B.I. HAS ENDED ILLEGAL TACTICS | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/gottfried-5-other-americans-reach-tennis-quarterfinals.html | Gottfried, 5 Other Americans Reach Tennis Quarterfinals | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-out-of-doors.html | Out of Doors | True | Nelson Bryant | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/omalley-undergoes-surgery.html | O'Malley Undergoes Surgery | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/successful-appeal-of-parking-ticket-may-be-boon-to-new-york-drivers.html | Successful Appeal of Parking Ticket May Be Boon to New York Drivers | True | By Leslie Maitland | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/article-5-no-title.html | Article 5 â€šÃ„Ã´â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/on-the-sunbelt-snowbelt-controversy.html | On the Sunbeltâ€šÃ„Ã´Snowbelt Controversy | True | By Lloyd Bentsen | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/senate-panel-backs-publishers-plane-108-million-voted-to-test.html | SENATE PANEL BACKS PUBLISHER'S PLANE | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/truck-kills-8-in-moscow.html | Truck Kills 8 in Moscow | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/discoverer-of-pitchblende-dies.html | Discoverer of Pitchblende Dies | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/odwyer-sidesteps-governor-at-dinner-staunch-ira-supporter-leaves.html | O'DWYER SIDESTEPS GOVERNOR AT DINNER | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/dollar-declines-in-tokyo-market.html | Dollar Declines in Tokyo Market | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/hospitals-corporation-dissolves-unit-names-lynaugh-as-president.html | Hospitals Corporation Dissolves Unit, Names Lynaugh as President | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/bateman-selects-norcross-to-succeed-todd-as-the-state-republican.html | Bateman Selects Norcross to Succeed Todd as the State Republican Chairman | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/barry-greenberg-duo-wins-tennis-tourney.html | Barryâ€šÃ„Ã´Greenberg Duo Wins Tennis Tourney | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/special-koreainquiry-prosecutor-urged-by-congress-republicans.html | Special Koreaâ€šÃ„Ã´Inquiry Prosecutor Urged by Congress Republicans | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/house-panel-warned-on-dangers-of-coal-heavy-use-would-disrupt.html | HOUSE PANEL WARNED ON DANGERS OF COAL | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-dorps-defense-rarely-rests-in-bid-for-psal-baseball-final.html | New Dorp's Defense Rarely Rests In Bid for P.S.A.L. Baseball Final | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-glory-of-thrace-shines-at-met-glory-of-thrace.html | Glory of Thrace Shines at Met | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | Carol Lawson | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-jazz-back-to-hard-bop-with-horace-silvers-quintet.html | Jazz: Back to Hard Bop with Horace Silver's Quintet | True | John S. Wilson | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/cuomo-takes-a-long-hard-look-at-himself-on-tv-and-scowls.html | Cuomo Takes a Long, Hard Look At Himself on TV and Scowls | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/manhattanites-cross-hudson-to-park-cars.html | Manhattanites Cross Hudson To Park Cars | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/todays-draft-in-nba-has-them-guessing-todays-nba-draft-has-them.html | Today's Draft In N.B.A. Has Them Guessing | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/commodity-price-index-declines-28-from-the-weekearlier-level.html | Commodity Price Index Declines 2.8 From the Weekâ€šÃ„Ã´Earlier Level | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/manhattanites-use-hoboken-garage.html | Manhattanites Use Hoboken Garage | True | By Ralph Blumenthal Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/senate-compromises-on-car-fumes.html | Senate Compromises on Car Fumes | True | By Philip Shabecoff Special to The New York Times, | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-publishing-finds-of-oscar-lewis.html | Publishing Finds of Oscar Lewis | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/castle-cooke-in-east.html | Castle Cooke in East | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/amy-at-school-gets-presidential-award.html | Amy, at School, Gets Presidential Award | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/kaplan-rogers-gain-final.html | Kaplan, Rogers Gain Final | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/sound-planning-is-elusive-goal-in-soviet-cities-ideal-city-planning.html | Sound Planning Is Elusive Goal In Soviet Cities | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-bridge-struggling-winners-meet-defeat-in-next.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-pop-outdistanced-by-a-smile.html | Pop: Outdistanced by a Smile | True | John S. Wilson | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/extradited-rhode-island-legislator-undergoes-surgery-for-cancer.html | Extradited Rhode Island Legislator Undergoes Surgery for Cancer | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/malcolm-acts-to-clear-cloud-of-suspicion-over-prisons-as-a-result.html | Malcolm Acts to Clear â€šÃ„Â´Cloud of Suspicionâ€šÃ„Â´ Over Prisons as a Result of 28 Indictments | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/stark-leads-college-golf-with-72142.html | Stark Leads College Golf With 72â€šÃ„Â¡142 | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-annenberg-to-give-2-million-to-art-museum.html | Annenberg to Give $2 Million to Art Museum | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/letters.html | Letters | True | Howard Lesnick | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/22-seized-in-tampa-in-arson-fraud-plot.html | 22 Seized in Tampa In Arson Fraud Plot | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/americas-cup-entries-of-us-are-in-newport.html | America's Cup Entries Of U.S. Are in Newport | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/laurie-susan-manes-is-bride-of-michael-jay-kaplan.html | Laurie Susan Manes Is Bride of Michael Jay Kaplan | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/patricia-j-thoben-44-aided-the-handicapped.html | PATRICIA J. THOBEN, 44; AIDED THE HANDICAPPED | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/in-a-changing-world-lapps-herd-reindeer-by-snowmobile.html | In a Changing World, Lapps Herd Reindeer by Snowmobile | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/2-bankruptcy-petitions-dismissed.html | 2 Bankruptcy Petitions Dismissed | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/washington-opera-ball-a-winner-before-it-opens.html | Washington Opera Ball: A Winner Before It Opens | True | By Barbara Gamarekian Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/14-hostages-taken-in-italian-jail.html | 14 Hostages Taken in Italian Jail | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/dr-edith-b-jackson-dies-at-82-was-pioneer-in-care-of-newborn.html | Dr. Edith B. Jackson Dies at 82; Was Pioneer in Care of Newborn | True | By Alfred E. Clark | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/gold-declines-in-europe-while-dollar-closes-mixed-and-pound-eases.html | Gold Declines in Europe While Dollar Closes Mixed And Pound Eases Slightly | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/mary-mcsweeney-volunteer-adviser-on-health-matters.html | Mary McSweeney, Volunteer Adviser On Health Matters | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/port-agency-plans-to-put-240-million-into-bus-programs-new.html | PORT AGENCY PLANS TO PUT $240 MILLION INTO BUS PROGRAMS | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/amex-planning-to-rent-seats-and-sell-option-memberships.html | Amex Planning to Rent Seats And Sell Option Memberships | True | By Gene Smith | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-tribute-to-howard-swanson.html | Tribute to Howard Swanson | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/21-debutantes-to-be-presented.html | 21 Debutantes to Be Presented | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/orthodox-economics-for-world-recovery-backed-by-experts-oecd.html | ORTHODOX ECONOMICS FOR WORLD RECOVERY BACKED BY EXPERTS | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/bill-would-restrict-abortions-on-young-measure-by-carey-panel.html | BILL WOULD RESTRICT ABORTIONS ON YOUNG | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/carter-and-communism.html | Carter and Communism | True | By James Reston | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/inquiry-links-institutional-indifference-to-deaths-of-7-at-bronx.html | Inquiry Links â€šÃ„Â´Institutional Indifferenceâ€šÃ„Â´ To Deaths of 7 at Bronx Mental Facility | True | BY Ronald Sullivan | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/people-and-business-red-adairs-north-sea-bill-to-efflaquatane-66.html | People and Business | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/free-offbour-buses-due-in-trenton-in-78.html | Free Offâ€šÃ„Â¹Hour Buses Due in Trenton in '78 | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/responsibility-for-attack.html | Responsibility for Attack | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/albany-assembly-agrees-to-delay-basic-changes-in-public-pensions.html | Albany Assembly Agrees to Delay Basic Changes in Public Pensions | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/topics-cops-colleges-and-king-james.html | Topics | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/high-court-voids-new-york-contraceptivesales-curb.html | High Court Voids New York Contraceptiveâ€šÃ„Â¹Sales Curb | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-sunday-bachanalia-on-wbai.html | Sunday Bachanalia on WBAI | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/reagan-is-critical-of-carter-on-rights-he-accuses-the.html | REAGAN IS CRITICAL OF CARTER ON RIGHTS | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/ford-to-shut-two-smaller-plants.html | Ford to Shut Two Smallâ€šÃ„Â´Car Plants | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-universal-pictures-then-and-now.html | Universal Picturesâ€šÃ„Â®Then and Now | True | By Aljean Harmetz | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/turkish-ambassador-to-vatican-is-slain-armenian-group-reported-to.html | TURKISH AMBASSADOR TO VATICAN IS SLAIN | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/louis-miniclier-dies-in-spain-at-66-community-development-pioneer.html | Louis Miniclier Dies in Spain at 66; Community Development Pioneer | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/the-positive-effects-of-arms-transfers.html | The Positive Effects of Arms Transfers | True | By Stephanie G. Neuman | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/raytheon-opens-talks-with-falcon-seaboard.html | Raytheon Opens Talks With Falcon Seaboard | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/vesco-fugitive-financier-asked-to-leave-costa-rica.html | Vesco, Fugitive Financier, Asked to Leave Costa Rica | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/kissinger-warns-of-gains-by-communists-in-europe.html | Kissinger Warns of Gains by Communists in Europe | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/researchers-report-doctors-lead-public-in-quitting-smoking.html | Researchers Report Doctors Lead Public In Quitting Smoking | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/mobile-hotdog-stands-curbed-in-suffolk.html | Mobile Hotâ€‹â€‹Dog Stands Curbed in Suffolk | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/usarab-accord-reached-in-dispute-on-ilo-measure.html | U.Sâ€‹â€‹Arab Accord Reached in Dispute On I.L.O. Measure | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/fuqua-raises-its-bid-for-avis-stock-fuqua-raises-its-bid-in-avis.html | Fuqua Raises Its Bid for Avis Stock | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/dow-off-314-to-a-90985-close-movie-stocks-up-falcon-adds-5-dow.html | Dow Off 3.14 to a 909.85. Close; Movie Stocks Up, Falcon Adds 5 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-a-bit-of-the-old-in-new-bookstore.html | A Bit of the Old In New Bookstore | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/parentschildren-sensible-adults-wont-vanish-when-a-boygirl-party-is.html | PARENTS/CHILDREN | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/papp-quits-lincoln-center-citing-artisticfiscal-trap.html | Papp Quits Lincoln Center, Citing Artisticâ€‹â€‹Fiscal â€‹â€‹Trapâ€‹â€‹ | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/circus-dispute-settled.html | Circus Dispute Settled | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/house-panel-rejects-rise-in-gasoline-tax-none-expected-in-77-but.html | HOUSE PANEL REJECTS RISE IN GASOLINE TAX; NONE EXPECTED IN '77 | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-dance-steadfast-tin-soldier-welloiled-and.html | Dance: â€‹â€‹Steadfast Tin Soldierâ€‹â€‹ Wellâ€‹â€‹Oiled and Predictable | True | Don McDonagh | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/young-sees-regime-in-rhodesia-falling-within-18-months.html | Young Sees Regime In Rhodesia Falling Within 18 Months | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/belco-and-petroperu-in-sales-pact.html | Belco and Petroperu in Sales Pact | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-a-graham-family-reunion-uncovers-lost-dances-of.html | A Graham â€‹â€‹Familyâ€‹â€‹ Reunion Uncovers Lost Dances of 30's | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-the-pop-life-top-10-in-77-a-good-vintage-for-pop.html | The Pop Life | True | John Rockwell | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | | FRANK H. KAUFMAN | True | | 2005-12-29 0:00 | | | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/gullett-and-101-triumph-give-yankee-trip-a-happy-ending-yanks-win-a.html | Gullett and 10â€‹â€‹â€‹â€‹1 Triumph Give Yankee Trip a Happy Ending | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/gm-wins-a-delay-in-answering-complaint-involving-its-engines.html | G.M. Wins a Delay in Answering Complaint Involving Its Engines | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/port-authority-is-planning-to-put-240-million-into-bus-programs.html | Port Authority Is Planning to Put $240 Million Into Bus Programs | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/senate-republican-chief-criticizes-president-for-cozying-up-to-cuba.html | Senate Republican Chief Criticizes President for â€‹â€‹Cozying Up to Cubaâ€‹â€‹ | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/oilfield-reported-found-in-big-florida-swamp.html | OILFIELD REPORTED FOUND IN BIG FLORIDA SWAMP | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/bond-prices-gain-as-rise-in-the-money-supply-slows.html | Bond Prices Gain as Rise in the Money Supply Slows | True | By John H. Allan | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/metropolitan-briefs-appeals-court-to-hear-reading-test-dispute.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/soybeans-meet-further-selling.html | Soybeans Meet Further Selling | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/judy-cooperstein-victor.html | Judy Cooperstein Victor | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/article-6-no-title.html | Article 6 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-science-tours-offered-by-natural-history-museum.html | Science Tours Offered by Natural History Museum | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-on-fulton-st-taste-of-flings-to-come.html | On Fulton St., Taste Of Flings to Come | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/two-trucks-rip-net-over-hudson-but-bridge-beam-catches-the-cabs.html | Two Trucks Rip Net Over Hudson, But Bridge Beam Catches the Cabs | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/cubs-win-with-2-pinches-and-squeeze-in-11th-10.html | Cubs Win With 2 Pinches and Squeeze in 11th, 1â€¦Â°0 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-opera-a-too-lavish-orfeo-and-a-zesty-orpheus.html | Opera: A Too Lavish â€˜Â¿Orfeoâ€˜Â¿Â´ and a Zesty â€˜Â¿Orpheusâ€˜Â¿Â´ | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-pippin-to-close-sunday.html | â€˜Â¿Pippinâ€˜Â¿Â´ to Close Sunday | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/increase-in-diplomatic-activity-in-china-indicates-shift-in.html | Increase in Diplomatic Activity in China Indicates Shift in Priorities | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/corrections-75085811.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/41-die-in-a-nightclub-blaze-in-capital-of-ivory-coast-most.html | 41 Die in a Nightclub Blaze In Capital of Ivory Coast; Most Identified as French | True | | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/newspaper-headline-from-27-tells-son-of-mothers-murder.html | Newspaper Headline From '27 Tells Son of Mother's Murder | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/article-1-no-title.html | Article 1 â€˜Â¿â€˜Â¿Â´* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/new-jersey-weekly-theater-a-splendid-deadly-richard-iii.html | Theater: A Splendid, Deadly â€˜Â¿Â´Richard IIIâ€˜Â¿Â´ | True | By Richard Eder | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/dutch-hostages-relatives-wait-and-worry.html | Dutch Hostages' Relatives Wait and Worry | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/the-tax-reform-program-task-and-problems-huge-economic-scene-tax.html | The Tax Reform Program: Task and Problems Huge | True | Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-10 | 1977-06-10 | https://www.nytimes.com/1977/06/10/archives/queens-school-board-overruled-by-panel-superintendent-is-ordered-to.html | QUEENS SCHOOL BOARD OVERRULED BY PANEL | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-853 | B 234-958 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/dollar-is-firm-in-europe-on-light-trading-volume-gold-price-down.html | Dollar Is Firm in Europe On Light Trading Volume; Gold Price Down Again | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/troubles-rise-for-macadamia-nut-growers-as-the-crop-in-california.html | Troubles Rise for Macadamia Nut Growers As the Crop in California Begins Forming | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/women-behind-slew-wear-his-colors.html | Women Behind Slew Wear His Colors | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/jazz-clubs-fight-war-of-decibels-in-new-orleans.html | Jazz Clubs Fight War of Decibels In New Orleans | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/around-the-nation-hustler-magazine-sues-army-on-banning-sales-tax.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/itt-sues-att-in-antitrust-action-asking-150-million-150-million.html | I.T.T. Sues A.T.&T. In Antitrust Action Asking $ 150 Million | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/screen-rollercoaster-on-tracksuspense-melodrama-stars-widmark-and.html | Screen: 'Rollercoaster' on Track:Suspense Melodrama Stars Widmark and Fonda | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/us-judge-bars-mass-transfer-of-willowbrook-patients-to-bronx.html | U.S. Judge Bars Mass Transfer Of Willowbrook Patients to Bronx | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/bergman-resumes-nursinghome-role-pending-an-appeal-bergman-resumes.html | Bergman Resumes Nursingâ€˜Â¿Â´Home Role Pending an Appeal | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/senate-approves-delays-up-to-1987-for-cities-to-meet-cleanair-goal.html | Senate Approves Delays Up to 1987 For Cities to Meet Cleanâ€˜Â¿Â´Air Goal | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/networks-assemble-their-arsenals-for-blood-battle-of-the-ratings.html | Networks Assemble Their Arsenals for Blood Battle of the Ratings | True | By Les Brown | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/supper-club-blaze-was-electrical-in-origin-kentucky-marshal-says.html | Supper Club Blaze Was Electrical In Origin, Kentucky Marshal Says | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/demila-in-an-early-lead-in-votes-for-pba-chief.html | DEMILA IN AN EARLY LEAD IN VOTES FOR P.B.A. CHIEF | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/in-international-affairs-one-thing-leads-to-another.html | In International Affairs, One Thing Leads to Another | True | By Harlan Cleveland | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/guidry-stars-again.html | Guidry Stars Again | True | By Murray Chass | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/parley-in-london-backs-peace-effort-on-rhodesia.html | PARLEY IN LONDON BACKS PEACE EFFORT ON RHODESIA | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/yankees-records.html | Yankees' Records | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/norton-simons-bid-is-rejected-by-avis-avis-board-by-82-vote-rejects.html | Norton Simon's Bid Is Rejected by Avis | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/nba-drafts-woman-and-jenner.html | N.B.A. Drafts Woman and Jenner | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/knicks-pick-williams-and-nets-king-in-first-round-bucks-sign-benson.html | Knicks Pick Williams and Nets King In First Round | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/head-of-mental-unit-rebuts-sci-charges-bronx-psychiatric-director.html | HEAD OF MENTAL UNIT REBUTS S.C.I. CHARGES | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/on-a-lush-island-in-indian-ocean-a-coup-is-just-a-case-of-hiccups.html | On a Lush Island in Indian Ocean, A Coup Is Just a Case of Hiccups | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/a-symposium-on-herbs-in-an-urban-setting.html | A Symposium on Herbs in an Urban Setting | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/bergman-resumes-nursing-home-role-filing-of-appeal-voids-revocation.html | BERGMAN RESUMES NURSING HOME ROLE | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/connecticut-blushing-over-momandpop-utility-hartford-blushes-over-a.html | Connecticut Blushing Over Mom&Â¢â,¬â"¢Pop Utility | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/bell-criticizes-proposal-for-a-korea-prosecutor.html | BELL CRITICIZES PROPOSAL FOR A KOREA PROSECUTOR | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/balancing-in-brazil.html | Balancing in Brazil | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/geibergers-59-lowers-record-for-pga-geiberger-cards-59-a-pga-record.html | Geiberger's 59 Lowers Record For P.G.A. | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/podgornyin-effect-no-longer-president-a-deputy-has-signed-all.html | PODGORNY, IN EFFECT, NO LONGER PRESIDENT | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/renaults-challenge-at-le-mans.html | Renaults Challenge At Le Mans | True | By Sam Abt Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/theres-a-multiple-choice-of-plain-and-fancy-wedding-rings.html | There's a Multiple Choice of Plain and Fancy Wedding Rings | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/ecevits-new-course-for-turkey-accent-on-selfreliance.html | Ecevit's New Course for Turkey: Accent on Self&Â¢â,¬â"¢Reliance | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/trenton-topics-public-sessions-on-disputed-i78-section-are-slated.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/alabama-legislature-in-final-hours-votes-funds-to-keep-courts-going.html | Alabama Legislature in Final Hours Votes Funds to Keep Courts Going | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/john-j-cassese-64-converted-citys-pba-into-a-labor-union.html | John J. Cassese, 64, Converted City's P.B.A. â€šÃ„Â¢Into a Labor Union&Â¢â,¬Â¢ | True | By Alfred E. Clark | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/analysts-link-move-to-oust-vesco-to-costa-ricas-political-situation.html | Analysts Link Move to Oust Vesco To Costa Rica's Political Situation | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/reagan-agrees-with-mccarthy-on-deficit-in-81.html | Reagan Agrees With McCarthy On Deficit in '81 | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/chicago-a-wonderful-dance-fete.html | Chicago, a Wonderful Dance Fete | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/letters-on-physician-misconduct.html | Letters: On Physician Misconduct | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/french-reported-starting-work-to-develop-own-cruise-missile.html | French Reported Starting Work To Develop Own Cruise Missile | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/on-a-lush-island-in-indian-ocean-a-coup-is-just-a-case-of-hiccups2.html | On a Lush Island in Indian Ocean, A Coup Is Just a Case of Hiccups | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/for-clarity-in-eyeglass-prices.html | For Clarity in Eyeglass Prices | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/us-and-soviet-will-start-talks-on-pact-to-ban-all-nuclear-blasts.html | U.S. and Soviet Will Start Talks On Pact to Ban All Nuclear Blasts | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/nets-selections.html | Nets' Selections | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/officer-in-disguise-seizes-a-meterman-on-bribery-charge.html | Officer in Disguise Seizes a Meterman On Bribery Charge | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/soviet-union-launches-cosmos-916.html | Soviet Union Launches Cosmos 916 | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/beaumonts-future-papp-withdrawal-raises-question-of-subsidy-and-of.html | Beaumont's Future | True | By Richard Eder Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/cowardly-toward-city-hall.html | Cowardly Toward City Hall | True | By Russell Baker | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/cartel-charge-in-uranium-is-set-for-hearing.html | Cartel Charge in Uranium Is Set for Hearing | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/alan-wood-steel-company-files-chapter-xi-bankruptcy-petition.html | Alan Wood Steel Company Files Chapter XI Bankruptcy Petition | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/3-are-vying-to-lead-bergen-republicans-outcome-of-party-election.html | 3 ARE VYING TO LEAD BERGEN REPUBLICANS | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/bally-to-lease-not-buy-the-marlboroughblenheim-for-casino-site.html | Bally to Lease, Not Buy, the Marlborough&Â¢â,¬Â¢Blenheim for Casino Site | True | By Donald Janson | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/rhodesian-troops-stage-raid-inside-mozambique.html | RHODESIAN TROOPS STAGE RAID INSIDE MOZAMBIQUE | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/ohio-tests-on-destroying-kepone-show-that-it-can-be-safely-burned.html | Ohio Tests on Destroying Kepone Show That It Can Be Safely Burned | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/to-drillers-in-saudi-desert-its-a-life-of-dunes-and-donts-drillers.html | To Drillers in Saudi Desert, It's a Life of Dunes and Don'ts | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/the-separate-roads.html | The Separate Roads | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/democratic-leaders-vote-to-cut-size-of-78-midterm-conference.html | Democratic Leaders Vote to Cut Size of '78 Midterm Conference | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/gods-of-the-plague-1969-fassbinder-film-is-quintessential-american.html | 'Gods of the Plague,' 1969 Fassbinder Film, Is Quintessential American Gangster Movie | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/misses-little-higuchi-share-lead-on-138s.html | Misses Little, Higuchi Share Lead on 138's | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/new-stamford-police-chief-plans-some-radical-changes.html | New Stamford Police Chief Plans Some Radical Changes | True | By Robert E. Tomasson Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/albanys-new-york-city-agenda.html | Albany's New York City Agenda | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/fears-of-a-rise-in-interest-rates-fade-and-stock-prices-edge-up.html | Fears of a Rise in Interest Rates Fade and Stock Prices Edge Up | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/begin-plans-to-form-cabinet-by-june-30-holds-talks-with-yadin-who.html | BEGIN PLANS TO FORM CABINET BY JUNE 30 | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/peres-expects-problems-with-us.html | Peres Expects Problems With U.S. | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/a-story-with-a-happy-ending.html | A Story With a Happy Ending | True | By Lucie Prinz | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/scientists-achieve-fusion-reaction-by-firing-an-electron-beam-at.html | Scientists Achieve Fusion Reaction By Firing an Electron Beam at Fuel | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/james-earl-ray-flees-a-prison-in-tennessee-with-6-other-convicts.html | JAMES EARL RAY FLEES A PRISON IN TENNESSEE WITH 6 OTHER CONVICTS | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/arthur-landsborough-thomson-a-leading-british-ornithologist.html | Arthur Landsborough Thomson, A Leading British Ornithologist | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/new-jersey-briefs-suspect-pleads-guilty-in-post-office-robbery.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/knicks-selections.html | Knicks' Selections | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/consumer-notes-lab-teachers-cautioned-to-avoid-use-of-cancercausing.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/mikles-leads-college-golf.html | Mikles Leads College Golf | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/us-and-soviet-plan-talk-on-atom-blasts-ban-on-all-explosions-is.html | U.S AND SOVIET PLAN TALK ON ATOM BLASTS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/kite-sellers-find-fun-with-strings-attached-kite-business-called.html | Kite Sellers Find Fun, With Strings Attached | True | By John B. Forbes | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/garden-state-directors-oust-most-as-president.html | Garden State Directors Oust Most as President | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/merchants-to-help-maintain-brooklyn-mall.html | Merchants to Help Maintain Brooklyn Mall | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/maggie-smith-superb-in-molnar.html | Maggie Smith Superb in Molnar | True | By Richard Eder | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Âª No Title | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/byrne-remains-silent-on-port-agency-plan.html | Byrne Remains Silent On Port Agency Plan | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/how-to-get-your-way-in-a-state-legislature.html | How to Get Your Way in a State Legislature | True | By Clifton Leonhardt | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/west-the-top-buyer-of-soviet-oil-in-76-east-bloc-trails-for-first.html | WEST THE TOP BUYER OF SOVIET OIL IN '76 | True | By Theodore Shabad | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/two-critics-of-b1-conclude-carter-is-leaning-to-limited-production.html | Two Critics of Bâ€šÃ„Ã´1 Conclude carter Is Leaning to Limited Production | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/resurgent-regionalism-is-a-vital-force-in-catalonias-political.html | Resurgent Regionalism Is a Vital Force in Catalonia's Political Ferment | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/highest-medal-restored-to-war-heroine.html | Highest Medal Restored to War Heroine | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/us-officials-say-seoul-and-tokyo-back-pullout.html | U.S. Officials Say Seoul and Tokyo Back Pullout | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/theater-men-react-to-papp-departure-many-suggestions-are-offered.html | THEATER MEN REACT TO PAPP DEPARTURE | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/james-earl-ray-flees-a-prison-in-tennessee-with-5-other-convicts.html | JAMES EARL RAY FLEES A PRISON IN TENNESSEE WITH 5 OTHER CONVICTS | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/state-elections-starting-in-india.html | State Elections Starting in India | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/carter-suggests-that-legislators-were-swayed-by-energy-industries.html | Carter Suggests That Legislators Were Swayed by Energy Industries | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/brokerage-house-official-pleads-guilty-to-embezzlement-charge.html | Brokerage House Official Pleads Guilty to Embezzlement Charge | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/robinson-wilkins-take-long-jump-shotput.html | Robinson, Wilkins Take Long Jump, Shotâ€‹Â°Put | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/fashioned-for-the-handicapped.html | Fashioned for the Handicapped | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/deaths2.html | Deaths | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/4-at-rome-university-burn-computer-center.html | 4 at Rome University Burn Computer Center | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/article-2-no-title.html | GOING OUT Guide | True | Howard Thompson | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/metropolitan-briefs-women-inmates-win-suit-to-remove-male-guards.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/arkansas-newspaper-is-sold.html | Arkansas Newspaper Is Sold | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/lawyer-asserts-ray-changed-his-story-exounsel-of-house-inquiry.html | LAVER ASSERTS RAY CHANGED HUS STORY | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/on-lush-indian-ocean-isles-a-coup-is-just-a-hiccup.html | On Lush Indian Ocean Isles, a Coup Is Just a Hiccup | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/personal-investing-closedend-funds-seek-a-new-identity.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/citibank-is-keeping-prime-rate-at-6-reass-lauds-move-as-formula-is-.html | CITIBANK IS KEEPING PRIME RATE AT 6Â·Â% | True | By John H. Allan | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/front-page-1-no-title.html | Front Page 1 â€‹Â¬â€‹Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/15-million-is-awarded-to-paralyzed-vermont-skier.html | $1.5 Million Is Awarded to Paralyzed Vermont Skier | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/andujar-triumphant.html | Andujar Triumphant | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/article-3-no-title.html | Article 3 â€‹Â¬â€‹Â¬ No Title | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/search-for-drowning-victims-fails.html | Search for Drowning Victims Fails | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/dollar-off-in-tokyo.html | Dollar Off in Tokyo | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/president-suggests-energy-industries-swayed-legislators-criticizes.html | PRESIDENT SUGGESTS ENERGY INDUSTRIES SWAYED LEGISLATORS | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/phils-biggest-bats-stir-against-braves.html | Phils' Biggest Bats Stir Against Braves | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/south-africa-suspends-southwest-africa-plan.html | SOUTH AFRICA SUSPENDS SOUTHâ€‹Â¬WEST AFRICA PLAN | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/indonesian-ports-told-to-halt-futures-deals.html | INDONESIAN PORTS TOLD TO HALT FUTURES DEALS | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/became-breaks-tie-on-si-president.html | Beame Breaks Tie on S.I. President | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/ray-known-as-escape-artist-by-inmates-theft-of-typewriter-in-50.html | Ray Known as â€‹Â¬â€‹Â¬Escape Artistâ€‹Â¬â€‹Â¬ by Inmates | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/rep-chisholm-absent-from-rally-held-by-black-leaders-for-sutton.html | Rep. Chisholm Absent From Rally Held by Black Leaders for Sutton | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/8-arrested-in-police-drug-inquiry-on-23-shootings-at-harlem-corner.html | 8 Arrested in Police Drug Inquiry On 23 Shootings at Harlem Corner | True | By Lena Williams | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/diplomat-whom-kissinger-chided-may-head-us-mission-in-havana.html | Diplomat Whom Kissinger Chided May Head U.S. Mission in Havana | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/patents-a-foam-roofing-that-resembles-tiles-legs-spreader-designed.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/the-new-york-jazz-quartet-aided-by-carol-sloane-at-peak.html | The New York Jazz Quartet, Aided by Carol Sloane, at Peak | True | John S. Wilson | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/article-4-no-title.html | Article 4 â€Ã  Â°Ã â€¹Ã Â°Ã Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/harriet-hoctor-74-ballet-dancer-dies-appeared-in-vaudeville-and.html | HARRIET HOCTOR, 74, BALLET DANCER, DIES | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/house-approves-ban-on-boycotting-israel.html | House Approves Ban On Boycotting Israel | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/japan-to-regulate-silk-deals.html | Japan to Regulate Silk Deals | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/world-news-briefs-mrs-carter-raises-bogota-drug-issue-egypt-and.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/books-of-the-times-seeking-the-real-truth.html | Books of The Times | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/connecticut-blushing-over-momandpop-utility.html | Connecticut Blushing Over Momâ€Ã Â°andâ€Ã Â°Pop Utility | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/may-retail-sales-up-07-from-april-13-from-76-biggest-gains.html | May Retail Sales Up 0.7% From April, 13% From '76 | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/columbus-school-desegregation-plan-voted.html | Columbus School Desegregation Plan Voted | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/uganda-puts-limits-on-gatherings-and-travel-by-british-residents.html | Uganda Puts Limits on Gatherings And Travel by British Residents | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/will-9-chase-seattle-slew-to-triple-crown-favorite-set-to-be.html | Will 9 Chase Seattle Slew to Triple Crown? | True | By Steve Cady | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/where-quake-struck-chinese-city-rubble-as-far-as-the-eye-can-see.html | Where Quake Struck Chinese City: Rubble as Far as the Eye Can See | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/max-b-meyers-educator-in-city-system-was-73.html | MAX B. MEYERS, EDUCATOR IN CITY SYSTEM, WAS 73 | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/futures-prices-off-on-report-of-rain.html | Futures Prices Off on Report of Rain | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/bridge-jamming-attempt-in-bidding-brings-a-riposte-in-the-game.html | Bridge | True | By Alaw Truscott | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/tanana-wins-no-10.html | Tanana Wins No. 10 | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/track-and-field-at-los-angeles-aau-championships.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/eleven-nieman-fellows-announced-by-harvard.html | ELEVEN NIEMAN FELLOWS ANNOUNCED BY HARVARD | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/about-new-york-dury-ea-puts-in-ante-for-political-jackpot.html | About New York | True | By Francis X. Clines; Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/mobil-withdraws-from-seadock-plan-bid-exxon-largest-participant-in.html | MOBIL WITHDRAWS FROM SEADOCK PLAN | True | By Gene Smith | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/surplus-of-payments-in-britain-at-34-billion.html | SURPLUS OF PAYMENTS IN BRITAIN AT $3.4 BILLION | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/gm-to-transfer-900-out-of-new-york-city.html | G.M. to Transfer 900 Out of New York City | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/appalachian-women-just-beginning-fight-on-poverty-and-bias.html | Appalachian Women Just Beginning Fight On Poverty and Bias | True | By Donna Sammons Special to The New York Times | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/roundbyround-selections-in-national-basketball-associations-draft.html | Roundâ€Ã Â°byâ€Ã Â°Round Selections in National Basketball Association's Draft | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/the-cast.html | The Cast | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/pilot-no15-for-finley.html | Pilot No. 15 For Finley | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/a-penny-for-your-thoughts-cynics.html | A Penny for Your Thoughts, Cynics | True | Dave Anderson | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/leaders-in-albany-agree-on-batteredspouse-bills.html | Leaders in Albany Agree on Batteredâ€Ã Â°Spouse Bills | True | By David Bird | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/nemec-to-retire-early-as-president-of-lykes.html | NEMEC TO RETIRE EARLY AS PRESIDENT OF LYKES | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-11 | 1977-06-11 | https://www.nytimes.com/1977/06/11/archives/meeting-on-revising-rules-of-war-ends-in-geneva-after-four-years.html | Meeting on Revising Rules of War Ends in Geneva After Four Years | True | | 2005-12-29 0:00 | RE 925-818 | B 223-915 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/when-high-priests-of-finance-meet.html | When High Priests of Finance. Meet | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/for-accurate-cutting-with-a-portable-power-saw.html | For Accurate Cutting With a Portable Power Saw | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-2-no-title.html | Article 2 â€Ã  Â°Ã â€¹Ã Â° No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/in-salute-to-cereal-battle-creek-breakfasts-on-a-half-ton-3day.html | In Salute to Cereal, Battle Creek Breakfasts on a Half Ton | | By William K. Stevens By United Press International | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/chart-of-belmont.html | Chart of Belmont | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/diana-b-hole-attended-by-7-wed-to-lawyer.html | Diana B. Hole, Attended by 7, Wed to Lawyer | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-westchesterthis-week-theater-music-art-films.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-lone-survivor.html | The Lone. Survivor | True | By James Reston | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-he-stalks-big-game-in-new-rochelle.html | He Stalks Big Game in New Rochelle | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/national-league.html | National League | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/letters-103448899.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-dining-out-changes-but-still-elegant.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/romeo-allegro-wins-by-head.html | Romeo Allegro Wins by Head | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/strictly-by-the-book-is-boom-in-midtown-strictly-by-the-book.html | Strictly â€šÃ„Â²by the Book Is Boom in Midtown | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/music-view-debussy-alias-the-caustic-monsieur-croche.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/3-share-lead-by-stroke-in-lpga-title-event.html | 3 Share Lead by Stroke In L.P.G.A. Title Event | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/swift-is-fined-500-for-selling-unsanitary-hams-to-army-hospital.html | Swift is Fined $500 for Selling Unsanitary Hams to Army Hospital | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-landmarks-of-prehistory.html | Landmarks Of Prehistory | True | By Harvey Minkoff | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-yorks-cow-disease-spreads.html | New York's Cow Disease Spreadsâ€šÃ„Â´ | | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-his-inventions-save-lives.html | His Inventions Save Lives | True | By Rudy Johnson | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/what-they-do-university-presses-1977.html | What They Do | True | By Ray Walters | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/renaults-are-in-control-at-le-mans-renaults-in-control-at-le-mans.html | Renaults Are in Control at Le Mans | True | By Sam Abt Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/jl-moore-medical-student-weds-susan-howell-a-nurse.html | J. L. Moore, Medical Student, Weds Susan Howell, a Nurse | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/deborah-adams-engaged.html | Deborah Adams Engaged | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/vas-medical-care-criticized-in-report-wastefulness-found-in.html | V.A.'S MEDICAL CARE CRITICIZED IN REPORT | | By Lawrence K. Altman Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/a-classic-problem.html | A Classic Problem | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-stark-and-finish-of-a-brief-boxing-career.html | The Start and. Finish of a Brief Boxing Career | True | By Charles Tekeyan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/exrep-albert-struck-by-car.html | Exâ€šÃ„Â´Rep. Albert Struck by Car | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/theater-opening-this-week.html | Theater | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/egypt-expects-sadatbrezhnev-talk.html | Improvement in Sovietâ€šÃ„Â´Egyptian Ties Seen After Talk | | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/2-key-groups-in-local-shipping-planning-moves-but-within-city.html | 2 Key Groups in Local Shipping Planning Moves, but Within City | | By Werner Bamberger | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-no-place-like-mobile-home-when-a-home-is-not-x.html | No Place Like (Mobile) Home | | By Andrea Aurichio | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/will-the-public-pay-more-for-less-service.html | Will the Public Pay More for Less Service? | True | By Ernest Holsendolph | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/summer-brings-scientists-back-to-loch-ness.html | Summer Brings Scientists Back To Loch Ness | | By John Noble Wilford | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-home-clinic-how-to-keep-soldiers-in-place.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/at-least-15-die-in-bihar-as-10-states-vote-in-india.html | AT LEAST 15 DIE IN BIHAR AS 10 STATES VOTE IN INDIA | | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-not-on-a-shoestring.html | Not on a Shoestring | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-home-sweet-home-since-1777.html | Home Sweet Home Since 1777 | True | By Margaret Drury | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/university-of-massachusetts-gets-largest-freshman-class-to-date.html | University of Massachusetts Gets Largest Freshman Class to Date | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/leslie-m-plant-married-to-william-pratt-mayer.html | Leslie M. Plant Married To William Pratt Mayer | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-front-page-1-no-title.html | A stunning value in a functional wall system. | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mailbag-mailbag.html | MAILBAG | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-dining-out-with-no-end-to-ingenuity.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/oil-and-water-mix-but-badly.html | Oil and Water Mix, but Badly | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/for-all-britains-loss-of-empire-the-commonwealth-still-matters.html | For All Britain's Loss of Empire, the Commonwealth Still Matters | True | By Thomas Butson | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/6498117-track-handle-2d-highest-at-belmont.html | $6,498,117 Track Handle 2d Highest at Belmont | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-3-no-title.html | Article 3 â€Ã,Ã"â€Ã,Ã" No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-shattering-the-short-hills-mystique.html | Shattering the Short Hills Mystique | True | By Emily Pritchard Cary | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/negligence-suit-in-surgery-death.html | Negligence Suit in Surgery Death | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/3-from-bronx-hurt-in-gunfire.html | 3 From Bronx Hurt in Gunfire | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/week-of-pageantry-for-elizabeth-ends-throngs-in-london-again-ignore.html | REEK OF PAGEANTRY FOR ELIZABETH ENDS | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/ellen-leigh-mcbride-is-wed-to-robert-hoover-brigham.html | Ellen Leigh McBride is Wed To Robert Hoover Brigham | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/end-rent-control-new-york-city-urged-but-beame-rejects-panel.html | END RENT CONTROL, NEW YORK CITY URGED | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-retarded-children-state-acts-to-meet-their.html | Retarded Children: | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/permanent-moslemchristian-split-in-beirut-university-campuses-seen.html | Permanent Moslemâ€Ã,Ã"Christian Split in Beirut University Campuses Seenâ€Ã,Ã" | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-healy-sistersclues-to-diabetes.html | The Healy Sistersâ€Ã,Ã"Clues to Diabetes | True | By William Stockton | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/siren-leader-in-yacht-race.html | Siren Leader In Yacht Race | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-20-no-title.html | Article 20 â€Ã,Ã"â€Ã,Ã" No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/but-debate-endures-blue-laws-for-now-business-is-winning.html | But Debate Endures | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/sla-chairman-foresees-problems-in-a-bill-banning-nudity-in-bars.html | S.L.A. Chairman Foresees Problems in a Bill Banning Nudity in Bars | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-life-and-death-of-connecticuts-bottle-bill.html | The Life and Death of Connecticut's Bottle Bill | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/reserve-mining-starts-work-on-waste-dump-site.html | Reserve Mining Starts Work on Waste Dump Site | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/zambian-leader-accuses-rhodesian-of-seeking-bigpower-confrontation.html | Zambian Leader Accuses Rhodesian Of Seeking Bigâ€Ã,Ã"Power Confrontation | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/envoy-to-senegal-is-named.html | Envoy to Senegal is Named | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-9-no-title.html | Article 9 â€Ã,Ã"â€Ã,Ã" No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-summer-visitors-from-the-city.html | Summer Visitors From the City | True | By Jane Blankesteen | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/turkey-votes-for-more-coalition.html | Turkey Votes for More Coalition | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-5-no-title.html | Article 5 â€Ã,Ã"â€Ã,Ã" No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/from-the-devil-to-the-deep.html | From the Devil to the Deep | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/nonfiction-in-brief.html | NOXFICTION IN BRIEF | True | By Doris Grumbach | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/albany-puts-off-among-other-meaty-issues-a-porkbarrel-battle.html | Albany Puts Off, Among Other Meaty Issues, a Porkâ€Ã,Ã"Barrel Battle | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-8-no-title.html | Article 8 â€Ã,Ã"â€Ã,Ã" No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/korean-inquiry-refuses-to-go-away.html | Korean Inquiry Refuses to Go Away | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/lorraine-wilowski-to-wed-grant-gibson.html | Lorraine Wilowski to Wed Grant Gibson | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/tanner-smith-in-semifinals-gottfried-upset.html | Tanner, Smith In Semifinals; Gottfried Upset | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/carter-criticized-by-byrd.html | Carter Criticized by Byrd | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/north-shore-stars-rout-south-in-lacrosse-168.html | North Shore Stars Rout South in Lacrosse, 16â€Ã,Ã"8 | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/american-league.html | Anierican League | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/everybody-got-into-the-act.html | Everybody Got Into the Act | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/architecture-view-architectural-drawings-as-art.html | ARCHITECTURE VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/robin-day-the-king-of-british-tv-interviewers-the-king-of-british.html | Robin Day The King of British TV Interviewers | True | By Bart Mills | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-connecticutthis-week-art-music-theater-films.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-wonderful-and-quotable-world-of-tennis.html | The Wonderful (And Quotable) World of Tennis | True | By Edward F. Murphy | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/in-storybook-style-cruguet-rides-86-victor-in-goose.html | In Storybook Style, Cruguet Rides $86 Victor in â€šÃ„Â´Gooseâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-10-no-title.html | The New York Times Studio | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/management-giving-a-hand-to-new-york-businessmen-trained-at-harvard.html | MANAGEMENT GIVING A HAND TO NEW YORK | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/whats-doing-in-salzburg.html | What's Doing in SALZBURG | True | By Paul Hofmann | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/robert-he-elliott-an-exmedical-dean-at-columbia-college.html | Robert H. E. Elliott, An Exâ€šÃ„Â´Medical Dean At Columbia College | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/anniversaries.html | Anniversaries | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-life-without-gas.html | Life Without â€šÃ„Â´Gasâ€šÃ„Â´ | True | By David Soyka | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-canam-is-returning-with-quebec-race-today.html | The Canâ€šÃ„Â´Am is Returning with Quebec Race Today | True | By Phil Bash | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-man-to-come-to-dinner.html | The Man To Come to Dinner | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/questionsanswers.html | Questions/Answers | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-power-of-jet-noise.html | The Power Of Jet Noise | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/departments.html | DEPARTMENTS | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-more-promise-than-performance.html | More Promise Than Performance | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/catherine-culham-bride-of-william-harding-2d.html | â€šÃ„Â´Catherine Culham Bride Of William Harding 2d | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/harry-wire-fox-terrier-judged-best-at-greenwich.html | Harry, Wire Fox Terrier, Judged Best at Greenwich | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/features.html | FEATURES | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-a-touch-of-naples-in-newark.html | A Touch of Naples in Newark | True | By Eileen and Fred Ferretti | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/linell-smith-has-nuptials.html | Linen Smith Has Nuptials | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/nonfiction.html | NONFICTION | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mr-carter-on-desegration.html | Mr. Carter on Desegregation | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/demilia-wins-voting-on-pba-presidency-52y-carold-incumbent-tops.html | DEMILIA WINS VOTING ON RBI. PRESIDENCY | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-fresh-air-fund-focuses-on-culture-organization-marks-its.html | THE FRESH AIR FUND FOCUSES ON CULTURE | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/civil-air-patrol-is-ordered-to-suspend-all-flights-out-of-flashing.html | Civil Air Patrol is Ordered To Suspend All Flights Out of Flushing Airport | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/500-worst-pittsburgh-criminals-targets-for-priority-prosecution.html | 500 â€šÃ„Â´Worstâ€šÃ„Â´ Pittsburgh Criminals Targets for Priority Prosecution | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/moses-sets-world-400-hurdles-mark-moses-sets-world-mark-in-hurdles.html | Moses Sets World 400 Hurdles Mark | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/annie-proves-that-nostalgia-is-no-orphan.html | Annie Proves That Nostalgia Is No Orphan | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/high-court-further-defines-death-penalty.html | High Court Further Defines Death Penalty | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/corruption-in-a-prison.html | Corruption In a Prison | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-interview-hes-resigned-to-his-fate.html | INTERVIEW | True | By Murray Illson | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/judith-aronoff-bride-of-dr-gs-wheeler.html | Judith Aronoff Bride of Dr. G. S. Wheeler | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-a-soaring-experience-soaring-spirits-from-hang.html | A Soaring Experience | True | By William Laird Siegel | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-a-special-2aweek-nursery.html | A â€¦â€¦Â´â€¦Specialâ€¦Â´Â´ $2â€¦Â´Â´aâ€¦Â´Â´Week Nursery | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/realty-news.html | Realty News | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/italy-turns-down-an-abortion-bill.html | Italy Turns Down An Abortion Bill | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/cynthia-exton-has-nuptials.html | Cynthia Exton Has Nuptials | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/carter-energy-plan-termed-in-fair-shape-despite-presidents.html | CARTER ENERGY PLAN TERMED IN FAIR SHAPE | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/a-democratic-weakness-business-is-not-confident-about-carters.html | A Democratic Weakness | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/puerto-rican-five-wins.html | Puerto Rican Five Wins | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/coalition-foiled-plan-to-weaken-clean-air-law-coalition-beat-drive.html | Coalition Foiled Plan to Weaken Clean Air Law | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/david-scott-harding-to-wed-alice-kust.html | David Scott Harding To Wed Alice Kust | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-legislature-familiar-faces-go.html | Legislature. Familiar Faces Go | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-shop-talk-gourmet-cookware-gourmet-cookware-in.html | SHOP TALK | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/artist-shows-her-flair-developing-top-borzois.html | Artist Shows Her Flair Developing Top Borzois | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/refusal-of-many-to-heed-government-health-advice-is-linked-to.html | Refusal of Many to Heed Government Health Advice is Linked to Growing Distrust of Author | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/metropolitan-briefs-2d-contempt-conviction-pet-adoption-pressed.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-old-georgia-still-lives-but-mainly-not-in-plains-beyond-plains.html | The Old Georgia Still Lives But Mainly Not in Plains | True | By Robert Corm | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/hevesi-asks-albany-to-act-on-bergman-urges-passage-of-bill-to-put.html | HEVESI ASKS ALBANY TO ACT ON BERGMAN | True | By Molly Wins | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dance.html | Dance | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/minimacs.html | Miniâ€¦Â´â€¦MAC's | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-prekindergarten-gets-a-lift.html | Prekindergarten Gets a Lift | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/elizabeth-m-fried-engaged.html | Elizabeth M. Fried Engaged | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/jacqueline-dzaluk-married-to-james-b-yarter.html | Jacqueline Dzaluk Married to James H. Yarter | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/help-for-parents-who-are-new-to-the-game.html | Help for Parents Who Are New to the Game | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miscellany.html | Miscellany | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mary-elizabeth-grant-wed-to-david-burrows.html | Mary Elizabeth Grant Wed to David Burrows | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-gardening-far-too-much-of-a-good-thing.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/levitt-audit-scores-city-schools-over-high-pay-of-psychologists.html | Levitt Audit Scores City Schools Over â€¦Â´â€¦'Highâ€¦Â´Â´' Pay of Psychologists | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/unveiling.html | Hnuttlingg | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-gallery-pays-tribute-to-prints.html | Gallery Pays Tribute to Prints | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-personally-speaking-getting-weaned-from-the-big.html | PERSONALLY SPEAKING | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/north-shore-title-won-by-locust-valley-nine.html | North Shore Title Won By Locust Valley Nine | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/scenes-from-a-marriage-a-golfers-lament-a-husbands-lament-for-a.html | Scenes From a Marriage: A Golfer's Lament | True | By Peter Andrews | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/leader-of-indias-reds-chooses-to-run-in-safe-west-bengal-area.html | Leader of India's Reds Chooses To Run in â€¦Â´â€¦'Safeâ€¦Â´Â´' West Bengal Area | True | By Kasturi Rangan Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dutch-mourn-deaths-in-rescue-of-53-held-by-south-moluccans-threat.html | DUTCH MOURN DEATHS IN RESCUE OF 53 HELD BY SOUTH MOLUCCANS | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/polands-peasants-doing-well-on-land-thrive-in-only-sovietbloc.html | POLAND'S PEASANTS DOING WELL ON LAND | True | By Ellen Lentz Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/hearings-by-council-scheduled-this-week.html | Hearings by Council Scheduled This Week | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-rail-planning-a-2way-track.html | Rail Planning A 2â€¦Â´â€¦Way Track | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-renewal-in-a-bulldozed-land.html | Renewal in a Bulldozed Land | True | By Brian Scanlon | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-burchenal-wed-to-walter-wilson-jr-in-noroton-church.html | Miss Burchenal Wed To Walter Wilson Jr. In Noroton Church | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-food-soups-cold-and-it-should-be.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/they-were-behind-the-scenes-of-between-the-lines.html | They Were Behind the Scenes Of â€˜Between the Linesâ€™ | True | By Leticia Kent | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/how-3-girls-3-almost-didnt-make-it-3-girls-3-almost-wasnt.html | How â€˜3 Girls 3â€™ Almost Didn't Make It | True | By Shaun Considine | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/urban-league-official-found-slain-in-his-home.html | â€˜URBAN LEAGUE OFFICIAL FOUND SLAIN IN HIS HOME | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-roselleelizabeth-fair-opens-season.html | Roselleâ€™Elizabeth Fair Opens Season | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/woodson-cowan-90-created-major-hoople.html | WOODSON COWAN, 90, CREATED MAJOR HOOPLE | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/art-view-diebenkorns-mastery.html | ART VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/arizona-states-nine-wins-in-series-first-round.html | Arizona State's Nine Wins in Series First Round | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-children-and-books.html | Children and Books | True | By Jeanne Clare Feron | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/british-open-draws-730-with-top-us-group.html | British Open Draws 730 With Top U.S. Group | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/in-his-homeland-he-is-jean-who.html | In His Homeland He is Jean Who? | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/byrne-makes-it-over-the-first-of-his-hurdles.html | Byrne Makes It Over the First Of His Hurdles | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/book-ends-do-publishers-play-monopoly.html | BOOK ENDS | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/saudis-to-lend-egypt-44-million.html | Saudis to Lend Egypt $44 Million | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/italy-reduces-bank-discount-rate-reflecting-confidence-in-the-lira.html | Italy Reduces Bank Discount Rate, Reflecting Confidence in the Lira | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-bryants-victory-over-homosexuals.html | Miss Bryant's Victory Over Homosexuals | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-article-23-no-title.html | Article 23 â€˜â€™ No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-opinion-two-races-for-the-fleet-on-the-sound.html | Two Races for the Fleet on the Sound | True | By Lisbeth Miner | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/film-society-gala-june-21.html | Film Society Gala June 21 | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/elizabeth-beach-is-wed-to-steven-ross-koch.html | Elizabeth Beach is Wed To Steven Ross Koch | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-praise-for-a-nassau-court-a-report-on-family.html | Praise for a Nassau Court | True | By Robert Meg, Thomas Jr. | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/irving-e-miller.html | IRVING E. MILLER | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-hennemuth-wed-to-donald-a-sullivan.html | Miss Hennemuth Wed To Donald A. Sullivan | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/robert-rulonmiller-jr-weds-lucretia-rogers.html | Robert Rulonâ€˜Miller Jr. Weds Lucretia Rogers | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/lauren-dwight-fritzinger-student-wed-to-joseph-michael-muldoon-in.html | Lauren Dwight Fritzinger, Student, Wed To Joseph Michael Muldoon in Albany | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/residents-hail-fulton-st-mall-project-in-the-spirit-of-brooklyn.html | Residents Hail Fulton St. Mall Project in the Spirit of Brooklyn | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/us-will-aid-swaziland.html | U.S. Will Aid Swaziland | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-is-there-justice-for-women.html | Is There Justice for Women? | True | By Gonnie McClung Siegel | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dance-view-shanghai-ballet-and-ustwo-different-worlds-dance-view.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/they-are-now-in-serious-talks-with-other-parties-italys-communists.html | They Are Now in Serious Talks With Other Parties | True | By Alvin Shuster | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/its-a-hard-days-night-in-congress.html | It's a Hard Day's Night In Congress | True | By Martin Tolchin | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/max-gordon-the-man-behind-the-vanguard-the-village-vanguard.html | Max Gordon The Man Behind The Vanguard | True | By Gilbert Millstein | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-11-no-title.html | Article 11 â€˜â€™ No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/carlina-paul-married-to-richard-della-pietra.html | Carlina Paul Married to Richard Della Pietra | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/chess-keep-on-attacking.html | CHESS | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/rodgers-marathon-ace-to-run-in-westchester.html | Rodgers, Marathon Ace, To Run in Westchester | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/terror-in-the-netherlands-ends-violently.html | Terror in the Netherlands Ends Violently | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-art-odyssey-of-space-and-form.html | ART | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-interview-another-2-am-call-another-mystery.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-mt-vernon-donnybrook-political-dispute-in-mount.html | Mt. Vernon Donnybrook | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-politics-byme-how-he-won.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-fishing-a-taste-of-a-fine-season.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/unbeaten-seattle-slew-takes-belmont-for-triple-crown-settle-slew.html | Unbeaten Seattle Slew Takes Belmont for Triple Crown | True | By Steve Cady | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/cr-wenner-fiance-of-jennifer-sullivan.html | C. R. Wenner Fiance Of Jennifer Sullivan | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/abc-signs-4year-pact-with-college-football.html | ABC Signs 4â€šÃ„Â²Year Pact With College Football | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-economic-scene-nothing-to-crow-about.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-a-dream-for-port-chester.html | A Dream For Port Chester | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-toma-is-returning-to-newark-streets.html | Toma is Returning | True | By Alan Caruba | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-shop-talk.html | SHOP TALK | True | By Louise D. Brown | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/key-to-lycian-language-is-found.html | Key to Lycian Langtiage is Found | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/some-of-maos-ideas-however-are-getting-compromised-the-chinese.html | Some of Mao's Ideas, However, Are Getting Compromised | True | By Fox Butterfield | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-high-court-discriminates-between-sex-and-race.html | The High Court Discriminates Between Sex and Race | True | By William B. Gould | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/cubs-a-starless-team-continue-to-glow-53.html | Cubs, a Starless Team, Continue to Glow, 5â€šÃ„Â³3 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/followup-on-the-news-mass-rapes-13story-crack-teenage-officials.html | Followâ€šÃ„Â³Up on the News | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/bird-fossil-found-in-china.html | Bird Fossil Found in China | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/golden-gate-bridge-suicide.html | Golden Gate Bridge, Suicide | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/letters-103449019.html | Letters. | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-letter-from-washington.html | LETTER FROM WASHINGTON | True | By Ls. Adams | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/lanes-persistence.html | Lane's Persistence | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/james-earl-ray-has-fled.html | James Earl Ray Has Fled | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/of-love-and-promises.html | Of Love and Promises | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/lb-sullivan-of-alabama-lost-key-libel-case-in-64.html | L. B. SULLIVAN OF ALABAMA; LOST KEY LIBEL CASE IN â€šÃ„Â´64 | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/59-battered-wives-join-suit-against-new-york-police-and-courts.html | 59 Battered Wives, join Suit Against New York Police and Courts | True | By J. C. Barden | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/ecac-to-give-kane-administrators-award.html | E.C.A.C. to Give Kane Administrators Award | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/summer-splash-straight-from-the-streets-of-paris.html | Summer Splash | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/for-cb-pro-softball-and-princeton.html | For C.B.: Pro Softball and Princeton | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/stuttgart-ballet-comes-home-to-america-stuttgart-ballet.html | Stuttgart Ballet Comes â€šÃ„Â´Homeâ€šÃ„Â´ to America | True | By Harry Goldman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-fishing-coast-is-teeming-with-bluefish.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/numismatics-early-paper-currency.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/weddings.html | Weddings | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/complaints-expected-about-us-open-course-designed-for-good-sound.html | Complaints Expected About U.S. Open Course, Designed for Good, Sound Golf | True | BY John S. Radosta | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/montreal-olympic-site-to-be-housing-project.html | MONTREAL OLYMPIC SITE TO BE HOUSING PROJECT | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-opinion-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-lawyers-making-music-together.html | Lawyers Making Music Together | True | By Joan Potter | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-truck-driver-stars-on-television-too.html | Truck Driver Stars On Television, Too | True | By Bart Barlow | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/music-in-review-jan-schmidt-in-joint-debut-with-carol-stewart.html | Music in Review | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/lyles-binning-stint-bails-out-hunter-lyle-saves-65-victory-over.html | Lyle's 4â€³â€¹Inning Stint Bails Out Hunter | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/president-wants-to-gain-friends-in-soviet-sphere-calls-for-an.html | President Wants To Gain Friends In Soviet Sphere | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-salvias-produce-a-few-surprises.html | Salvias Produce A Few Surprises | True | By Molly Price | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/civilrights-groups-divide-over-quotas-naacp-and-two-jewish-groups.html | â€¹â€¹RIGHTS GROUPS DIVIDE OVER QUOTAS | True | By George Vecsey | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/film-opening-this-week.html | Film | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/anita-fefer-medical-student-married-to-dr-maury-harris.html | Anita Fefer, Medical Student, Married to Dr. Maury Harris | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/jean-leslie-aaron-married.html | Jean Leslie Aaron Married | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/simpson-u-of-houston-victors-in-college-golf.html | Simpson, U. of Houston Victors in College Golf | True | By Gordon S. White R. | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-york-teachers-to-see-5000-pupils-in-move-on-truancy.html | New York Teachers To See 5,000 Pupils in Move on Truancy | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/language-fury-fails-to-stir-quebec-town-in-a-rural-community-where.html | LkNGUAGE FURY FAILS i TO STIR QUEBEC TOWN | True | By Henry Giniger Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-summer-fairs-begin-thursday.html | Summer Fairs Begin Thursday | True | By Martin Gansberg | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/horseradish-is-a-novelty-to-grow-for-unusual-flavor.html | Horseradish Is A Novelty to Grow For Unusual Flavor | True | By Marine B. Rosenberg | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/us-reporter-detained-in-soviet.html | U.S. Reporter Detained in Soviet | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/cancer-panel-asks-screening-centers-wants-early-detection-effort-in.html | CANCER PANEL ASKS SCREENING CENTERS | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/philadelphias-poor-taking-over-houses-to-fight-city-decay-poor-in.html | Philadelphia's Poor Taking Over Houses To Fight City Decay | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dutch-psychiatrist-assesses-the-terrorists.html | Dutch Psychiatrist Assesses the Terrorists | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/lawsuit-challenges-franking-privileges-common-cause-is-seeking-to.html | â€¹â€¹LAWSUIT CHALLENGES FRANKING PRIVILEGESâ€¹â€¹ | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-nine-holes-where-golfers-meet-their-match-for.html | Nine Holes Where Golfers Meet Their Match | True | By Harry V. Forgeron | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-18-no-title-literary-view.html | Literary View | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/a-vintage-medicine.html | A Vintage Medicine | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/summer-splash-not-for-swimming-only.html | Summer Splash | True | By Erica Brown | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-home-clinic-how-to-keep-soders-in-place.html | HONE CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-19-no-title-poetry.html | Poetry | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/one-critics-fiction-two-novels-five-stories-one-novella.html | ONE CRITICS FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/an-obscenity-ruling.html | An Obscenity Ruling | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/egypts-burden-of-poverty-seen-shifting-to-city.html | Egypt's Burden Of Poverty Seen Shifting to City | True | By Timothy M. Phelps Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/al-dimeola-headlines-jazzrock.html | Al DiMeola Headlines Jazzâ€¹â€¹Rock | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-editorial-notebook-nofault-antitrust.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/3-yachts-await-trials.html | 3 Yachts Await Trials | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-article-22-no-title.html | Article 22 â€¹â€¹â€¹â€¹â€¹â€¹ No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/flags-signal-moluccan-anger-over-attack-by-dutch.html | Flags Signal Moluccan Anger Over Attack by Dutch | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/w-germans-approve-ban-on-steroids-for-athletes.html | W. Germans Approve Ban On Steroids for Athletes | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/yankees-edge-twins-65-mets-win-in-10-to-get-split.html | Yankees Edge Twins, 6â€¡Â‚Â*5; Mets Win in 10 to Get Split | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/joseph-donlan-weds-patricia-m-mcmanus.html | Joseph Donlan Weds Patricia M. McManus | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/behind-the-best-sellers-gail-sheehy.html | Behind the Best Sellers: Gail Sheehy | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/tv-view-to-royalty-rebuttals-and-rebels.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/stamps-europa-landscapes.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-sibelius-slept-here.html | Sibelius Slept Here | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€¡Â‚Â*â€¡Â‚Â* No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/inside-young-jack-kennedys-world.html | Inside Young Jack Kennedy's World | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-gardening-rhododendrons-sturdy-showoffs.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/nursetraining-plan-ends-at-graduation-event-today-terminates-new.html | NURSEâ€¡Â‚Â*TRAINING PLAN ENDS AT GRADUATION | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/rebutting-galbraith-on-tv.html | Rebutting Galbraith on TV | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-an-early-start-in-the-symphony-working-hard-at.html | An Early Start In the Symphony | True | By Richard Roberts | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/if-you-go-.html | If You Go... | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/prison-had-relaxed-its-security-for-ray-after-a-court-ruling.html | Prison Had Relaxed Its Security for Ray After a Court Ruling | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-golf-clinic-how-to-straighten-stroke-to-improve-your-putting.html | How to Straighten Stroke to Improve Your Putting | True | By Nick Seitz | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/nehemiah-breaks-2-hurdles-marks.html | Nehemiah Breaks 2 Hurdles Marks | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/for-once-an-nfl-owners-meeting-with-little-ado.html | For Once, an N.F.L. Ownersâ€¡Â‚Â* Meeting With Little Ado | True | By William N. Wallace | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/engagements.html | Engagements | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/patricia-morehead-plays-courageous-oboe-program.html | Patricia Morehead Plays Courageous Oboe Program | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/intelligence-officials-are-split-by-plan-to-create-overall-chief.html | Intelligence Officials Are Split By Plan to Create Overall Chief | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/borg-and-miss-richards-of-nets-watch-apples-post-3217-sweep.html | Borg and Miss Richards of Nets Watch Apples Post 32â€¡Â‚Â*17 Sweep | True | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/suellen-shapiro-is-bride.html | Suellen Shapiro is Bride | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/port-will-invest-in-some-buses.html | Port Will Invest In Some Buses | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/crime.html | CRIME | True | By Newgate Calendar | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/suez-is-busy-with-traffic-again-but-fewer-tankers-use-the-canal.html | Suez is Busy With Traffic Again, But Fewer Tankers Use the Canal | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-mets-goldenage-otello-otello.html | The Met's Goldenâ€¡Â‚Â*Age â€¡Â‚Â*Oâ€¡Â‚Â*â€¡Â‚Â*llo | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/science-group-fears-sea-research-limits-national-academy-says.html | SCIENCE GROUP FEARS SEA RESEARCH LIMITS | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-greek-isles-an-odyssey-a-greek-island-odyssey.html | The Greek Isles: An Odyssey | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/point-of-view-battle-for-corporate-democracy.html | POINT OF VIEW | True | By Joel Seligman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miners-apathetic-as-union-votes-tuesday-to-purge-or-reelect-miller.html | Miners Apathetic as Union Votes Tuesday to Purge or Relâ€¡Â‚Â*Elect Miller | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/manhunt-is-pressed-for-james-earl-ray-one-convict-gives-up.html | MANHUNT IS PRESSED FOR JAMES EARL RAY; ONE CONVICT GIVES UP | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/korean-probe-and-why-it-dragged-on.html | Korean Probe and Why it Dragged On | True | By Richard Halloran | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/selections-in-nba-draft.html | Selections in N.B.A. Draft | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-15-no-title-peace.html | Peace | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mrs-margaret-lamont-activist-for-peace-and-civil-rights-72.html | Mrs. Margaret Lamont, Activist for Peace and Civil Rights, 72 | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-4-no-title.html | Article 4 â€¡Â‚Â*â€¡Â‚Â* No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-some-of-our-songbirds-are-missing.html | Some of Our Songbirds Are Missing | True | By Betsy Barton | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/geiberger-retains-lead-by-3-strokes.html | Geiberger Retains Lead by 3 Strokes | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/washington-report-coordinating-commodity-prices.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/yankees-box-score.html | Yankees Box Score | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/bergland-holds-talks-in-indonesia.html | Bergland Holds Talks in Indonesia | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/carly-simon-the-fans-dont-scare-her-anymore-carly-simon-is.html | Carly Simon The Fans Don't Scare Her Anymore | True | By John Rockwell | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/buddhism-of-himalayas-at-home-now-in-the-city-buddhism-of-himalayas.html | Buddhism Of Himalayas At Home Now In the City | True | By Carl Glassman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-morse-captures-aiaw-tennis-title.html | Miss Morse Captures A.I.A.W. Tennis Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-how-to-keep-solders-in-place.html | How to Keep Solders in Place | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/another-raid-by-rhodesia.html | Another Raid By Rhodesia | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/radio-today-leading-events.html | Radio | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/its-easy-to-root-plants-inside-a-plastic-freezer-bag.html | It's Easy to Root Plants Inside a Plastic Freezer Bag | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/bridget-reak-and-stephen-a-johnson-have-nuptials.html | Bridget Reak and Stephen A. Johnson Have Nuptials | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/caroline-ruth-mcfarland-bride-on-coast-of-lieut-comdr-david-moyer.html | Caroline Ruth McFarland Bride on Coast Of Lieut. Comdr. David Moyer Jr., U.S.N. | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-little-league-its-not-all-fun-little-league-its.html | Little League: It's Not All Fun | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-yiddish.html | THE YIDDISH | True | By Luna Rosenfeld | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/art-galleries-uptown.html | Art | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-shes-sweet-on-bees.html | She's Sweet On Bees | True | By Nancy Rubin | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/marguerite-pool-is-bride-of-craig-arnold-phillips.html | Marguerite Pool is Bride of Craig Arnold Phillips | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-about-long-island-a-game-of-unmusical-chairs-the.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/letters-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/margaret-mcnaney-is-married-to-joseph-manning-4th.html | Margaret McNaney is Married to Joseph Manning 4th | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/one-party-rules-but-two-share-the-power.html | One Party Rules, but Two Share The Power | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/photography.html | Photography | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-speaking-personally-pioneers-in-steelcovered.html | SPEAKING PERSONALLY | True | By Jerome E. Klein | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-summer-schools-facing-cutbacks.html | Summer Schools Facing Cutbacks | True | By Ben Horowitz | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/wimbledon-getting-ready-for-its-100th-tournament.html | Wimbledon Getting Ready for Its 100th Tournament | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/roundup-a-new-gold-piece-competes-with-the-krugerrand.html | ROUNDUP | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-prison-system-reforms-studied-corrections-system.html | Prison System Reforms Studied | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/letters-pen-in-hand-and-tongue-in-cheek-letters-to-the-editor.html | Letters: Pen in Hand And Tongue in Cheek | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/wood-field-and-stream-a-run-of-worms-and-fish.html | Wood, Field and Stream: A Run of Worms and Fish | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dartmouth-elevates-kelley.html | Dartmouth Elevates Kelley | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/70229-applaud-the-star-of-triple-crown-drama.html | 70,229 Applaud the Star Of Triple Crown Drama | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/food-the-crepe-cult.html | Food | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/a-change-in-the-seychelles.html | A Change in the Seychelles | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/stage-view-the-new-theater-is-all-show-stage-view-the-new-theater.html | STAGE VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-edward-mortola-daring-class-and-style.html | Edward Mortola, â€šÃ„Ã'Daring, Class and Styleâ€šÃ„Â' | True | By James Feron | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-opinion-reilly-report-highlights.html | Reilly Report Highlights | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/kennedy-money-managers.html | Kennedy Money Managers | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/this-week-in-sports.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/more-urban-aid-is-not-enough.html | More Urban Aid Is Not Enough | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-opinion-swimmablefishable-forgettable.html | â€šÃ„Â'Swimmableâ€šÃ„Â'Fishableâ€šÃ„Â': Forgettable? | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/andrea-lee-silberg-engaged.html | Andrea ??e Silberg Engaged | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/latin-war-over-teaching-of-language-in-italy-ends-in-compromise.html | â€šÃ„Â'Latin Warâ€šÃ„Â' Over Teaching of Language in Italy Ends in Compromise | True | By Ina Selden Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-necessity-of-operating.html | The Necessity Of Operating | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/port-jefferson-facing-the-consequences-ofsuccess-consequences-of.html | Port Jefferson Facing the Consequences of â€šÃ„Â¶ Success | True | By William Tucker | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mrs-abzug-cuomo-do-some-stumping-through-brooklyn.html | Mrs. Abzug, Cuomo Do Some Stumping Through Brooklyn | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-merrill-edward-hoyle-are-married.html | Miss Merrill, Edward Hoyle Are Married | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/summer-splash-second-skin-swim-suits.html | Summer Splash | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/prison-aides-conduct-tour-of-rays-prison.html | Prison Aides Conduct Tour of Ray's Prison | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/nathan-h-knorr-president-of-jehovahs-witnesses-72.html | Nathan H. Knorr, President of Jehovah's Witnesses. | True | By George Dugan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/why-is-an-outdoor-concert-like-a-tax-rebate-outdoor-concerts.html | Why is an Outdoor Concert Like a Tax Rebate? | True | By David Hunt | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/jack-hardy-sings-folk-at-club.html | Jack Hardy Sings Folk at Club | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-rehabilitation-is-an-elusive-goal.html | â€šÃ„Â'Rehabilitation is an Elusive Goalâ€šÃ„Â' | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/pakistan-lifts-martial-law.html | Pakistan Lifts Martial Law | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/monmouth.html | Monmouth | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/karen-d-hunzicker-wed-to-law-student.html | Karen D. Hunzicker Wed to Law Student | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/brighter-days-for-mac-bonds.html | Brighter Days for M.A.C. Bonds | True | By John H. Allan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/duck-boy.html | Duck Boy | True | By Maxine Hong Kingston | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mrs-carter-and-controversy.html | Mrs. Carter And Controversy | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/doctors-set-the-example.html | Doctors Set The Example | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-dining-out-with-no-end-to-ingenuity.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-art-a-little-scare-a-little-smile.html | ART | True | By David L Shirey | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/laura-l-kautz-bm-baker-3d-architect-wed.html | Latira L. Kautz, B. M. Baker 3d, Architect, Wed | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/postal-service-reports-soaring-injury-claims.html | POSTAL SERVICE REPORTS SOARING INJURY CLAIMS | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/education-the-liberal-arts-degree-and-its-real-value.html | Education | True | By Gene J. Maeroff | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-does-conrail-have-a-100mile-hit-list.html | Does Conrail Have | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/an-absent-amin-was-topic-a.html | An Absent Amin Was Topic A | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-split-over-housing-needs-proposal-to-build-in-the-rural.html | ESTCHESTER SPLIT OVER HOUSING NEEDS | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-from-us-teaching-grant.html | From U.S. Teaching Grant | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/albany-passes-a-topless-bill.html | Albany Passes A Topless Bill | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mr-daleys-man-is-the-winner.html | Mr. Daley's Man is the Winner | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/inside-russias-russian-prisons.html | INSIDE RUSSIAâ€šÃ„Â'S | True | By Ludmilla Thorne | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/carter-plan-would-reportedly-slow-rise-in-home-energy-costs.html | Carter Plan Would Reportedly Slow Rise in Home Energy Costs | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dp-mcclelland-weds-alexandra-gray.html | D. P. McClelland Weds Alexandra Gray | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/fireworks-injury-rise-tied-to-bicentennial.html | Fireworks Injury Rise Tied to Bicentennial | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/music.html | Music | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-raise-for-judges-stalls-in-legislature-raise-for.html | Raise for Judges Stalls in Legislature | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/driver-escapes-in-crash.html | Driver Escapes in Crash | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/frederick-eayrs-jr-weds-miss-notman.html | Frederick Eayrs Jr. Weds Miss Notman | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/notes-scientists-need-amateur-aid-on-trips-notes-about-travel-notes.html | Notes: Scientists Need Amateur Aid on Trips | True | By Stanley Carr | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/rodger-heubner-34-an-editor-of-the-peekskill-evening-news.html | Rodger Heubner, 34, an Editor Of The Peekskill Evening News | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-opinion-watershed-decision.html | Watershed Decision | True | By Ellsworth S. Grant | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-7-no-title.html | Article 7 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/helene-parnell-is-bride-of-james-n-marshall-2d.html | Helene Parnell is Bride of James N. Marshall 2d | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/spotlight-the-researcher-wins-out.html | SPOTLIGHT | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/for-inventors-mostly-promises-for-inventors-mostly-promises.html | For Inventors: Mostly Promises | True | By William Abrams | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-21-no-title.html | Article 21 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/astros-late-errors-prove-decisive-mets-defeat-astros-in-10th-after.html | Astros' Late Errors Prove Decisive | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/to-the-helsinki-station.html | To the Helsinki Station | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-caramoor-plays-a-childrens-tune-music.html | Caramoor Plays a Children's Tune | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-14-no-title-james-jones.html | James Jones | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/stephen-porter-style-is-the-realism-of-another-time-porter-on-style.html | Stephen Porter: â€šÃ„Â´Style Is the Realism of Another Timeâ€šÃ„Â´ | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/angela-aiello-is-married.html | Angela Aiello is Married | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/caecilian-trio-displays-a-professional-assurance.html | Caecilian Trio Displays a Professional Assurance | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/around-the-nation-young-republicans-elect-head-after-300-leave-new.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/voting-to-test-cohesiveness-of-indias-ruling-party.html | Voting to Test Cohesiveness of India's Ruling Party | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/eaides-of-dr-king-link-escape-to-plot-they-contend-ray-may-be.html | EXâ€šÃ„Â´AIDES OF DR. KING LINK ESCAPE TO PLOT | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/a-crisis-of-credibility.html | A Crisis of Credibility | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/fbi-places-ray-on-list-of-most-wanted-fugitives.html | F.B.I. Places Ray on List of Most Wanted Fugitives | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-16-no-title-harakiri.html | Haraâ€šÃ„Â´kiri | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/how-they-started.html | How They Started | True | By Willard A. Lockwood | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/forms-to-register-by-mail-ready-for-new-voters-in-fall-election.html | Forms to Register by Mail Ready For New Voters in Fall Election | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/childabuse-parley-at-rikers-is-scored-women-inmates-call-it.html | CHILDâ€šÃ„Â´ABUSE PARLEY IS SCORED | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/respect-grows-for-brown-a-seasoned-rider-at-21.html | Respect GrowsforBrown, A Seasoned Rider at 21 | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-weeks-concerts-today.html | The Week's Concerts | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-interview-the-1040-blues.html | INTERVIEW | True | By James Barron | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-offoff-broadway-in-fort-lee.html | Offâ€šÃ„Â´Off Broadway In Fort Lee | True | By Lorraine Gracey | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-connecticut-reformation.html | The Connecticut Reformation | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/bridge-screens-and-splinters.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-6-no-title.html | Maureen Lambrar | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/and-then-a-real-princess-arrives-as-children-hear-fairy-tale-in.html | And Then a Real Princess Arrives as Children Hear Fairy Tale in Central Park | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/douglas-may-fiance-of-christine-goffio.html | Douglas May Fiance Of Christine Goffio | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/kennedy-aide-gets-hud-post.html | Kennedy Aide Gets H. U. D. Post | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/undefeated-seattle-slew-wins-belmont-and-captures-triple-crown.html | Undefeated Seattle Slew Wins Belmont and Captures Triple Crown | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-13-no-title.html | Ludmilla Thorne is a freelance writer who specializes in Russian subjects. | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/polygamist-sues-movie-concern.html | Polygamist Sues Movie Concern | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/ray-is-called-frustrated-by-house-inquiry.html | Ray is Called Frustrated by House Inquiry | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/transmission.html | Transmission | True | By Jay Scott /Puzzles Edited By Eugene T. Maleska | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/jan-zelniker-is-married-to-dr-jeffrey-m-scherr.html | Jan Zelniker is Married To Dr. Jeffrey M. Scherr | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/opec-mystery.html | OPEC Mystery | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/young-says-racism-is-now-public-issue-us-delegate-feels-debate-will.html | YOUNG SAYS RACISM IS NOW PUBLIC ISSUE | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-17-no-title-reischauer.html | Reischauer | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-12-no-title.html | Article 12 â€¦Â*â€¦Â,Â* No Title | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/the-big-top-thats-3-feet-high.html | The Big Top That's 3 Feet High | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/world-news-briefs-london-meeting-weighs-a-condemnation-of-amin-mrs.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/card-of-thanks.html | Gard of Thanks | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/student-leaders-arrested-by-south-africa-over-plan-to-mark-76.html | Student Leaders Arrested. | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/markets-in-review-in-love-with-dow-900.html | MARKETS IN REVIEW | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/article-1-no-title.html | By Friedman | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/state-title-to-elmont.html | State Title to Elmont | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/fiction.html | FICTION | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-letter-from-washington-when-the-gop-meets-for.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/pravda-criticizes-carter-anew-on-report-of-helsinki-compliance.html | Pravda Criticizes Carter Anew On Report of Helsinki Compliance | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-100-young-hands-put-up-a-house-6-mxs-hs-vu.html | 100 Young Hands Put Up a House | True | By Shawn G. Kennedy | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/wendy-f-linthicum-bride-of-william-b-harwood-3d.html | Wendy F. Linthicum Bride of William B. Harwood 3d | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/camera-view-for-controlled-lighting-camera-view-for-controlled.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-opinion-restructuring-a-maze-politics.html | Restructuring a Maze | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-conservatives-get-closer-to-gop.html | Conservatives Get Closer to G.O.P. | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-onthejob-aid-is-coming-a-college-career-for.html | Onâ€¦Â,Â*theâ€¦Â,Â*Job Aid is Coming | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/managing-the-kennedy-millions-managing-the-kennedy-millions.html | Managing the Kennedy Millions | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-2-theaters-in-trouble-why-2-theaters-are-in.html | 2 Theaters in Trouble | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/aviss-suitors-are-trying-harder.html | Avis's Suitors Are Trying Harder | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/film-view-andy-hardy-updated-to-the-sexy-70s-film-view.html | FILM VIEW | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/university-presses-1977.html | UNIVERSITY PRESSES 1977 | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dave-anderson-the-traditionalist.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-brokaw-bride-of-kirk-p-lindvig.html | Miss Brokaw Bride Of Kirk P. Lindvig | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/consumer-debt.html | Consumer Debt | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/energy-outlook-too-soon-to-know.html | Energy Outlook: Too Soon to Know | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-speaking-personally-of-coffee-cups-and-time.html | SPEAKING PERSONALLY | True | By Daniel Martin Klein | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/more-coney-island-areas-approved-for-swimming-as-water-quality.html | More Coney Island Areas Approved for Swimming As Water Quality Rises | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-horse-shows-a-mane-event.html | Horse Shows a Mane Event | True | By Anne Anable | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/george-ehret.html | GEORGE EHRET | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-weekly-aliens-on-welfare-costing-the-county.html | Aliens on Welfare | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/what-yesterdays-hero-tells-todays-graduate.html | What Yesterday's Hero Tells Today's Graduate | True | By Don K. Appleman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/nevelson-the-fantasticator-art.html | Nevelson the Fantasticator | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/dance-gelsey-kirklands-swan-triumphs-in-many-spots-with-romantic.html | Dance: Gelsey Kirkland's â€šÃ„Ã²Swanâ€šÃ„Â´ | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/evoesco-yacht-leaves-nassau-mysteriously.html | Exâ€šÃ„Ã²Vesco Yacht Leaves Nassau Mysteriously | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/a-2hole-family-golf-course-grows-into-a-whole-course-of-9.html | A 2â€šÃ„Ã²Hole Family Golf Course Grows Into a Whole Course of | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/jim-crow-union-member.html | Jim Crow, Union Member | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-republicans-learn-about-campaigning.html | Republicans Learn About Campaigning | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-about-new-jersey-giving-it-the-old-school-try.html | ABOUT NEW JERSEY | True | BY Fred Ferretti | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/new-jersey-weekly-food-coops-to-meet.html | Food Coâ€šÃ„Ã²ops To Meet | True | By Josephine Bonomo | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/lieut-catherine-lyon-nurse-married-to-michael-corbett.html | Lieut. Catherine Lyon, Nurse, Married to Michael Corbett | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-opinion-letter-from-ossining-high-school.html | LETTER FROM OSSINING HIGH SCHOOL | True | By Gary Davidson | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/sports-editors-mailbox-safety-in-an-open-canoe.html | Sports Editor's Mailbox Safety in an Open Canoe | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/susan-j-bremer-is-bride-of-peter-m-collins.html | Susan J. Bremer Is Bride of Peter M. Collins | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/long-island-weekly-home-clinic-how-to-keep-solders-in-place.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/marion-rita-smith-is-bride.html | Marion Rita Smith is Bride | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/daria-lee-petrilli-is-wed.html | Daria Lee Petrilli Is Wed | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mr-papp-withdraws.html | Mr. Papp Withdraws | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/race-week-to-end-calm-on-the-sound.html | Race Week to End Calm on the Sound | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/mayors-hail-carter-but-voice-concern-300-leaders-meeting-in-tucson.html | MAYORS HAIL CARTER BUT VOICE CONCERN | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/sara-leland-and-merrill-ashley-step-in-gallantly-for-citys-jewels.html | Sara Leland and Merrill Ashley Step in Gallantly for City's â€šÃ„Ã²Jewelsâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-the-pcb-threat-and-striped-bass.html | The PCB Threat and Striped Bass | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-corbett-has-nuptials.html | Miss Corbett Has Nuptials | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/connecticut-weekly-change-of-lighthouse-brigade.html | Change of Lighthouse Brigade | True | By Lynne Ames | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/william-n-fitzpatrick-jr-marries-joyce-j-gorman.html | William N. Fitzpatrick Jr. Marries Joyce J. Garman | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/for-naipaul-a-difficult-country-country.html | For Naipaul a Difficult Country | True | By Joseph Lelyveld | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/westchester-gardening-rhododendrons-sturdy-showoffs.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/deborah-anne-mott-married-in-hewlett-to-gary-taylor.html | Deborah Anne Mott Married In Hewlett to Gary Taylor | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/its-that-jazz-time-again.html | ITS THAT JAII TIME AGAIN | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/improvement-in-sovietegyptian-ties-seen-after-talk.html | Improvement in Sovietâ€šÃ„Ã²Egyptian Ties Seen After Talk | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/red-smith-the-frenchmans-rare-day-in-june.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/marianna-houston-and-jeffrey-weber-to-wed-in-august.html | Marianna Houston Ased Jeffrey Weber To Wed in August | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/jealousy-gives-way-to-joy-among-the-surging-cosmos.html | Jealousy Gives Way to joy Among the Surging Cosmos | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/castro-and-the-united-states.html | Castro and the United States | True | By Marshall Arisman | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/miss-chaves-wed-to-fm-ballard.html | Miss Chaves Wed To F. M. Ballard | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-12 | 1977-06-12 | https://www.nytimes.com/1977/06/12/archives/weddings2.html | Weddings | True | | 2005-12-29 0:00 | RE 925-835 | B 226-016 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/bolshoi-stars-will-dance-with-ailey-in-avignon.html | Bolshoi Stars Will Dance With Ailey in Avignon | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/sports-today-boxing-harness-racing-horse-racing-jaialai.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/stacey-g-roth-married-to-jeffrey-m-bachrach.html | Stacey G. Roth Married To Jeffrey M. Bachrach | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/solomon-wins-belgian-event.html | Solomon Wins Belgian Event | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/hispanicamerican-turns-down-envoys-post-amid-controversy.html | Hispanicâ€šÃ„Â"American Turns Down Envoy's Post Amid Controversy | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/3-filipinos-held-in-protest.html | 3 Filipinos Held in Protest | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/navy-project-slated-in-2-midwest-states-west-europeans-used-to.html | Navy Project Slated In 2 Midwest States | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/how-one-captive-died-2-relatives-delegated-to-speak-a-captive-from.html | How One Captive Died | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/police-sergeant-rebuffed-in-plea-to-dispense-with-his-chauffeur.html | Police Sergeant Rebuffed in Plea To Dispense With His Chauffeur | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/roger-jones-wins-coast-mile-run.html | Roger Jones Wins Coast Mile Run | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/scarlett-net-victor.html | Scarlett Net Victor | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/light-trucks-adding-up-to-heavy-sales-light-trucks-equaling-heavy.html | Light Trucks Adding Up to Heavy Sales | True | By William Ic. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/winning-can-be-costly.html | Winning Can Be Costly | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/around-the-nation-freed-prisoners-eligible-for-public-job-benefits.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/social-security-checks-fall-short-in-budgets-of-new-yorks-elderly-a.html | Social Security Checks Fall Short In Budgets of New York's Elderly | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-captive-from-train-says-guerrilla-may-have-killed.html | Captive From Train Says Guerrilla May Have Killed Passenger | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/a-remnant-of-british-india-seeks-to-preserve-its-identity.html | A Remnant of British India Seeks to Preserve Its Identity | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-half-a-million-happy-people-celebrate-puerto-rican.html | Half a Million Happy People Celebrate Puerto Rican Day | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/a-better-break-for-the-cities.html | A Better Break for the Cities | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-bergenfield-homeowners-protest-designation-as.html | Bergenfield Homeowners Protest Designation as Floodâ€šÃ„Â"Hazard Area | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/waldheim-in-pittsburgh-proposes-creation-of-world-energy-institute.html | Waldheim, in Pittsburgh, Proposes Creation of World Energy Institute | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-lake-in-abandoned-lot-gives-city-a-country-feel.html | Lake in Abandoned Lot Gives City a Country Feel | True | By Lena Williams | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/foreign-choir-sings-at-a-mass-in-peking.html | Foreign Choir Sings At a Mass in Peking | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/shetland-rated-best-at-fairfield.html | Shetland Rated Best at Fairfield | True | By Pat Gleeson Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-rutgers-study-at-home-courses-provide-second.html | Rutgersâ€šÃ„Â' â€šÃ„Â"Study at Homeâ€šÃ„Â' Courses Provide Second Chance for Many | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/carters-opposition-to-water-projects-linked-to-73-veto-of-georgia.html | Carter's Opposition to Water Projects Linked to â€šÃ„Â'73 Veto of Georgia Dam | True | By Adam Clymer The Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/suburbs-pass-more-school-budgets-but-face-continued-fiscal-trouble.html | Suburbs Pass More School Budgets But Face Continued Fiscal Trouble | True | By James Feron | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/johncock-is-seriously-injured-in-race-crash-at-milwaukee.html | Johncock is Seriously Injured in Race Crash at Milwaukee | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/market-place-how-to-brush-off-an-unwanted-suitor.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/second-trial-in-reporters-slaying-gets-under-way-today-in-phoenix.html | Second Trial in Reporter's Slaying Gets Under Way Today in Phoenix | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/holly-kaye-city-planner-bride-of-eugene-golombeck.html | Holly Kaye, City Planner, Bride of Eugene Golombeck | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-national-guard-joins-an-expanded-search-for-ray-an.html | NATIONAL GUARD JOINS | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/after-burglary-in-clubhouse-royals-resemble-brewers-and-lose-4-to-0.html | After Burglary in Clubhouse, Royals Resemble Brewers and Lose, 4 to | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/topics-reprise.html | Topics | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/conservative-virginia-democrat-favored-in-gubernatorial-primary.html | Conservative Virginia Democrat Favored in Gubernatorial Primary | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/californians-take-title.html | Californians Take Title | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/consortium-is-named-new-yorks-auditor-six-accounting-firms-will.html | CONSORTIUM IS NAMED NEW YORK'S AUDITOR | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/the-un-today-june-13-1977-general-assembly-law-of-the-sea.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/cosmos-top-kicks-by-21-on-shootout-a-matter-of-composure-toye-to.html | Cosmos Top Kicks by 2â€¦Ã‚Â°1 On Shootout | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/school-hit-on-4-sides-longer-than-usual-teacher-outwardly-cheery.html | School Hit on 4 Sides | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/turk-farrell-expitcher-killed-in-auto-accident.html | Turk Farrell, Exâ€¦Ã‚Â°Pitcher, Killed in Auto Accident | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/student-unrest-troubles-brazils-regime-monthlong-protests-call-for.html | Student Unrest Troubles Brazil's Regime | True | By David Vidal Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/bergman-denies-he-wants-to-stay-as-an-operator-of-nursing-homes.html | Bergman Denies He Wants to Stay As an Operator of Nursing Homes | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/black-audience-for-public-tv-up-47-nielsen-report-shows-proposed-by.html | Black Audience for Public TV Up 47%, Nielsen Report Shows | True | By Les Brown | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/bronx-sciences-winning-debates-turn-coach-into-big-money-loser-7200.html | Bronx Science's Winning Debates Turn Coach Into Big Money Loser | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/seem-fragile-soviet-attacks-on-carter-pose-dilemma-for-us-news.html | Seem Fragile | True | By Hedrick Smith Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/aluminum-shipping-in-1976-rose-284-aluminum-shipments-in-1976.html | Aluminum Shipping In 1976 Rose 28.4% | True | By Gene Smith | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/settlements-bank-cautions-us-over-payments-deficit-annual-report.html | Settlements Bank Cautions U.S. Over Payments Deficit | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/slew-crew-debating-paris-race-for-colt-slew-crew-to-decide-slew.html | â€¦Ã‚ÂʼSlew Crewâ€¦Ã‚Â´ Debating Paris Race for Colt | True | By Steve Cady | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/wendy-evans-has-nuptials.html | Wendy Evans Has Nuptials | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/commerce-secretary-optimistic-on-bill-for-consumer-agency.html | Commerce Secretary Optimistic On Bill for Consumer Agency | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/article-3-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/seabrook-ruling-delayed-for-review-by-president.html | SEABROOK RULING DELAYED FOR REVIEW BY PRESIDENT | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/moses-says-he-can-beat-his-hurdles-mark-his-best-race-says-moses.html | Moses Says He Can Beat His Hurdles Mark | True | By Leonard Koppett | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/gulf-oil-faces-fire-code-inquiry.html | Gulf Oil Faces Fire Code Inquiry | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/lake-in-abandoned-lot-gives-city-a-country-feel.html | Lake in Abandoned Lot Gives City a Country Feel | True | By Lena Williams | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/democrats-expect-victory-in-nassau-if-caso-runs-as-an-independent.html | Democrats Expect Victory in Nassau if Caso Runs as an Independent | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/taxexempt-sales-bolster-optimism-in-credit-markets-bond-price-rally.html | TAXâ€¦Ã‚Â°EXEMPT SALES | True | By John H. Allan | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/human-rights-only-one-part-of-helsinki-document.html | Human Rights Only One Part of Helsinki Document | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/tv-a-drama-war-between-the-tates-a-mature-work-on-nbc.html | TV: A Drama | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/scapegoats-in-world-economic-ills.html | Scapegoats in World Economic Ills | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/the-screen-torasan-from-japan-is-playing-at-the-regency.html | The Screen | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/geiberger-takes-golf-after-lapse.html | Geiberger Takes Golf After Lapse | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/northeast-and-middle-west-join-in-congress-in-bid-for-more-aid.html | Northeast and Middle West Join In Congress in Bid for More Aid | True | By Edward C. Burks Special to The New Tat TIMM | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/dr-jan-horrow-teacher-weds-mindy-e-meislich.html | Dr. Jan Horrow, Teacher, Weds Mindy E. Meislich | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/obituary-2-no-title.html | COLIN W. GRAYâ€¦Ã‚Â°LEWIS | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/conservation-head-urges-fight-on-environment-backlash-in-congress.html | Conservation Head Urges Fight on Environment â€¦Ã‚Â°Backlashâ€¦Ã‚Â´ in Congress | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/ickx-rally-wins-le-mans-for-porsche-rally-by-ickx-wins-le-mans-for.html | Ickx Rally Wins Le Mans for Porsche | True | By Sam Abt Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/loss-estimated-at-410-million-in-chiasso-affair.html | Soettal to The New York Times | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/manufacturers-show-a-5-return-on-sales.html | Manufacturers Show A 5% Return on Sales | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/de-gustibus-cooking-up-true-story-of-spaghetti-carbonara.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/albert-leaves-hospital.html | Albert Leaves Hospital | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/antiintegration-protest-reported.html | AntiâˆÃ,Â°Integration Protest Reported | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/frank-r-lyon-jr-65-officer-and-counsel-for-union-carbide.html | Frank R. Lyon Jr., 65, Officer And Counsel for Union Carbide | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/lieut-gen-eugen-studer.html | LIEUT. GEN. EUGEN STUDER | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/chako-higuchi-captures-lpga-title-by-3-shots.html | Chako Higuchi Captures L.P.G.A. Title by 3 Shots | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/texas-publishing-concern-bought.html | Texas Publishing Concern Bought | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-nudist-movement-shedding-old-stigma-nears-50th.html | Nudist Movement, Shedding Old Stigma, Nears 50th Year | True | By Fred Ferretti Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/head-of-hud-hears-problems-of-mayors-in-allday-talks-urban-leaders.html | HEAD OF N.U.D. HEARS PROBLEMS OF MAYORS | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/jeffrey-jacobs-marries-ellen-harwood-at-plaza.html | Jeffrey Jacobs Marries Ellen Harwood at Plaza | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/geraldine-ogrady-s-violin-sings-kostelanetz-ends-promenade-series.html | Geraldine O'Grady's Violin Sings | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-suburbs-seeking-to-deal-with-restive-youths-task.html | Suburbs Seeking to Deal With Restive Youths | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/47-salvation-army-cadets-graduate.html | 47 Salvation Army Cadets Graduate | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/article-2-no-title.html | Article 2 âˆÃ,Â°âˆÃ,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/carter-trade-plan-falling-into-place-domestic-industries-get-help.html | CARTER TRADE PLAN FALLING INTO PLACE | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/mr-carters-cruel-abortion-plan.html | Mr. Carter's Cruel Abortion Plan | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/rising-violence-creates-controversy-among-teachers-at-bronx-high.html | Rising Violence Creates Controversy âˆÃ,Â°Among Teachers at Bronx High School | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/helping-the-elderly-to-flee-from-fear.html | Helping the Elderly to Flee From Fear | True | By Nan Robertson | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/supplementary-overcounter-listings-week-ended-june-10-1977.html | Supplementary OverâˆÃ,Â°Counter Listings | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/pakistan-budget-provides-funds-to-purchase-nuclear-fuel-plant.html | Pakistan Budget Provides Funds To Purchase Nuclear Fuel Plant | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/carews-bat-helps-twins-top-yanks-figueroas-record-is-75-carew-paces.html | Carew's Bat Helps Twins Top Yanks | True | By Murray Chass | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/congram-leaves-yale.html | Congram Leaves Yale | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/wilderness-society-is-troubled-by-staff-changes-in-deficit-for.html | Wilderness Society Is Troubled by Staff Changes | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-ceremony-for-kennedy-library.html | Assoc!sled Press | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/hew-aide-explains-ban-on-green-thumbs.html | H.E.W. Aide Explains Ban on Green Thumbs | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/graham-puts-new-accent-in-shadows.html | Graham Puts New Accent In âˆÃ,Â°ShadowsâˆÃ,Â° | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/seaver-seems-upset-by-trade-talk-after-his-3hitter-defeats-astros.html | Seaver Seems Upset by Trade Talk After His 5âˆÃ,Â°Hitter Defeats Astros | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/britain-enters-web-of-sports-politics-remember-soweto.html | Britain Enters Web of Sports Politics | True | By Neil Amour Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/mike-has-galloped-him-harder-sports-of-the-times-not-too-fast.html | Mike Has Galloped Him Harder | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/nora-f-huvelle-married-to-david-allen-lubin.html | Nora F. Huvelle Married to David Allen Lubin | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/mrs-carter-home-gets-husbands-seal-of-approval-army-at-the-airport.html | Mrs. Carter, Home, Gets Husband's Seal of Approval | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/chess-kordnois-victory-settled-at-least-partly-an-old-grudge-a.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/books-of-the-times-the-plot-against-hitler-evidence-is-combed.html | Books of The Times | True | By William V. Shannon | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/leibman-as-richard-iii-a-dominating-presence.html | Leibman as Richard III A DominatingâˆÃ,Â°Presence | True | By Thomas Lask | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/music-tribute-howard-swanson-is-honored-by-the-triad-chorale.html | Music: Tribute | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/per-keyser-frolich-77-retired-oil-executive.html | PER KEYSER FROLICH, 77, ; RETIRED OIL EXECUTIVE | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/us-canada-cable-cars-urged.html | U.S. Canada Cable Cars Urged | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/10-percent-cutback-in-strategic-forces-is-proposed-by-us-suggestion.html | 10 PERCENT CUTBACK IN STRATEGIC FORCES IS PROPOSED BY U.S. | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/2-yachts-set-pace-to-newport-inverness-formerly-equation.html | 2 Yachts Set Pace To Newport | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/world-news-briefs-commonwealth-leaders-discuss-world-economy-family.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/frank-jack-sam-judy.html | Frank & | True | By William Safire | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/brazil-assails-us-press-over-two-jailed-clerics.html | BRAZIL ASSAILS U.S. PRESS OVER TWO JAILED CLERICS | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-passaic-students-given-incentive-to-reduce.html | Passaic Students Given Incentive To Reduce Vandalism, and it Works | True | By Martin Gansberg Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/saudi-arabians-plan-to-put-wasted-natural-gas-to-work-saudis.html | Saudi Arabians Plan to Put Wasted Natural Gas to work | True | By Steven Rattner &#8216;reeta to The New *fork TWIN | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/advertising-a-magazine-for-moped-enthusiasts-is-burlington-socks-a.html | Advertising | True | BY Philip H. Dougherty | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/equality-the-remaining-barriers.html | Equality: The Remaining Barriers | True | By Joseph A. Califano | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/victor-greenhut-weds-deborah-schneider.html | Victor Greenhut Weds Deborah Schneider | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/dr-howard-steven-manasse-weds-anne-ruth-teitelbaum.html | Dr. Howard Steven Manasse Weds Anne Ruth Teitelbaum | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-hispanicamerican-turns-down-envoys-post-amid.html | Hispanicâ€šÃ„Â´American Turns Down Envoy's Post Amid Controversy | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/singapore-is-a-bitter-harbor-for-vietnam-refugees.html | Singapore is a Bitter Harbor for Vietnam Refugees | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/aides-say-the-white-house-staff-will-be-hard-to-reduce-by-30.html | Aides Say the White House Staff Will Be Hard to Reduce by 30% | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/susan-ford-is-hired-as-a-photographer-for-jaws-2.html | Susan Ford is Hired as a Photographer for â€šÃ„Â¨Jaws | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/libya-asks-us-consent-for-exchange-of-envoys.html | LIBYA ASKS U.S. CONSENT FOR EXCHANGE OF ENVOYS | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/obituary-1-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/italian-farmers-block-border.html | Italian Farmers Block Border | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/revco-feat-doubles-stern-shops-billings.html | Revco Feat Doubles Stern Shop's Billings | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/jewish-leader-accuses-carter-of-eroding-support-of-israel.html | is Leader Accuses Carter Of â€šÃ„Â´Erodingâ€šÃ„Â´ Support of Israel | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/tennesseans-uneasy-with-ray-at-large-residents-prepared-for-defense.html | Tennesseans Uneasy With Ray at Large | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/madelia-takes-rich-filly-race.html | Madelia Takes Rich Filly Race | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/dance-international-festival-a-success-in-chicago-baryshnikov.html | Dance: International Festival a Success in Chicago | True | By Clive Barnes Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/james-earl-ray-seized-after-2day-manhunt-in-eastern-tennessee-area.html | JAMES EARL RAY SEIZED AFTER 2â€šÃ„Â¨DAY MANHUNT IN EASTERN TENNESSEE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/a-long-shadow-over-elections-falangists-wave-their-flags-an.html | A Long Shadow Over Elections | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/article-1-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/tyranny-of-a-majority.html | Tyranny of a Majority | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/upsets-at-north-shore.html | Upsets at North Shore | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/bronx-street-is-named-to-honor-slain-entebbaid-commander.html | Bronx Street is Named to Honor Slain Entebbaâ€šÃ„Â´Raid Commander | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/accord-near-on-summer-food-plan.html | Accord Near on Summer Food Plan | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-carter-trade-plan-falling-into-place-domestic.html | CARTER TRADE PLAN FALLING INTO PLACE | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/marriage-announcement-2-no-title.html | Carol H. Levin is Bride | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/2-li-firemen-killed-in-a-rescue-mishap.html | 2 L.I. Firemen Killed In a Rescue Mishap | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/article-4-no-title-watching-money-supplys-velocity-of-circulation.html | Watching Money Supply's Velocity of Circulation | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-a-nervous-but-cheerful-teacher-says-she-was.html | A Nervous but Cheerful Teacher Says She Was Treated Correctly | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/parks-are-for-people-not-paper-and-pap.html | Parks Are for People, Not Paper and Pap | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/two-soviet-lawyers-visiting-us-appears-at-rally-his-mother-notified.html | Two Soviet Lawyers Visiting U.S. | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/cruquet-keeps-winning-rides-plate-trial-victor.html | Cruquet Keeps Winning, Rides Plate Trial Victor | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/gullikson-beats-tanner-to-gain-final-with-fillol.html | Gullikson Beats Tanner to Gain Final With Fillol | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/rumanians-triumph-by-41.html | Rumanians Triumph by 4â€3Ã„Â*1 | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-cleveland-to-use-questionnaires-to-determine.html | Cleveland to Use Questionnaires To Determine Obscenity Standard | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/glynn-rudich-is-bride-of-howard-j-cohen-architect.html | Glynn Rudich Is Bride of Howard J. Cohen, Architect | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/dr-alvin-i-goldfarb-63-processor-of-psychiatry.html | DR. ALVIN I. GOLDFARB, 63, PROFESSOR OF PSYCHIATRY | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/half-a-million-happy-people-celebrate-puerto-rican-day.html | Half a Million Happy People Celebrate Puerto Rican Day | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/experimental-prison-is-troubled-by-same-old-problems-comfortable.html | Experimental Prison Is Troubled by Same Old Problems | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/ceremony-for-kennedy-library.html | Ceremony for Kennedy Library | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/jane-frisch-wed-to-lieut-comdr-harvey-rosenkrantz.html | Jane Frisch Wed to Lieut. Comdr. Harvey Rosenkrantz | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/cleveland-to-use-questionnaires-to-determine-obscenity-standard.html | Cleveland to Use Questionnaires To Determine Obscenity Standard | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/frampton-back-plays-to-91000-philadelphia-show-is-first-concert-in.html | Frampton Back, Plays to 91,000 | True | By John Rockwell Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/carter-news-parley-on-radiotv-today.html | Carter News Parley On Radioâ€3Ã„Â*TV Today | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/ballet-theater-names-new-chairman.html | Ballet Theater Names New Chairman | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/bridge-teenagers-share-2d-place-in-goldman-pair-competition.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/michad-bartnett-war-veteran-and-a-construction-engineer.html | Michael Bartnett, War Veteran And a Construction Engineer | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/nudist-movement-shedding-old-stigma-nears-its-50th-anniversary.html | Nudist Movement, Shedding Old Stigma, Nears Its 50th Anniversary | True | By Fred Ferretti Special to The New York Than | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-suburbs-pass-more-school-budgets-but-face.html | Suburbs Pass More School Budgets But Face Continued Fiscal Trouble | True | By James Feron | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/issue-and-debate-federal-workers-political-role-rests-on-hatch-acts.html | Issue and Debate | True | By Warren Weaver Jr. Special to The New York Than | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/letters-the-kremlins-big-lie-mondale-denies-gang-of-four-costly.html | Letters | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/marriage-announcement-1-no-title.html | Holly Peters is Married | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-10-percent-cut-in-strategic-forces-from-1974-level.html | 10 Percent Cut in Strategic Forces From 1974 Level Proposed by U.S. | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/television.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/commodities-supply-questions-in-cocoa-futures-its-been-a-sad-season.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/palestinians-say-leader-was-shot-by-rival-group.html | PALESTINIANS SAY LEADER WAS SHOT BY RIVAL GROUP | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/dogs-with-owners-woof-it-up-to-aid-those-without.html | Dogs With Owners Woof it Up to Aid ThoseWithout | True | By Olive Evans | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/suburbs-seeking-to-deal-with-restive-youths-task-force-formed.html | Suburbs Seeking to Deal With Restive Youths | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-13 | 1977-06-13 | https://www.nytimes.com/1977/06/13/archives/miss-harvey-bride-of-michael-shapiro.html | Miss Harvey Bride Of Michael Shapiro | True | | 2005-12-29 0:00 | RE 925-833 | B 226-014 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/norman-morrice-to-direct-royal-ballet.html | Norman Morrice to Direct Royal Ballet | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/indias-courts-welcome-back-rule-of-law.html | India's Courts Welcome Back â€3Ã„Â*Rule of Lawâ€3Ã„Â* | True | By William Borders | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/carter-denies-cia-engaged-soviet-jew-he-reports-on-inquiry-declines.html | CARTER DENIES C, I. A. ENGAGED SOVIET JEW | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/around-the-nation-trial-of-two-in-bolles-case-delay-ed-by-arizona.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/of-feasts-and-famines.html | Of Feasts and Famines | True | By Martin McLaughlin | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/front-page-2-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/koosman-wins-on-4hitter-by-71-koosman-wins-on-4hitter-71.html | Koosman Wins on 4â€‹Ã‚Â¬Â°Hitter by 7â€‹Ã‚Â¬Â°1 | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/301-oil-exploration-units.html | 301 Oil Exploration Units | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/books-of-the-times-the-unescorted-roamer.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/senate-alters-rules-to-let-aides-of-members-solicit-voting-funds.html | Senate Alters Rules to let Aides Of Members Solicit Voting Funds | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/high-court-nullifies-politicians-penalty-court-voids-penalty.html | High Court Nullifies Politicians Penalty | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/agnes-clafin-77-was-art-professor-at-vassar-college.html | Agnes Clafin, 77; Was Art Professor At Vassar College | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/2-whites-killed-in-johannesburg-as-3-blacks-open-fire-in-garage-2.html | 2 Whites Killed in Johannesburg As 3 Blacks Open Fire in Garage | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/people-and-business-swiss-try-cornfeld-on-charges-linked-to-mutual.html | People and Business | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/world-team-tennis.html | World Team Tennis | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/investigators-for-house-uncertain-whether-ray-got-outside-help.html | Investigators for House Uncertain Whether Ray Got Outside Help | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/india-reports-drop-in-food-output.html | India Reports Drop in Food Output | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/bill-to-assist-cities-advances-in-albany-but-senate-ties-emergency.html | BILL TO ASSIST CITIES ADVANCES IN ALBANY | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/cutting-remarks.html | Cutting Remarks | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/court-voids-penalty-against-party-aides-high-tribunal-says-new.html | COURT VOIDS PENALTY AGAINST PARTY AIDES | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/toye-resigns-cosmos-post-sherman-seen-as-successor.html | Toye Resigns Cosmos Post; Sherman Seen as Successor | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/memorial-spruires.html | Memorial Seroires | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/62-families-cling-to-ranches-despite-missile-testing.html | 62 Families Cling to Ranches Despite Missile Testing | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/saudi-help-put-at-12-billion.html | Saudi Help Put at $12 Billion | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/3-die-in-north-carolina-crash.html | 3 Die in North Carolina Crash | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/bloodhounds-track-ray-for-3-hours.html | Bloodhounds Track Ray for 3 Hours | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/president-softens-rebuke-to-congress-but-warns-on-energy.html | PRESIDENT SOFTENS REBUKE TO CONGRESS, BUT WARNS ON ENERGY | True | By James T. Wooten | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/basket-art-its-woven-sculpture.html | Basket Art: It's Woven Sculpture | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/schism-grows-between-suburban-tapayers-and-teachers.html | Schism Grows Between Suburban Tarpayers and Teachers | True | By George Vecsey | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/blacks-wait-in-hope-for-share-in-white-iowans-bequest.html | Blacks Wait in Hope for Share in White Iowan's Bequest | True | By Douglas E. Kneeland Special to The New York Tithes | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/aid-agency-said-to-suppress-data.html | Aid Agency Said to Suppress Data | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/article-5-no-title.html | Page 3902 | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/yankees-records.html | Yankeesâ€‹Ã‚Â´ Records | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/mac-speedily-sells-250-million-in-bonds-at-low-75-interest-market.html | MAC, SPEEDILY SELLS $250 MILLION IN BONDS AT LOW 75% INTEREST | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/cab-charges-ads-by-twa-are-deceptive-line-expected-to-cease-ontime.html | C.A.B.Charges Ads by T W A. Are Deceptive | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/girl-10-months-old-dies-after-ingesting-lactrile-doctor-issues.html | Girl, 10 Months Old, Dies After Ingesting Laetrile; Doctor Issues Warning | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/carter-signs-low-london-air-fare.html | Carter Signs Low London Air Fare | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/new-panel-to-study-future-of-public-tv.html | NEW PANEL TO STUDY FUTURE OF PUBLIC TV | True | By Les Brown | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dutch-questioning-hostages-to-collect-evidence-for-trial.html | Dutch Questioning Hostages to Collect Evidence for Trial | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/a-day-in-the-life-of-menahem-begin-reflects-fierce-loyalities-of-an.html | A Day in the Life of Menahem Begin Reflects Fierce Loyalties of an Israeli Founder | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/about-new-york-the-call-of-the-sea.html | About New York The Call of the Sea | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/issue-and-debate-should-owners-of-baseball-teams-be-permitted-to.html | Issue and Debate | True | BY Leonard Koppett | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/arnold-nacht-66-medical-director-for-washington-heights-institution.html | Arnold Nacht, 66, Medical Director For Washington Heights Institution | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dillon-to-investigate-kickback-charges.html | Dillon to Investigate, Kickback ChargES | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/mets-box-score.html | Metsâ€3 â€žÂ¹ Box Score | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/article-4-no-title.html | Ile New York Times | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/chrysler-discloses-unusual-payments-foreign-government-officials.html | CHRYSLER DISCLOSES â€3 â€žÂ¹UNUSUAL PAYMENTSâ€3 â€žÂ¹ | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/wimbledons-tennis-centennial-is-aglow-despite-commercialism.html | Wimbledon's Tennis Centennial Is Aglow Despite Commercialism | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/commodity-prices-show-wide-decline-slowing-in-inflation-and.html | COMMODITY PRICES SHOW WIDE DECLINE | True | By H. J. Maidenburg | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/article-2-no-title-ray-is-back-in-tennessee-prison-governor-calls.html | Ray is Back in Tennessee Prison; Governor Calls for U.S. Custody | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/flag-history.html | Flag History | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/a-top-mobster-pleads-guilty-to-9-bribery-charges.html | A Top Mobster Pleads Guilty to 9 Bribery Charges | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/joseph-celli-offers-mixedmedia-music.html | Joseph Celli Offers Mixedâ€3 â€žÂ¹Media Music | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/ronans-to-take-world-trip-at-port-authority-expense-agency-chief.html | Ronans to Take World Trip at Port Authority Expense | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/30-vietnamese-refugees-believed-drowned-as-boat-sinks-off-borneo-4.html | 30 Vietnamese Refugees Believed Drowned as Boat Sinks Off Borneo | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/supreme-court-actions.html | Supreme Court Actions | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/albany-introduces-deathpenalty-bill-acts-to-comply-with-recent.html | ALBANY INTRODUCES DEATHâ€3 â€žÂ¹PENALTY BILL | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/tom-c-clark-former-justice-dies-on-the-supreme-court-for-18-years.html | Tom C. Clark, Former Justice, Dies; On the Supreme Court for 18 Years | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/vienna-bomb-is-tolstoy-work.html | Vienna â€3 â€žÂ¹Bombâ€3 â€žÂ¹ Is Tolstoy Work | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/soccer-is-allie-shermans-new-toy.html | Soccer is Allie Sherman's New Toy | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/sketches-of-leading-candidates-to-direct-fbi.html | Sketches of Leading Candidates to Direct F.B.I. | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/new-jersey-briefs-education-dept-sued-on-public-standards-beach.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/parisnew-york-a-century-of-modern-art-parisnew-york-exhibition.html | â€3 â€žÂ¹Parisâ€3 â€žÂ¹New Yorkâ€3 â€žÂ¹ : A Century of Modern Art | True | By John. Russell Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/quotas-goals-and-justice.html | Quotas, Goals And Justice | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/ronans-to-take-world-trip-at-port-authority-expense.html | Ronans to Take World Trip at Port Authority Expense | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/fbis-killing-of-ray-feared-by-his-brother.html | F.B.I.'s Killing of Ray Feared by His Brother | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/bond-prices-continue-advance-cut-in-prime-rate-is-a-surprise.html | Bond Prices Continue Advance; Cut in Prime Rate Is a Surprise | True | By John H. Allan | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/ambassador-rosalynn-carter-first-lady-confounds-the-skeptics-and.html | Ambassador Rosalynn Carter | True | By David Vidal Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/front-page-3-no-title.html | Associated Press | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/grosss-release-upheld.html | Gross's Release Upheld | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/utilities-and-business-oppose-new-state-energy-unit.html | Utilities and Business Oppose New State Energy Unit | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/steel-production-off-2-for-postholiday-week.html | STEEL PRODUCTION OFF 2% FOR POSTâ€3 â€žÂ¹HOLIDAY WEEK | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/umpire-25-called-up.html | Umpire, 25, Called Up | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/syria-hangs-2-alleged-iraqi-agents.html | Syria Hangs 2 Alleged Iraqi Agents | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/bride-decision-tenuous-when-fits-are-found-in-2-major-suits.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/new-panel-to-study-future-of-public-tv-formed-by-carnegie.html | NEW PANEL TO STUDY FUTURE OF PUBLIC TV | True | By Les Brown | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/mac-speedily-sells-250-million-in-bonds-at-low-75-interest.html | M.A.C. SPEEDILY SELLS $250 MILLION IN BONDS AT LOW 7.5% INTEREST | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/avis-bidding-joined-by-a-british-retailer-sears-holdings-a-british.html | Avis Bidding Joined By a British Retailer | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/article-6-no-title.html | The New York Times/Frank C. Dougherty | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/carter-denies-c-i-a-engaged-soviet-jew.html | CARTER DENIES C. I. A. ENGAGED SOVIET JEW | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/afrikaner-university-to-accept-nonwhites.html | AFRIKANER UNIVERSITY TO ACCEPT NONWHITES | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/corporation-affairs-gulf-oil-says-it-hopes-seadock-the-offshore.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/amex-wants-hearing-on-big-board-options-letter-to-sec-challenges.html | AMEX WANTS HEARING ON BIG BOARD OPTIONS | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/accord-reached-at-new-york-post-on-a-pact-with-newspaper-guild.html | Accord Reached at New York Post On a Pact With Newspaper Guild | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/wood-field-and-stream-one-day-of-splendid-fly-fishing-for-tarpon.html | Wood, Field and Stream: One Day of Splendid Fly Fishing for Tarpon | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/stanley-dancer-enters-controversy-over-jersey-trot-postrace-tests.html | Stanley Dancer Enters Controversy. Over Jersey Trot Postrace Tests for Drugs | True | By Michael Katz | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/the-dance-leading-soloist-mugged-city-ballet-carries-on.html | The Dance: Leading Soloist Mugged, City Ballet Carries On | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/new-designers-add-perspective-to-fall-fashions.html | New Designers Add Perspective to Fall Fashions | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/of-andrew-young-and-his-statements.html | Of Andrew Young and His Statements | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/prisoner-falls-to-death.html | Prisoner Falls to Death | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/seabrook-ruling-delayed-for-review-by-president.html | SEABROOK RULING DELAY ED FOR REVIEW BY PRESIDENT | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/1907-school-dropout-returns-for-diploma.html | 1907 School Dropout Returns for Diploma | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/family-utility-with-293-customers-agrees-to-regulation-by-hartford.html | Family Utility With 293 Customers Agrees to Regulation by Hartford | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/belmont-strike-halts-betting-forego-wins-forego-wins-after-a.html | Belmont Strike Halts Betting | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/south-carolina-so-illinois-minnesota-nines-gain.html | South Carolina, So. Illinois, Minnesota Nines Gain | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/study-for-us-price-body-assails-wholesale-index.html | STUDY FOR U.S. PRICE BODY ASSAILS WHOLESALE INDEX | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/commonwealth-talks-ease-south-africa-rift.html | COMMONWEALTH TALKS EASE SOUTH AFRICA RIFT | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/yankees-box-score.html | Yankeesâ€šÃ„Ã´ Box Score | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/abortion-foe-completes-trek.html | Abortion Foe Completes Trek | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/chicago-daily-news-names-four-including-a-new-managing-editor.html | Chicago Daily News Names Four, Including a New Managing Editor | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/article-1-no-title.html | A | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/medicaid-for-mentally-ill-is-curbed.html | Medicaid for Mentally Ill is Curbed | True | By Howard Blum | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/article-3-no-title.html | The New YorkTImes/Don Hogan Charles | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/ruling-on-rea-debt-affirmed.html | Ruling on REA Debt Affirmed | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/president-softens-rebuke-to-congress-but-warns-on-energy-sees.html | PRESIDENT SOFTENS REBUKE TO CONGRESS, BUT WARNS ON ENERGY | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/bloodhounds-track-ray-for-3-hours-bloodhounds-ran-ray-to-the-ground.html | Bloodhounds Track Ray for 3 Hours | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/taxes-accounting-senate-unit-softens-auditorsview-accounting.html | Taxes & Accounting Senate Unit Softens Auditorsâ€šÃ„Ã´S.E.C. View | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/still-preoccupied-with-death-as-penalty.html | Still Preoccupied With Death as Penalty | True | By Parton Keese | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/if-a-trade-happens-id-ok-it-seaver-if-a-trade-happens-id-ok-it.html | â€šÃ„Ã´If a Trade Happens, I'd O.K. Itâ€šÃ„Ã´: Seaver | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/front-page-1-no-title.html | Paul Conklin Tom C. Clark | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dance-unhurried-sense-of-time.html | Dance;Unhurried Sense of Time | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/the-families-of-wars-missing-men-make-their-painful-peace.html | The Families of War's Missing Men Make Their Painful Peace | True | By Joan Kron | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/parisnew-york-a-century-of-modern-art.html | ParisâŠâ¦â'New York': A Century of Modern Art | True | By John Russell Special to The New York Woes | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/2900-elderly-sail-in-the-sun-on-a-tide-of-memories.html | 2,900 Elderly Sail in the Sun on a Tide of Memories | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/fbi-chief-likely-to-be-chosen-from-five-men-selected-by-panel.html | F.B.I. Chief Likely to. Be Chosen From Five Men Selected by Panel | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/2-whites-killed-in-johannesburg-as-3-blacks-open-fire-in-garage-12.html | 2 Whites Killed in Johannesburg As 3 Blacks Open Fire in Garage | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/belmont-racing-meadowlands.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/subpoenas-by-ftc-on-gas-data-upheld-supreme-court-lets-stand-order.html | SUBPOENAS BY F.T.C. ON GAS DATA UPHELD | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/camille-lavington-bride-of-robert-l-edgell.html | Camille Lavington Bride of Robert L. Edgel1 | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/public-health-panel-urges-laetrile-ban-member-council-asks.html | PUBLIC HEALTH PANEL URGES LAETRILE BAN | True | By Walter H: Waggoner | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/four-whites-killed-in-rhodesia.html | Four Whites Willed in Rhodesia | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/sharing-the-higher-profits-from-oil.html | Sharing the Higher Profits From Oil | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/stage-canadas-intimate-shaw-festival-has-wit-and-style-by-richard.html | Stage: Canada's Intimate Shaw Festival HasWit and Style | True | By Richard Eder Special to The New York Tithes | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/house-panel-rebuffs-carter-on-energy-tax-refuses-presidents-plea-to.html | HOUSE PANELREBUFFS CARTERONENERGYTAX | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/manes-calls-on-beame-to-arrange-city-referendum-on-pornography.html | Manes Calls on Beame to Arrange City Referendum on Pornography | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/yesterdays-pro-transactions.html | Yesterday's Pro Transactions | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/freight-trains-collide-in-maryland.html | Freight Trains Collide in Maryland | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/argentina.html | Argentina: | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dardanelle-and-dean-join-forces-at-cleos.html | Dardanelle and Dean Join Forces at Cleo's | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/connors-and-miss-evert-top-wimbledon-seeding-connors-miss-evert.html | Connors and Miss Evert Top Wimbledon Seeding | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/johncock-better-hopes-to-quit-hospital-today.html | Johncock, Better, Hopes To Quit Hospital Today | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/carter-says-young-will-shift-thrust-from-africa.html | Carter Says Young Will Shift Thrust From. Africa | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dow-up-by-161-to-a-close-of-91240-bank-moves-on-prime-rate-a-spur.html | Dow Up by 1.61 to a Close of 912.40; Bank Moves on Prime Rate a Spur | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/world-news-briefs-3-are-killed-in-collision-of-copters-off-cornwall.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/johnny-wilson-becomes-nhls-penguins-coach.html | Johnny Wilson Becomes N.H.L.'s Penguins Coach | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/work-program-proposed-for-fathers-on-welfare.html | WORK. PROGRAM PROPOSED FOR FATHERS ON WELFARE | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/this-is-not-the-season-to-stage-a-rally-observer.html | This is Not the Season to Stage a Rally | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/mayors-say-carter-is-neglecting-cities-at-tucson-parley-gibson.html | MAYORS SAY CARTER IS NEGLECTING CITIES | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/william-ja-glancy.html | WILLIAM J. A. GLANCY | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/sauterfinegan-sound-back.html | SauterâŠâ¦â'Finegan Sound Back | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/level-of-prime-reduced-to-6-by-morgan-bank-prime-pared-to-6-by.html | Level of Prime Reduced to 6Â¼â¡C% By Morgan Bank | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/advertising-keeping-a-watchful-eye-on-government.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/basketball-star-receives-a-conditional-dismissal-of-queens-theft.html | Basketball Star Receives A Conditional Dismissal Of Queens Theft Charge | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/sports-today-baseball.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/oneill-rejects-attempt-by-califano-to-induce-congress-to-reduce.html | O'Neill Rejects Attempt by Califano to Induce Congress to Reduce Laborâ€‹Ã¢Â²H.E.W. Appropriations Measurp | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/mets-records.html | Mets Records | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/tv-nbc-looks-at-human-rights.html | TV: NBC Looks at Human Rights | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/begin-shows-his-strength-in-first-parliament-voting.html | Begin Shows His Strength in First Parliament Voting | True | By Moshe Brilliant | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/us-supreme-court-rules-illegal-a-new-york-state-statute-that-denies.html | U.S. Supreme Court Rules Illegal a New York State Statute That Denies College Tuition Aid to Some Aliens | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/ray-back-in-custody-tennessee-governor-asks-us-to-take-hm.html | RAY BACK IN CUSTODY, TENNESSEE GOVERNOR ASKS U.S. TO TAKE HIM | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/simon-speaks-of-returning-to-public-arena-outspoken-simon-speaks-of.html | Simon Speaks of Returning to Public Arena | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/erda-study-reports-exploration-for-uranium-rose-37-in-1976.html | ERDA Study Reports Exploration For Uranium Rose 37% in 1976 | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/brett-experiments-and-hits-homer-brett-experiments-and-hits-homer.html | Brett Experiments and Hits Homer | True | By Murray Crass | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/correction-75087621.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/israeli-controllers-end-dispute.html | Israeli Controllers End Dispute | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/nurse-in-michigan-denies-she-worked-when-patients-died.html | Nurse in Michigan Denies She Worked When Patients Died | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/czechoslovak-dissident-allowed-to-emigrate-arrives-in-vienna.html | Czechoslovak Dissident, Allowed To Emigrate, Arrives in Vienna | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/argentine-appeal-court-orders-former-president-freed-from-jail.html | Argentine Appeal Court Orders Former President Freed From Jail | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/practice-shot-hits-youth.html | Practice Shot Hits Youth | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/basketballs-bartow-to-leave-ucla.html | Basketball's Bartow To Leave U.C.L.A. | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dana-net-up-133-in-quarter-on-a-sales-increase-of-243.html | Dana Net Up 13.3% in Quarter On a Sales Increase of 24.3% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/brown-warns-on-reactor.html | Brown Warns on Reactor | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/joseph-williams-theatrical-agent-opened-belly-dancing-studio-in-65.html | Joseph Williams, Theatrical Agent; Opened Bellyâ€‹Ã¢Â²Dancing Studio in 65 | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/constance-hope-berliner-counsel-in-public-relations-for-opera-stars.html | Constance Hope Berliner, Counsel In Public Relations for Opera Stars | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/three-girls-are-slain-in-an-oklahoma-scout-camp.html | Three Girls Are Slain in an Oklahoma Scout Camp | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/college-world-series.html | College World Series | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/exporters-plan-10-billion-limit-in-helping-world-defray-oil-bills-u.html | Exporters Plan $10 Billion Limit InHelping World Defray Oil Bills | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/marcia-haydee-bows-in-new-role.html | Marcia Haydee. Bows in New Role | True | By Anna Hisselgoff | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/25-billion-voted-by-senate-to-push-energy-research.html | $2.5 Billion Voted By Senate to Push Energy Research | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/court-backs-new-yorks-policy-on-the-removal-of-foster-children.html | Court Backs New York's Policy on the Removal of Foster Children | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/oneill-says-3-republicans-are-weighing-party-shift.html | O'Neill Says 3 Republicans Are Weighing Party Shift | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/japan-admits-37-vietnamese.html | Japan Admits 37 Vietnamese | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/navy-overcharge-laid-to-lockheed.html | Navy Overcharge Laid to Lockheed | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/ray-back-in-custody-tennessee-governor-asks-us-to-take-him-convict.html | RAY BACK IN CUSTODY, TENNESSEE GOVERNOR ASKS U,S. TO TAKE HIM | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/suarez-ending-campaign-urges-spain-to-choose-the-middle-way.html | Suarez, Ending Campaign, Urges Spain to Choose â€‹Ã¢Â²the Middle Wayâ€‹Ã¢Â² | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/horseman-protesting-maryland-bridge-ban.html | Horseman Protesting Maryland Bridge Ban | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/pupils-who-saw-teacher-slaying-may-take-stand.html | Pupils Who Saw Teacher Slaying May Take Stand | True | By Reglvald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/texas-publishing-concern-bought.html | Texas Publishing Concern Bought | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/beach-pollution-fought.html | Beach Pollution Fought | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/califano-asks-social-security-aid.html | Califano Asks Social Security Aid | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/three-sought-in-killing-of-hasidic-rabbis-son.html | â€šÃ„Â³THREE SOUGHT IN KILLING OF HASIDIC RABBI'S SON | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/president-notes-a-lack-of-ties-with-14-lands.html | President Notes a Lack Of Ties With 14 Lands | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/soviet-confident-it-can-handle-rights-issue-at-belgrade-conference.html | Soviet Confident It Cane Handle Rights Issue at Belgrade Conference | True | By Cmiltopmer S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/jersey-utility-voids-algerian-gas-pact-public-service-cancels.html | Jersey Utility Voids Algerian Gas Pact | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/americans-head-home-after-release-by-cuba.html | AMERICANS HEAD HOME AFTER RELEASE BY CUBA | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dr-george-c-cotzias-neurologist-who-developed-ldopa-therapy.html | Dr. George C. CoCotzias,Neurologist Who Developed Lâ€šÃ„Â³Dopa Therapy | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/yonkers-is-ordered-to-rehire-teachers-appellate-division-also-says.html | YONKERS IS ORDERED TO REHIRE TEACHERS | True | BY Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/con-ed-workers-vote-to-strike-friday-night.html | Con Ed Workers Vote To Strike Friday Night | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/dollar-mixed-abroad-gold-at-138.html | Dollar Mixed A broad | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/basques-hope-vote-will-at-long-last-bring-peace.html | Basques Hope Vote Will, at Long Last, Bring Peace | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/if-you-like-fresh-herring-your-ship-is-in.html | If You Like. Fresh Herring, Your Ship is In | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/shippingmails-outgoing.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/market-place-a-hollywood-spotlight-on-toy-stocks.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/article-7-no-title-public-service-cancels-contract-to-purchase.html | Public Service Cancels Contract To Purchase Algerian Natural Gas | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/topics-the-captured-ray.html | Topics | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-14 | 1977-06-14 | https://www.nytimes.com/1977/06/14/archives/seattle-slew-beats-fiction.html | Seattle Slew Beats Fiction | True | | 2005-12-29 0:00 | RE 925-822 | B 226-003 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-pavlo-hummel-extended-to-july-3.html | Pavlo Hummelâ€šÃ„Â³ Extended to July 3 | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/about-real-estate-backers-of-sites-for-a-convention-center-jockey.html | About Real Estate | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/us-court-upholds-port-authority-ban-on-concorde-flights-earlier.html | U. S. COURT UPHOLDS PORT AUTHORITY BAN ON CONCORDE FLIGHTS | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/prof-richard-m-brace-expert-in-french-history.html | PROF. RICHARD M. BRACE, EXPERT IN FRENCH HISTORY | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/carter-backers-lose-on-water-projects-but-gain-tactically-house.html | CARTER BACKERS LOSE ON WATER PROJECTS BUT GAIN TACTICALLY | True | By Adam Clymer | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/exbank-commissioner-is-indicted-in-delaware.html | EXâ€šÃ„Â³BANK COMMISSIONER IS INDICTED IN DELAWARE | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/ronans-public-and-private-funds-often-the-subject-of-controversies.html | Ronan's Public and Private Funds Often the Subject of Controversies | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/like-it-is.html | Like It Is | True | By Julius Lester | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-briefs-on-the-arts-art-institute-of-chicago.html | Briefs on the Arts | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/ronans-world-trip-at-port-authority-expense-put-off-carey-requests.html | Ronan' World Trip at Port Authority Expense Put Off | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/world-news-briefs-swiss-general-admits-giving-data-to-soviet-paris.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/three-croats-invade-yugoslavs-mission-shoot-chauffeur-and-toss.html | THREE CROATS INVADE YUGOSLAVSâ€šÃ„Â³ MISSION | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/us-and-soviet-delegates-at-belgrade-talks-confer.html | U.S. AND SOVIET DELEGATES AT BELGRADE TALKS CONFER | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/concessions-in-labors-pragmatic-stance-labor-scene-pragmatic.html | Concessions in Labor's Pragmatic Stance | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-music-hindell-displays-bassoon.html | Music: Hindell Displays Bassoon | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/mutual-savings-bank-inflow.html | Mutual Savings Bank Inflow | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/harris-ram-quarterback-is-traded-to-chargers.html | Harris, Ram Quarterback, Is Traded to Chargers | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/janata-leading-in-india.html | Janata Leading in India | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/senate-defeats-human-rights-amendment-on-world-bank-funds.html | Senate Defeats Human Rights Amendment on World Bank Funds | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/letter-on-brandname-medicine.html | Letter: On Brandâ€¦Â^Name Medicine | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/mayor-to-issue-ban-on-parking-in-midtown-area.html | Mayor to Issue Ban on Parking In Midtown Area | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-a-present-for-pop-to-puff-on.html | A Present for Pop to Puff On | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/lefkowitz-is-acting-to-remove-bergman-will-apply-in-federal-court.html | LEFKOWITZ IS ACTING TO REMOVE BERGMAN | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/ranger-owner-tags-heckler.html | Ranger Owner Tags Heckler | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/legal-action-against-lamborn-takes-sweetness-out-of-sugar.html | Legal Action Against Lamborn Takes Sweetness Out of Sugar | True | By H.j. Maidenberg | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/extraction-of-a-bullet-for-evidence-voided.html | Extraction of a Bullet For Evidence Voided | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/vote-for-dams-of-easy-for-freshman.html | Vote for Dams â€¦Â'Kind of Easyâ€¦Â´ For Freshman | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/u-s-court-upholds-port-authority-ban-on-concorde-flights.html | U. S. COURT UPHOLDS PORT AUTHORITY BAN ON CONCORDE FLIGHTS | True | By Richard Within | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-childs-world-for-a-young-car-riders.html | Child's World | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/presidents-plan-to-tax-oil-wins-support-in-house-panel-action-is.html | President's Plan To Tax Oil Wins Support in House | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/secessionists-in-cabinda-report-heavy-fighting-in-northern-areas.html | Secessionists in Cabinda Report Heavy Fighting in Northern Areas | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-stuttgart-ballet-retains-heritage.html | Stuttgart Ballet Retains Heritage | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-books-vignettes-of-a-son-growing-up-in-texas.html | Books: Vignettes of a Son Growing Up in Texas | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-pop-soul-by-ronnie-spector.html | Pop: Soul By Ronnie Spector | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/goliath-specialist-on-stock-exchange-challenges-a-david-big-stock.html | Goliath Specialist On Stock Exchange Challenges a David | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/mac-buys-time-not-salvation.html | M. A. C. Buys Time, Not Salvation | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/ronans-world-trip-of-port-authority-expense-put-off-carey-requests.html | Ronanâ€¦Â´ World Trip at Port Authority Expense Put Off | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/rangers-go-for-forwards-rangers-pick-debbios-islanders-draft-bossy.html | Rangers Go for Forwards | True | By Robin Herman | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/new-tax-chief-tazlaw-critic.html | New Tax Chief Taxâ€¦Â³Law Critic | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/eastern-air-lines-agrees-to-ban-smoking-in-65-of-plane-seats-65-of.html | Eastern Air Lines Agrees to Ban Smoking in 65% of Plane Seats | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/tokyo-notifies-new-fishing-zone.html | U.S. and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/technology.html | Technology | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/british-government-block-of-67-million-bp-shares-priced-at-over-1.html | British Government Block Of 67 Million B.P. Shares Priced at Over \$1 Billion | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/commonwealth-to-limit-ties-with-south-africa.html | Commonwealth to Limit Ties With South Africa | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/did-any-write-dissidents-son-she-knows-but-nobody-asked.html | Did Any Write Dissident'sson? She Knows, but Nobody Asked | True | By James T. Wooten | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/mac-directors-accept-offer-on-sale-of-bonds.html | M.A.C. DIRECTORS ACCEPT OFFER. ON SALE OF BONDS | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/article-1-no-title.html | Lebanese Preparing Reforms to Avert New Fighting | True | By Marvine Howe | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/palomino-knocks-out-foe-to-retain-wbc-title.html | Palomino Knocks Out Foe To Retain W.B.C. Title | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/presidents-plan-to-tax-oil-wins-support-in-house.html | President's Plan To Tax Oil Wins Support House | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/city-finds-mountain-of-documents-is-no-paper-tiger.html | City Finds Mountain of Documents Is No Paper Tiger | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-fashion-shows-as-theater.html | Fashion Shows As Theater | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/production-of-world-coffee-is-expected-to-climb-sharply.html | Production of World Coffee Is Expected to Climb Sharply | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/vance-takes-theme-of-rights-to-oas-he-tells-latin-nations-violence.html | VANCE TAKES THEME OF RIGHTS TO O.A.S. | True | By Alan Riding | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/doctor-is-accused-of-harming-patient-suffolk-anesthesiologist-is.html | DOCTOR IS ACCUSED OF HARMING PATIENT | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/changed-south-africa-nears-anniversary-of-soweto-riots.html | Changed South Africa Nears Anniversary of Soweto Riots | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/state-senate-in-albany-approves-measure-broadening-coverage-of-the.html | State Senate in Albany Approves Measure Broadening Coverage of the Death Penalty | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/study-is-challenged.html | Study Is Challenged | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/scott-hits-2-as-red-sox-capture-6th-in-row-71.html | Scott Hits 2 as Red Sox Capture 6th in Row, 7â€šÃ„Â†1 | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/front-page-1-no-title.html | INSIDE | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/market-place-alaskan-oila-fading-bonanza.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/charles-watson-3d.html | CHARLES WATSON 3D | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/gregorek-in-fast-mile-as-st-anthonys-wins.html | Gregorek in Fast Mile As St. Anthony's Wins | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/trenton-topics-asbestos-spray-coatings-banned-by-state-as-possibly.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-soothing-summer-soups-soviet-style.html | Soothing Summer Soups, Soviet Style | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/taiwan-agrees-to-trim-exports-of-shoes-to-us-over-4-years-taiwan.html | Taiwan Agrees to Trim Exports Of Shoes to U.S. Over 4 Years | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-is-mass-food-hopeless.html | Is Mass Food Hopeless? | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/barbaro-opens-campaign-for-brooklyn-president.html | BARBARO OPENS CAMPAIGN FOR BROOKLYN PRESIDENT | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/housing-in-loft-buildings-key-to-new-urban-vitality.html | Housing in Loft Buildings Key to New Urban Vitality | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/virgin-islands-held-disaster-area.html | Virgin Islands Held Disaster Area | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/bhutto-and-his-opposition-agree-to-a-new-pakistan-vote-this-year.html | Bhutto and His Opposition Agree To a New Pakistan Vote This Year | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-chess-what-happened-to-korchnoi-in-the-6th.html | Chess: | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/atonal-music-enlists-sciences-aid.html | Atonal Music Enlists Science's Aid | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/last-escapee-caught.html | Last Escapee Caught | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/court-plan-viewed-as-a-fait-accompli-three-citizens-lobby-groups.html | COURT PLAN VIEWED AS A FAIT ACCOMPLI | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/sharp-drop-in-saudis-oil-exports.html | Sharp Drop in Saudi's Oil Exports | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-article-8-no-title.html | WEDNESDAY, JUNE 15, 1977 | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/carter-meets-5-american-artists-who-portrayed-his-inauguration.html | Carter Meets 5 American Artists Who Portrayed His Inauguration | True | By Marjorie Hunter Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/vietnam-veteran-gets-va-post.html | Vietnam Veteran Gets V.A. Post | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/with-election-spain-takes-a-giant-step-into-democratic-europe.html | With Election, Spain Takes a Giant Step Into Democratic Europe | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/article-4-no-title.html | The Bakke Case: I | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/gold-price-drops-again-in-2-european-markets-dollar-narrowly-mixed.html | Gold Price Drops Again In2 European Markets; Dollar Narrowly Mixed | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/kaiser-announces-rises-of-almost-4-in-aluminum-prices-company-cites.html | KAISER ANNOUNCES RISES OF ALMOST 4% IN ALUMINUM PRICES | True | By Gene Smith | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/orient-express-to-be-hotel.html | Orient Express to Be Hotel | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-two-vegetarians-true-to-themselves.html | Two Vegetarians: True to Themselves | True | By Robin Brantley | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-for-his-day-a-good-cigar.html | For His Day, A Good Cigar | True | By George Volsky | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/dow-up-1017-to-a-92257-finish-rise-best-in-more-than-2-months-prime.html | Dow Up 10.17 to a 922.57 Finish; Rise Best in More Than 2 Months | True | By Vartanig G.vartan | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/color-tv-imports-show-record.html | Color TV Imports Show Record | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/two-westchester-shelters-to-kill-animals-if-some-are-not-adopted.html | Two Westchester Shelters to Kill Animals if Some Are Not Adopted | True | By David F. White Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/late-settlement-curbs-crowd-bets-at-belmont.html | Late Settlement Curbs Crowd, Bets at Belmont | True | By Michael Katz | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/three-croats-invade-yugoslavs-mission.html | THREE CROATS INVADE YUGOSLAVS䙏â€™ MISSION | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/a-view-from-bonn.html | A View From Bonn | True | By James Reston | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/kgb-is-questioning-us-correspondent-toth-called-in-spy-case-is.html | K.G.B. IS QUESTIONING U.S. CORRESPONDENT | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/60-minute-gourmet-calves-liver-lyonnaise.html | 60䙏â€™Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/new-schools-in-caribbean-worry-medical-educators.html | New Schools in Caribbean Worry Medical Educators | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/calif-statela-victor-minnesota-is-eliminated.html | Calif. State䙏â€™L.A. Victor; Minnesota Is Eliminated | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/dkg-names-spector-as-chief-executive.html | DKG Names Spector As Chief Executive | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/25000-leaders-will-get-chief-executive-magazine.html | 25,000 LEADERS WILL GET CHIEF EXECUTIVE MAGAZINE | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-growing-up-an-only-child-growing-up-an-only.html | Growing Up An Only Child | True | By Anthony Burgess | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/stage-black-experience-in-america-is-pictured.html | Stage: Black Experience In America Is Pictured | True | By Richard Eder | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/news-summary.html | News. Summary | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/seaver-trade-talk-angers-mets-fans.html | Seaver Trade Talk Angers Mets䙏â€™ Fans | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/around-the-nation-flaherty-weighs-changes-in-law-enforcement-aid.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/moluccan-funeral-turns-into-protest-thousands-march-in-procession.html | MOLUCCAN FUNERAL TURNS INTO PROTEST | True | By Roy Reed | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/77mile-crater-found-in-alaska-linked-to-meteorite-by-geologist.html | 7.7䙏â€™Mile Crater Found in Alaska Linked to Meteorite by Geologist | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/the-un-today.html | U.S. and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/rights-enforcement-action-urged.html | Rights Enforcement Action Urged | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/racers-take-off-by-car-bike-and-sneaker-in-a-crosstown-handicap.html | Racers Take Off by Car, Bike and Sneaker in a Crosstown Handicap | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/inside.html | INSIDE | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-best-buys.html | Best Buys | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/article-5-no-title.html | Article 5 䙏â€ No Title | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-where-to-find-super-stogies.html | Where to Find Super Stogies | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/bayi-in-5000-race-posts-2d-fastest-time-of-year.html | Bayi, in 5,000 Race, Posts 2d Fastest Time of Year | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/indiana-strives-to-block-federal-water-projects-there-in-keeping.html | Indiana Strives to Block Federal Water Projects There, in Keeping With Its Conservative Philosophy | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/the-dangers-of-racial-quotas.html | The Dangers of Racial Quotas | True | By Larry M. Lavinsky | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/4-detroit-pupils-identify-suspect-as-man-who-shot-their-teacher.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/anniversaryeve-fighting-reported-in-south-africa.html | ANNIVERSARYâ€‹Â‌Â‌EVE FIGHTING REPORTED IN SOUTH AFRICA | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/article-2-no-title.html | White House Drops Appointment Of Lisbon Ambassador to New Job, | True | By Graham Hovey | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/vw-in-bid-for-5-of-market-plans-to-build-2d-us-plant-vw-in-bid-to.html | VW, in Bid for 5% of Market, Plans to Build 2d U.S. Plant | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-young-violinist-steps-ahead-her-way.html | Young Violinist Steps Ahead â€‹Â‌Â‌Her Way | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/carter-backers-lose-onwater-projects-but-gain-tactically.html | CARTER BACKERS LOSE ONWATER PROJECTS BUT GAIN TACTICALLY | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/front-page-2-no-title-three-croats-invade-yugoslavs-mission.html | THREE CROATS INVADE YUGOSLAVS MISSION | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/spain-voting-today-in-first-free-elections-since-36.html | United Press International SPANIARDS GO TO POLLS TODAY: A campaign worker in Segovia, Spain, displays Socialist Workers Party poster. Today, Spain will hold its first free elections since 1936. Details appear on page A2. | | By James M. Markham | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/governor-of-louisiana-defends-gift-of-10000-to-his-wife-by-korean.html | Governor of Louisiana Defends Gift Of $10,000 to His Wife by Korean | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/mondale-and-chiefs-of-house-democrats-agree-on-voting-bill.html | Mondale and Chiefs Of House Democrats Agree on Voting Bill | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/boy-drowns-in-the-elbe.html | Boy Drowns in the Elbe | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/race-officials-wait-for-sailors-to-return-from-windless-sea.html | Race Officials Wait for Sailors To Return from Windless Sea | True | By William N. Wallace Special to The New York Voles | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/last-man-who-fled-with-ray-is-caught.html | Last Man Who Fled With Ray Is Caught | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/no-pain-in-detroit-on-imports-as-auto-makers-have-relinquished.html | No Pain in Detroit on Imports | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/eye-research-accord-with-soviet-expected.html | Eye Research Accord With Soviet Expected | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/yonkers-is-seeking-appeal-on-teachers-school-board-is-acting-on.html | YONKERS IS SEEKING APPEAL ON TEACHERS | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/pairings-at-wimbledon-a-firstround-feast-wimbledon-draw-a-feast-for.html | Pairings at Wimbledon A Firstâ€‹Â‌Â‌Round â€‹Â‌Â‌Feastâ€‹Â‌Â‌ | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/former-chairman-of-bank-indicted-by-us-in-chicago.html | FORMER CHAIRMAN OF BANK INDICTED BY U.S. IN CHICAGO | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/advertising-childrens-tv-profits-and-regulations.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/jacobs-of-fdu-chosen-to-tour-with-us-team.html | Jacobs of F.D.U. Chosen To Tour With U.S. Team | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/eastern-air-lines-agrees-to-ban-smoking-in-65-of-plane-seats.html | Eastern Air Lines Agrees to Ban Smoking in 65% of Plane Seats | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/jersey-court-holds-insurer-liable-in-claim-on-commandeered-auto.html | Jersey Court Holds Insurer Liable In Claim on Commandeered Auto | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-cooking-out-a-happy-medium-is-rare.html | Cooking Out: A Happy Medium Is Rare | True | By Norman B. Gabrilove | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-breakaway-brunches-for-a-leisurely-lift.html | Breakaway Brunches For a Leisurely Lift | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/anker-appoints-trustee-to-direct-integration-plan-in-queens.html | Anker Appoints Trustee to Direct Integration Plan in Queens District | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/montanez-bats-in-5-runs-todd-loser.html | Montanez Bats in 5 Runsâ€‹Â‌Â‌Todd Loser | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/correction-355837652.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/white-house-drops-appointment-of-lisbon-ambassador-to-new-job.html | White House Drops Appointment Of Lisbon Ambassador to New Job, | True | By Graham Hovey | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-television.html | Television | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/miller-takes-lead-in-mine-union-race-tally-is-unofficial.html | Miller Takes Lead In Mine Union Race; Tally Is Unofficial | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-a-case-of-inconspicuous-consumption.html | A Case of Inconspicuous Consumption | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/miami-pasadena-get-super-bowl-games-super-bowls-go-to-miami-and.html | Miami, Pasadena Get Super Bowl Games | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/two-directors-resign-at-united-merchants.html | Two Directors Resign At United Merchants | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/judges-remarks-in-rape-case-create-tension-in-blacks-and-feminists.html | Judge's Remarks in Rape Case Create Tension in Blacks and Feminists in Madison,Wis. | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/carey-names-peyser-chairman-of-psc-governor-explains-surprise-move.html | CAREY NAMES PEYSER CHAIRMAN OF P. S. C. | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/utah-state-five-wins.html | Utah State Five Wins | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/helsinkis-halfway-house.html | Helsinki's Halfway House | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/house-democrats-say-carters-patronage-policy-saps-party-discipline.html | House Democrats Say Carter's Patronage Policy Saps Party Discipline | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/jc-penney-to-buy-headquarters-here.html | J. C. Penney to Buy Headquarters Here | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/lebanese-preparing-reforms-to-avert-new-fighting.html | Lebanese Preparing Reforms to Avert New Fighting | True | By Marvine Howe | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/lockheed-chief-assails-charges-and-renegotiation-board-of-us.html | Lockheed Chief Assails Charges And Renegotiation Board of U.S. | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/suburban-schools-are-evolving-basic-curriculums-geared-to-70s.html | Suburban Schools are Evolving â€¦â€¦Basicâ€¦â€¦ Curriculums Geared to 70's | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/coffee-and-norcross-head-parties-democrats-spurn-white-house-call.html | Coffee and Norcross Head Parties; Democrats Spurn White House Call | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/kgb-is-questioning-us-correspondent.html | K.G.B. IS QUESTIONING U.S. CORRESPONDENT | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/us-and-japan-agree-to-seek-formula-to-avoid-clash-on-nuclear-plant.html | U.S. and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/storm-causes-havoc-in-england.html | U.S. and Japan Agree to Seek Formula to Avoid Clash on Nuclear Plant | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-getting-bugs-to-buzz-off-personal-health-jane-e.html | Getting Bugs To Buzz Off | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/labor-delays-action-on-scottishwelsh-home-rule.html | Labor Delays Action on Scottishâ€¦â€¦Welsh Home Rule. | True | By R. W. Apple Jr. | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-tv-end-of-summer-revived.html | TV: â€¦â€¦'End of Summer'â€¦â€¦' Revived | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/beanie-at-labor-conference-hails-citys-employees.html | Beame, at Labor Conference, Hails City's Employees | True | By Charles Kaiser Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/oklahoma-towns-police-strike.html | Oklahoma Town's Police Strike | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/article-3-no-title.html | Article 3 â€¦â€¦Â® No Title | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/discoveries.html | DISCOVERIES | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/article-7-no-title.html | Article 7 â€¦â€¦Â® No Title | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-60minute-gourmet.html | 60â€¦â€¦Â®Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/1977-amateur-draft.html | 1977 Amateur Draft | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/new-bridge-to-open-near-yankee-stadium.html | New Bridge to Open Near Yankee Stadium | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-wine-talk.html | Wine Talk | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/general-fears-us-role-in-a-sovietchina-war.html | GENERAL FEARS U.S. ROLE IN A SOVIETâ€¦â€¦Â®CHINAâ€¦â€¦Â´ WAR | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/new-strike-threat-hangs-over-nursing-homes-in-metropolitan-new-york.html | New Strike Threat Hangs Over Nursing Homes in Metropolitan New York | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/moscow-to-get-electromagnet.html | Moscow to Get Electromagnet | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/onehitter-for-west-islip.html | Oneâ€¦â€¦Â®Hitter for West Islip | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/long-bonds-yields-are-at-3year-lows-prices-continue-rise-touched.html | LONG BONDSâ€¦â€¦Â´ YIELDS ARE AT 3â€¦â€¦Â®YEAR LOWS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/likud-assembling-narrow-coalition.html | Likud Assembling Narrow Coalition | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/it-tore-seavers-heart-out.html | It Tore Seaver's Heart Out | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/us-expresses-serious-concern-to-moscow-on-toth.html | U.S. Expresses â€¦â€¦Â´Serious Concernâ€¦â€¦Â´ to Moscow on Toth | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-soup-burgers-and-salads-for-vegetarians.html | Soup, Burgers and Salads for Vegetarians | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/medicare-fee-rise-curbed.html | Medicare Fee Rise Curbed | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/house-in-vote-on-foster-care-backs-plan-for-adoption-subsidies.html | WASHINGTON | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/careers-opportunities-beyond-personnel-jobs.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/howell-is-nominated-in-virginia-primary-wins-democratic.html | HOWELL IS NOMINATED IN VIRGINIA PRIMARY | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/5-policemen-to-go-to-court-today-in-a-prelude-to-trial-for-assault.html | 5 Policemen to Go to Court Today In a Prelude to Trial for Assault | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-bride-deauville-scene-of-tourney-and-summer.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/corporation-affairs-vf-planning-to-aid-financially-troubled-farah.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/westchester-weekly-private-lives.html | Private Lives | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/rosalynn-carter-elected.html | Rosalynn Carter Elected | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/technology-arguments-for-coal-gasification.html | Technology | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/state-is-revising-emergency-plan-in-wake-of-salem-nuclear-accident.html | State Is Revising Emergency Plan In Wake of Salem Nuclear Accident | True | By Donald Janson so ecirl to The New York Timeo | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/croatian-nationalists-hijacked-jet-last-year-to-publicize-cause.html | Croatian Nationalists Hijacked Jet Last Year to Publicize Cause | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/warning-system-asked-on-commodity-brokers.html | â€šÂ„Â¨WARNING SYSTEMâ€šÂ„Â¨ ASKED ON COMMODITY BROKERS | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/clinton-nine-wins-psal-title.html | Clinton Nine Wins P. S.A.L. Title | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/piniella-facing-ban-key-to-tying-rally-braves-beat-mets-85-gullett.html | Piniella, Facing Ban, Key to Tying Rally | True | By Murray Chass | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/indias-new-governing-party-wins-or-leads-in-8-of-10-state-elections.html | India's New Governing Party Wins Or Leads in 8 of 10 State Elections | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/housing-in-loft-buildings-key-to-new-urban-vitality-housing-in-loft.html | Housing in Loft Buildings Key to New Urban Vitality | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/major-imports-of-foreign-cars.html | Major Imports of Foreign Cars | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/auto-sales-up-112-for-10-days-demand-still-strong-for-big-cars.html | Auto Sales Up 11.2% for 10 Days; Demand Still Strong for Big Cars | True | | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-15 | 1977-06-15 | https://www.nytimes.com/1977/06/15/archives/test-indicates-solar-heating-isnt-economical-yet.html | Test Indicates Solar Heating Isn't Economical Yet | True | By Bayard Webster Special to The New York Times | 2005-12-29 0:00 | RE 925-826 | B 226-007 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/nba-moves-likely-to-aid-4-new-clubs-nba-aids-the-survival-of-four.html | N. B. A. Moves Likely to Aid 4 New Clubs | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/industrial-output-climbed-11-in-may-increase-is-seen-as-solid-sign.html | INDUSTRIAL OUTPUT CLIMBED 1.1% IN MAY | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/books-super-scientific-elite.html | Books: Super Scientific Elite | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/guinean-at-un-rejects-charges-of-torture-and-killing-of-prisoners.html | Guinean at U.N. Rejects Charges Of Torture and Killing of Prisoners | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/correction-75673025.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/klein-urges-stimulus-for-the-us-economy.html | Klein Urges Stimulus For the U.S Economy | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/edmond-artar.html | EDMOND ARTAR | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/mansfield-mystifies-japanese.html | Mansfield Mystifies Japanese | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/trustee-for-avis-and-others-richard-joyce-smith-richard-joyce-smith.html | Trustee for Avis and Others Richard Joyce Smith | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/backgammon-a-sure-thing-can-backfire.html | Backgammon: | True | By Paul Magriel | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/coffee-futures-prices-fall-again-decline-as-shown-by-coffee-futures.html | Coffee Futures Prices Fall Again | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/big-board-and-amex-issue-reports-of-changes-in-stock-by-insiders.html | Big Board and Amex Issue Reports Of Changes in Stock by Insiders | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/us-orders-home-general-who-called-a-major-war-likely-us-orders.html | U.S. Orders Home General Who Called A Major War Likely | | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/personal-beauty.html | Personal Beauty | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/senate-panel-seeks-water-compromise-trying-to-avoid-a-veto-by.html | SENATE PANEL SEEKS WATER COMPROMISE | | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/at-your-service-cleaning-oriental-rugs.html | At Your Service: Cleaning Oriental Rugs | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/records-clavier-to-jazz-piano.html | Records: Clavier To Jazz Piano | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/in-a-sweat-look-sharp-to-buy-cool.html | In a Sweat? Look Sharp To Buy Cool | | By Richard Phalon | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/unveilings.html | Hountings | | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/report-on-unemployment-benefits-for-former-prisoners-is-clarified.html | Report on Unemployment Benefits For Former Prisoners Is Clarified | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/broad-parking-ban-in-manhattan-begins-as-mayor-yields-to-ruling-206.html | Broad Parking Ban in Manhattan Begins as Mayor Yields to Ruling | | By Lee Dembart | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/hers.html | Hers | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/widow-of-executed-gi-asks-army-to-clear-his-name.html | Widow of Executed G. I. Asks Army to Clear His Name Associated Press Antoinette Slovik waiting to testify before an Army review board in Washington yesterday | | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/faygah-mark.html | FAYGAH MARK | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/political-talk-on-democratic-menu.html | Political Talk on Democratic Menu. | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/gardening-plants-that-thrive-in-shady-corners.html | GARDENING | | By Richard W. Langer | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/spaniards-turn-out-in-large-numbers-in-general-election-first-free.html | SPANIARDS TURN OUT IN LARGE NUMBERS IN GENERAL ELECTION | | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/police-group-warned-of-communist-revolt.html | Police Group Warned Of Communist Revolt | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/metropolitan-briefs-nursinghome-impasse-unionists-invade-seminar.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/new-useful-brass-candlesticks-really-exotic-fit-for-a-king-stowaway.html | NEW & USEFUL | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/avantgardists-stage-wares.html | Avantâ€šÃ„Â¶Gardists Stage Wares | | By Linda Charlton | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/if-neighbors-sing-out-fortissimo-if-music-isnt-pianissimo-neighbors.html | If Neighbors Sing Out Fortissimo | | By Virginia Lee Warren | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/skirmish-at-belgrade.html | Skirmish At Belgrade | | By William Safire | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/architecture-award-honors-8-projects-new-york-city-club-singles-out.html | ARCHITECTURE AWARD HONORS 8 PROJECTS | | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/federal-grand-jury-accuses-gulf-and-2-top-tax-aides-of-irs-bribe.html | Federal Grand Jury Accuses Gulf And 2 Top Tax Aides of I.R.S. Bribe | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/house-committee-votes-for-free-food-stamps-as-proposed-by-carter.html | House Committee Votes For Free Food Stamps As Proposed by Carter | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/midwinter-recess-for-schools-ordered.html | Midwinter Recess For Schools Ordered | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/curb-voted-on-veterans-in-discharge-upgrading.html | CURB VOTED ON VETERANS IN DISCHARGE UPGRADING | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/home-repair-qa.html | Home Repair Q&A | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/sharp-rise-in-week-listed-for-imports-of-crude-oil.html | SHARP RISE IN WEEK LISTED FOR IMPORTS OF CRUDE OIL | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/kgb-questions-us-reporter-about-shcharansky.html | K.G.B. Questions U.S. Reporter About Shcharansky | | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/leonard-silk-a-prescription-for-the-worlds-economy-or-a-placebo.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/books-enigma-of-china-remains-perplexing.html | Books: Enigma of China Remains Perplexing | | By Paul Grimes | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/croatians-held-without-bail-as-jurisdiction-is-argued.html | Croatians Held Without Bail as Jurisdiction Is Argued | | By Carey Winfrey | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/yugoslavia-pardons-prisoners-as-european-conference-opens.html | Yugoslavia Pardons Prisoners As European Conference Opens | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/ethiopia-said-to-recapture-town-in-north-from-rightwing-force.html | Ethiopia Said To Recapture Town In North From Rightâ€šÃ„Â¶Wing Force | | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/judicial-discretion-faces-curb-in-senate-bill-on-sentencing-methods.html | Judicial Discretion Faces Curb in Senate Bill on Sentencing Methods | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/mrs-bower-cooperstein-reach-semifinals-in-golf.html | Mrs. Bower, Cooperstein Reach Semifinals in Golf | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/experimental-house-unearths-new-ways-to-save-energy.html | Experimental House Unearths New Ways to Save Energy | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/market-falls-after-strong-gain-dow-declines-5-points-to-91757.html | Market Falls After Strong Gain; Dow Declines 5 Points to 917.57 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/alan-reed-a-film-and-tv-actor-69.html | Alan Reed, a Film and TV Actor, 69 | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/levitt-cofounder-in-new-company-to-build-community-in-iran.html | Levitt Colé§Â¸Â³Founder, in New Company, to Build Community in Iran | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/brooklyn-college-gives-father-and-son-degrees-at-52d-commencement.html | Brooklyn College Gives Father and Son Degrees At 52d Commencement | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/ford-motor-discloses-283000-payoff-abroad.html | FORD MOTOR DISCLOSES $283,000 PAYOFF ABROAD | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/memorial-services.html | Memorial Services, | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/us-agency-urges-rules-for-wine-labels.html | U.S. Agency Urges Rules for Wine Labels | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/35-countries-meet-on-helsinki-accord-open-belgrade-talks-to-prepare.html | 35 COUNTRIES MEET ON HELSINKI ACCORD | True | By Malcolm w. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/convicts-give-police-advice-on-juvenile-crime-problem.html | Convicts Give Police Advice On Juvenile Crime Problem | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/fiat-planning-to-build-venezuelan-engine-plant.html | FIAT PLANNING TO BUILD VENEZUELAN ENGINE PLANT | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/norton-simon-seems-victor-on-22-bid-avis-appeals-trustee-signs.html | Norton Simon Seems Victor on $22 Bid | True | By Robert J. Cole Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/article-4-no-title.html | Article 4 â€¦Â³â€¦Â³Â³ No Title | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/adams-says-businesses-should-pay-for-the-use-of-inland-waterways.html | Adams Says Businesses Should Pay For the Use of Inland Waterways | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/trenton-topics-gallagher-urges-changes-in-power-of-governor-to-make.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/market-place-goldman-sachs-and-its-white-hat.html | Market Place | True | By Robert Metz. | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/film-its-a-long-war-in-bridge-too-far.html | Film: It's a Long War In 'Bridge Too Far' | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/ferns-cast-their-spell-and-she-succumbed.html | Ferns Cast Their Spell, and She Succumbed | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/city-in-a-shift-says-coney-i-park-should-become-amusement-area.html | City, in a Shift, Says Coney I. Park Should Become Amusement Area | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/article-1-no-title.html | Article 1 â€¦Â³â€¦Â³Â³ No Title | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/senate-approves-bill-authorizing-16-billion-in-foreign-assistance.html | Senate Approves Bill Authorizing $1.6 Billion in Foreign Assistance | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/once-again-court-reform.html | Once Again, Court Reform | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/italian-bridge-watergate-has-a-tape-too-bridge-watergate-stirring.html | â€¦Â´Italian Bridge Watergateâ€¦Â³Â´ | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/us-moves-to-block-oil-concerns-rates-for-alaska-pipeline-terms-them.html | U.S. MOVES TO BLOCK OIL CONCERNSâ€¦Â³Â³ | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/calendar-of-events.html | Calendar Of Events | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/merry-goround-life-for-hendricks.html | Merryâ€¦Â³Goâ€¦Â³Â³Round Life for Hendrick | True | By Murray Crass | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/jersey-panel-investigates-reported-murder-scheme-by-exjail.html | Jersey Panel Investigates Reported Murder Scheme By Exâ€¦Â³Â³Jail Superintendent | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/carter-in-agreement-with-house-will-not-veto-hewlabor-bill-carter.html | Carter, in Agreement With. House, Will Not Veto H.E.W.â€¦Â³Â´Labor Bill | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/a-swedish-institute-says-chances-rise-for-a-nuclear-war.html | A Swedish Institute Says Chances Rise Fora Nuclear War | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/a-correction.html | A Correction | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/mary-an-smaryan-painter-and-lithographer-at-50.html | MARYAN S. MARYAN, PAINTER AND LITHOGRAPHER, AT 50 | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/broad-parking-ban-in-manhattan-begins-as-mayor-yields-to-ruling.html | Broad Parking Ban in Manhattan Begins as Mayor Yields to Rulingâ€¦Â³Â³ | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/the-unthinkable-occurs-the-franchise-traded-tom-seaver-uncommon.html | The Unthinkable Occurs: The FranchiseâŠÂ Â´ | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/fouryear-test-of-laetrile-finds-no-evidence-it-can-cure-cancer.html | FourâŠÂ Â´Year Test of Laetrile Finds No Evidence It Can Cure Cancer | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/janata-wins-7th-state-in-india-vote.html | Janata Wins 7th State in India Vote | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/new-defense-intelligence-head.html | New Defense Intelligence Head | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/shippingmails.html | Shipping Mails | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/edgar-m-souza-at-89-a-libel-law-specialist.html | EDGAR M. SOUZA, AT 89, A LIBEL LAW SPECIALIST | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/minimizing-the-discord.html | Minimizing The Discord | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/armed-group-defies-police-in-philadelphia.html | The New York Times/Keith Meyers | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/3-men-on-a-horse-seek-to-reap-cane-benefits.html | 3 Men on a Horse Seek To Reap Cane Benefits | True | By Sam Goldaper Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/front-page-1-no-title-seaver-dealt-to-reds-for-4-players.html | Seaver Dealt To Reds for 4 Players | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/mets-trade-tom-seaver-and-dave-kingman-zachry-flynn-and-two-minor.html | Mets Trade Tom Seaver and Dave Kingman | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/american-engine.html | American Engine | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/gold-in-a-rebound-dollar-is-mixed.html | Gold in a Rebound | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/british-steel-chairman-predicts-utter-chaos-if-us-raises-duties.html | British Steel Chairman Predicts âŠÂ Â´Utter ChaosâŠÂ Â´ | True | By Gene Smith | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/david-m-connors-at-63-vice-president-of-ila.html | DAVID M. CONNORS, AT 63, VICE PRESIDENT OF I.L.A. | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/books-of-the-times.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/stay-ordered-for-texas-killer.html | Stay Ordered for Texas Killer | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/zurlo-retains-boxing-title.html | Zurlo Retains Boxing Title | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/lord-montgomery-sword-auctioned.html | Lord Montgomery Sword Auctioned | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/watergate-effect-five-years-later.html | Watergate: Effect Five Years Later | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/clark-h-foreman-75-former-head-of-emergency-civil-liberties-group.html | Clark H. Foreman, 75 | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/commack-south-gains-final.html | Commack South Gains Final | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/20day-ordeal-aboard-the-hijacked-dutch-train-as-described-by-those.html | 20âŠÂ Â´Day Ordeal Aboard the Hijacked Dutch Train, as Described by Those Who Survived | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/police-officers-sue-for-immunity-in-their-grand-jury-testimony-on.html | STILL AT THE SCENE OF ACCIDENT: The New York Airways Sikorsky SâŠÂ Â´61 helicopter that crashed at the Am Building killing five persons on May 16, sitting on landing pad atop the building in this 360âŠÂ Â´degree panoramic view. U.S. Aviation Underwriters, insurer of the 11âŠÂ Â´ton craft, has asked for bids and suggestions from various | True | By Selwyn Raab | | | | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/horse-show.html | Horse Show | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/president-approves-fbi-computer-plan-proposal-had-been-rejected-by.html | PRESIDENT APPROVES F.B.I. COMPUTER PLAN | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/my-father-the-prince-once-upon-a-time-there-was-a-father-who-was-a.html | My Father, The Prince | True | By Phyllis Theroux | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/soweto-tense-on-riot-anniversary.html | Associated Press Students from Naledi High School in Soweto wipe their eyes as they flee from tear gas fired by South African policemen during disturbances. Soweto Tense on Riot Anniversary | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/about-new-york-their-commuter-bus-is-a-holy-place.html | About New york | True | By Francis X Clines | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/big-turnout-in-spain-gives-suarezs-party-edge-in-parliament-first.html | Spanish nuns casting their votes in Madrid yesterday, as Spain held its first free elections in 41 years | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/princeton-community-is-divided-on-dna-research.html | Princeton Community Is Divided on DNA Research | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/home-beat-working-on-it.html | Home Beat | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/letter-from-home.html | Letter FromHome | True | By William Zinsser | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/carter-in-agreement-with-house-will-not-veto-hewlabor-bill.html | Carter, in Agreement With House, Will Not Veto H.E.W.â€™â€¦â€™Labor Bill | | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/civil-service-tenure-change-voted.html | Civil Service Tenure Change Voted | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/juvenile-fingerprinting-bill-backed.html | Juvenile Fingerprinting Bill Backed | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/marshalls-start-helps-rangers-win.html | Marshall'Marshall Start Helps Rangers Win | True | By Al Harvin | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/washington-business-an-apparent-blow-to-pricefixing-ban-washington.html | Washington & Business An Apparent Blow to Priceâ€¦â€™Fixing Ban | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/art-exhibition-focuses-on-labor.html | Art Exhibition Focuses on Labor | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/killanins-speech-altered-in-czech-text-by-sam-abt-special-to-the.html | Killanin'Killanin Speech Altered in Czech Text | True | By Sam Abt Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/going-out-guide.html | GOING OUT Guide | | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/policemans-killer-gets-500-years.html | Policeman'Policeman Killer Gets 500 Years | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/ronans-planned-trip-criticized-by-levitt-tour-at-public-expense-is.html | RONAN'RONAN PLANNED TRIP CRITICIZED BY LEVITT | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/s-david-wexler.html | S. DAVID WEXLER | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/att-earnings-up-234-for-quarter-1-billion-mark-exceeded-again-net.html | A.T.&T. EARNINGS UP 23.4% FOR QUARTER | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/high-court-upsets-a-ban-in-illinois-on-parade-by-nazistyled-group.html | High Court Upsets a Ban in Illinois On Parade by Naziâ€¦â€™Styled Group | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/muhammad-ali-draws-crowds-in-sutton-drive.html | Muhammad Ali Draws Crowds In Sutton Drive | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/30-in-chile-continue-sitin-at-un-office-demanding-data-on-missing.html | 30 in Chile Continue Sitâ€¦â€™In At U.N. Office Demanding Data on Missing Relatives | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/museum-to-remove-40-faded-homers.html | Museum to Remove 40 Faded Homers | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/sound.html | Sound | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/life-and-death-at-bronx-psychiatric.html | Life and Death at Bronx Psychiatric | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/italian-bridge-wategate-has-a-tape-too-bride-watergate-stirring.html | Bridge players would thrill with delight at drawing this ideal, winning hand. The Joker, of course, is a bit of artistic license: mischief is allegedly afoot among Italian professionals. â€¦â€™Italian Bridge Watergateâ€¦â€™. | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/stage-love-seeks-some.html | Stage: â€¦â€™Loveâ€™â€¦â€™. | True | By Richard Eder | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/nixon-in-phone-conversation-with-panel-discusses-vietnam-aid.html | Nixon, in Phone Conversation With Panel, Discusses Vietnam Aid | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/redlining-charged-in-credit-denial-to-detroit-couple.html | â€¦â€™Redliningâ€™â€¦â€™. | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/two-dance-styles-brush-shoulders.html | Two Dance Styles Brush Shoulders | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/serious-fires-in-new-york-city-have-jumped-40-in-last-3-years.html | Serious Fires in New York City Have Jumped 40% in Last 3 Years | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/canto-retains-boxing-title.html | Canto Retains Boxing Title | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/price-rise-pauses-in-credit-markets-new-york-phone-issue-shows-few.html | PRICE RISE PAUSES IN CREDIT MARKETS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/princess-anne-in-us-for-visit.html | Princess Anne in U.S. for Visit | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/miller-victor-in-mine-union-race-vows-to-end-strife-among-factions.html | Miller, Victor in Mine Union Race, Vows to End Strife Among Factions | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/house-panel-rejects-heatingoil-rebate.html | House Panel Rejects Heatingâ€¦â€™Oil Rebate | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/atoms-win-mile-relay-at-aau-junior-meet.html | Atoms Win Mile Relay At A.A.U. Junior Meet | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/a-salute-to-dogged-stage-survivors.html | A Salute to Dogged Stage Survivors | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/astronomers-watch-solar-system-rerun-distant-star-apparently.html | ASTRONOMERS WATCH SOUR SYSTEM â€¦â€™RERUN'â€¦â€™. | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/fine-tosca-opens-11th-met-season-in-parks.html | Fine â€¦â€™Toscaâ€™â€¦â€™. | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/platoons-of-protesters-bivouac-at-un.html | Platoons of Protesters Bivouac at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/u-s-orders-home-general-who-called-a-majorwar-likely.html | U. S. Orders Home General Who Called A MajorWar Likely | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/article-5-no-title.html | Article 5 â€¦â€¦â€¦ No Title | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/dance-cragun-as-onegin.html | Dance: Cragun as Onegin | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/dave-anderson-tommy-bolt-returns-to-his-open.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/seaver-traded-to-cincinnati-by-mets-for-4-reds-players-zachry-flynn.html | Seaver Traded to Cincinnati By Mets for 4 Redsâ€¦â€¦ | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/jacknife-after-4-days-captures-slowest-annapolisnewport-sail.html | Jacknif e, After 4 Days, Captures Slowest Annapolisâ€¦â€¦Newport Sail | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦ No Title | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/bankruptcy-court-names-a-trustee-to-take-over-bergman-nursing-home.html | Bankruptcy Court Names A Trustee to Take Over Bergman Nursing Home | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/around-the-nation-mayors-back-tax-reform-and-us-health-insurance.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/world-news-briefs-israil-postpones-trial-of-2-west-germans-prague.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/lawrence-b-casey-bishop-of-paterson-catholic-prelate-backed-removal.html | LAWRENCE B. CASEY, BISHOP OF PATERSON | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/gulf-oil-is-seeking-shares-in-kewanee-boards-of-both-companies-back.html | GULF OIL IS SEEKING SHARES IN KEWANEE | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/nfl-in-stalemate-on-compensation-plan.html | N.F.L. in Stalemate on Compensation Plan | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/muhammad-ali-puts-some-punch-into-suttons-mayoral-campaign.html | Muhammad Ali Puts Some Punch Into Sutton'Sutton Mayoral Campaign; | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/robards-to-star-in-a-western.html | Robards to Star In a Western | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/psychiatrist-slain-and-husband-also-a-psychiatrist-is-charged.html | Psychiatrist Slain and Husband, Also a Psychiatrist, Is Charged | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/us-gains-in-federation-cup.html | U.S. Gains in Federation Cup | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/advertising-other-shoe-drops-esty-gets-datsun.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/race-and-legal-doctrine.html | Race and Legal Doctrine | True | By Sheila Rush | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/dr-harold-j-harris-78-undulantfever-expert.html | DR. HAROLD J. HARRIS, 78; UNDULANTâ€¦â€¦FEVER EXPERT | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/carters-nuclear-policy-encounters-a-snag-in-japan.html | Carter'Carter Nuclear Policy Encounters a Snag in Japan | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/us-urges-bonn-and-tokyo-to-spur-economies-to-aid-world-recovery.html | U.S. Urges Bonn and Tokyo to Spur Economies to Aid World Recovery | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/atlantic-leather-boat-near-goal.html | Atlantic Leather Boat Near Goal | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/5-hurt-as-scaffold-slips.html | 5 Hurt as Scaffold Slips | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/has-england-run-out-of-antiques.html | Has England Run Out of Antiques? | True | By Sandra Salmans | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/35-countries-meet-on-helsinki-accord.html | 35 COUNTRIES MEET ON HELSINKI ACCORD | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/wimbledons-qualifying-tournament-is-a-rat-race-for-the-16-openings.html | Wimbledon'Wimbledon Qualifying Tournament Vs a â€¦â€¦'Rat Raceâ€¦â€¦ | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/waldheim-responds.html | Waldheim Responds | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/celebrating-helsinki-with-the-kgb.html | Celebrating Helsinki With the K.G.B. | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/connors-pulls-out.html | Connors Pulls Out | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/carter-is-savoring-political-victories-seems-elated-by-apparent.html | CARTER IS SAVORING POLITICAL VICTORIES | True | By James T. Wooten Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/us-panama-report-on-canal-zone-talks-vance-at-oas-is-more.html | U.S, PANAMA REPORT ON CANAL ZONE TALKS | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/levitt-calls-planned-ronan-trip-highly-questionable-and-unusual.html | Levitt Calls Planned Ronan Trip â€šÃ„Â'Highly Questionableâ€šÃ„Â´ | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/carey-offers-collegetuition-plan-allowing-parents-taxfree-trusts.html | Carey Offers Collegeâ€šÃ„Â¨Ã„Â'Tuition Plan Allowing Parents Taxâ€šÃ„Â'Free Trusts | True | By Peter Klhss | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/senior-golf-is-captured-by-remsen.html | Senior Golf Is Captured By Remsen | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/california-drought-may-spell-end-of-a-dry-spell-for-jersey.html | California Drought May Spell End Of a Dry Spell for Jersey Canneries | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/watergate-effect-five-years-later-watergate-5-years-later.html | Watergate: Effect Five Years Later | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/the-bakke-case-ii.html | The Bakke Case: II | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/garden-pact-is-upheld-on-alishavers-title-bout.html | Garden Pact Is Upheld On Aliâ€šÃ„Â¨Ã„Â*Shavers Title Bout | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/touring-historic-sharon.html | Touring Historic Sharon | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/corporation-affairs-algonquin-and-public-service-cancel-joint-gas.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/house-panel-rejects-heatingoil-rebate-house-panel-rejects.html | House Panel Rejects Heatingâ€šÃ„Â¨Ã„Â*Oil Rebate | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/jazz-wild-bill-davison-at-71.html | jazz: Wild Bill Davison at 71 | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/mr-vorsters-shift.html | Mr. Vorster'Vorster Shift | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/dance-archival-showcase.html | Dance: Archival Showcase | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/illinois-votes-death-penalty-bill.html | Illinois Votes Death Penalty Bill | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/letters-75672686.html | Letters | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/design-notebook-of-architects-hotels-conventions-and-awards.html | Design Notebook | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/ban-on-nonprescription-sedatives-for-use-in-the-daytime-proposed.html | Ban on Nonprescription Sedatives For Use in the Daytime Proposed | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/deposits-up-161-million-in-may-at-states-savings-and-loans.html | Deposits Up $161 Million in May at State'State Savings and Loans | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/belmont-racing-entries.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/spaniards-cast-their-votes-eagerly-but-with-a-certain-wariness-too.html | Spaniards Cast Their Votes Eagerly, but With a Certain Wariness, Too | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/gm-and-ford-presell-prices-up-6-to-73-hint-1978-levels.html | G.M. and Ford â€šÃ„Â¨Ã„Â*Preâ€šÃ„Â¨Ã„Â*Sellâ€šÃ„Â¨Ã„Â' | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/prospects-diminish-for-new-arms-pact-vancegronyko-meeting-put-off.html | PROSPECTS DIMINISH FOR NEW ARMS PACT | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/salt-it-away-shake-it-with-style.html | Salt It Away, Shake It With Style | True | By Joan Kron | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/the-mobile-home-respectable-at-last.html | The Mobile Home, Respectable at Last | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/for-american-craftsmen-a-coming-of-age.html | For American Craftsmen, a Coming of Age | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/tuesdays-fight.html | Tuesday/Tuesday Fight | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/bridge-climax-in-the-von-zedtwitz-is-scheduled-for-saturday.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/mets-trade-seaver-to-the-reds-and-kingman-is-sent-to-padres.html | Mets Trade Seaver to the Reds and Kingman Is Sent to Padres | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/computer-show-preview-of-more-ingenious-models-computer-show.html | Computer Show: Preview Of More Ingenious Models | True | By Victor K. McElheny Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/who-is-right.html | Who Is Right? | True | By Vadim Golovanov | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/the-nuclear-breeder-still-breathes.html | The Nuclear Breeder Still Breathes | True | | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/uganda-condemned-by-commonwealth-but-leaders-of-34-nations-closing.html | UGANDA CONDEMNED BY COMMONWEALTH | True | By R.w. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-16 | 1977-06-16 | https://www.nytimes.com/1977/06/16/archives/statile-regains-the-chairmanship-of-bergen-gop-organization.html | Statile Regains the Chairmanship Of Bergen G.O.P. Organization | | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-836 | B 226-017 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/cabbies-said-to-favor-stands-over-cruising.html | Cabbies Said to Favor Stands Over Cruising | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/mets-in-return-home-set-back-astros-by-43-mets-come-back-to-shea.html | Mets, in Return Home, Set Back Astros by 4â€‹3â€‹ Â°3 | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/loss-reported-in-first-quarter-for-the-highway-bus-industry.html | toss Reported in First Quarter For the Highway Bus Industry | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/close-race-is-predicted-as-irish-choose-a-regime.html | CLOSE RACE IS PREDICTED AS IRISH CHOOSE A REGIME | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/television.html | Television | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/about-real-estate-a-community-board-review-in-west-side-renewal.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/art-to-the-last-detail.html | Art: To the Last Detail | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/gannett-purchases-3-louisiana-papers-acquisition-for-544-million.html | GANNETT PURCHASES 3 LOUISIANA PAPERS | | By Brendan Jones | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/article-3-no-title.html | Article 3 â€‹3â€‹ Â°â€‹3â€‹ Â° No Title | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/badillo-introduces-bill.html | Badillo Introduces Bill | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/red-smith-grants-wednesday-night-massacre.html | Red Smith | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/us-indians-give-complaints-to-soviet-for-use-in-belgrade.html | U.S. Indians Give Complaints to Soviet For Use in Belgrade | True | By John Kifner | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/yonkers-racing.html | Yonkers Racing | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/us-warned-on-curbs-on-imports-from-japan.html | U.S. WARNED ON CURBS ON IMPORTS FROM JAPAN | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-psychiatrist-is-indicted.html | Psychiatrist Is Indicted | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/gold-prices-up-dollar-is-mixed-in-quiet-trading.html | Gold Prices Up; Dollar Is Mixed In Quiet Trading | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/port-authority-cites-several-precedents-in-defense-of-paying-for.html | Port Authority Cites Several Precedents In Defense of Paying for the Ronan Trip | | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/javits-warns-of-a-depression-urges-aid-to-emerging-nations.html | Javits Warns of a Depression, Urges Aid to Emerging Nations | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-brezhnev-is-made-soviet-president-first-party.html | Brezhnev Is Made Soviet President, First Party Chief to Take the Title | | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/parentschildren-last-oppressed-minority-speaks-up.html | PARENTS/CHILDREN | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/goldin-opposition-may-delay-vote-by-control-board-on-citys-budget.html | Goldin Opposition May Delay Vote By Control Board on City Budget | | By Charles Kaiser | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/west-bengal-vote-gives-state-control-to-a-marxist-front.html | West Bengal Vote Gives State Control To a Marxist Front | | By Kasturi Rangan Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/baked-beans-in-legalese.html | Baked Beans in Legalese | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/british-national-oil-will-receive-825-million-loan-for-8-years.html | British National Oil Will Receive $825 Million Loan for 8 Years | | By Joseph Collins Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/marjorie-h-gross-wed-to-thomas-e-yates.html | Marjorie FL Gross Wed To Thomas E. Yates | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/article-2-no-title.html | The New York Times/John Sofa | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/amin-258-lbs-said-to-be-borne-25-mi-by-britons.html | Amin (258 Lbs.) Said to Be Borne 25 Mi. by Britons | | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/families-of-two-killed-in-riots-sue-chicago.html | Families of Two Killed In Riots Sue Chicago | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/at-the-movies.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/conviction-is-set-aside-in-slaying-of-ted-gross.html | CONVICTION IS SET ASIDE IN SLAYING OF TED GROSS | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/publishing-human-rights.html | Publishing Human Rights | | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/david-l-swasey.html | DAVID L. SWASEY | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/from-halston-a-reprise-of-the-tunic.html | From Halston, a Reprise of the Tunic | | By Bernadine Morris | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/article-4-no-title.html | Drawing by Gil Eisner | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/met-madness-farewell-to-excellence.html | Met Madness: Farewell to Excellence | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'O | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/thomas-c-stevenson.html | THOMAS C. STEVENSON | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/a-twomile-bazaar-on-52d-street-a-twomile-bazaar-flows-along-52d.html | A Twoâ€šÃ„Â¥Mile Bazaar on 52d Street | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/market-place-huge-margin-debt-cause-for-concern.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/prayer-of-thanks-for-the-mets-gift.html | Prayer of Thanks For the Metsâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/the-pop-life.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/hooded-meters-cast-gloom-on-a-midtown-street.html | Hooded Meters Cast Gloom on a Midtown Street | True | By Molly Wins | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/reserve-report.html | Reserve Report | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/management-womens-longivity-and-pensions.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/us-walks-out-of-meeting-after-exclusion-of-israel.html | U.S. Walks Out of Meeting After Exclusion of Israel | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/sec-accuses-3-exaides-of-bache-dallas-office.html | S.E.C. ACCUSES 3 EXâ€šÃ„Â¨AIDES OF BACHE DALLAS OFFICE | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/british-oil-loan.html | British Oil Loan | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/robinson-decries-disparagement-of-new-york-citys-school-system.html | Robinson Decries â€šÃ„Â¨Disparagement â€šÃ„Â´ Of New York City'City' School System | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/expert-sees-us-action-on-eastern-europes-debts.html | Expert Sees U.S. Action on Eastern Europe'Europe Debts | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/2-forecasts-for-77-and-78-with-striking-similarities-economic-scene.html | 2 Forecasts for â€šÃ„Â¨'77 and â€šÃ„Â¨'78, With Striking Similarities | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/spains-election-victor-adolfo-su-rez-gonz-lez.html | Spain'Spain Election Victor | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/finley-assails-kuhn-on-trade-of-seaver.html | Finley Assails Kuhn On Trade of Seaver | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/traders-beat-deadlineand-free-agency.html | Traders Beat Deadlineâ€šÃ„Â® | True | By Murray Crass | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/dance-stuttgarts-onegin-a-study-in-contrast.html | Dance: Stuttgart'Stuttgart â€šÃ„Â¨Oneginâ€šÃ„Â´ a Study in Contrast | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/dr-theodore-t-fox.html | DR. THEODORE T. FOX | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/musgrove-named-coach.html | Musgrove Named Coach | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-sidewalks-are-a-forum-among-fans-here-the.html | Sidewalks Are a Forum | True | By Murray Schuiviach | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/leader-of-cathedral-to-retire.html | Leader of Cathedral to Retire | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/camp-fire-girls-move.html | Camp Fire Girls Move | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/pentagon-tells-officers-stick-to-policy-in-statements.html | Pentagon Tells Officers: Stick to Policy in Statements | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/letters-92246763.html | Letters | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/pitcher-tearful-bitter-seavers-farewell-is-tearful-and-bitter.html | Pitcher Tearful, Bitter | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/figures-in-watergate-coverup-where-they-are-5-years-later.html | Figures in Watergate Coverâ€šÃ„Â¨Up; Where They Are 5 Years Later | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/truants-tell-legislator-school-is-too-dangerous.html | Truants Tell Legislator School Is Too Dangerous | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/arab-hopes-and-israeli-fears.html | Arab Hopes and Israeli Fears | True | By Abba Eban | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/canada-extends-its-curb-on-imports-of-clothing-despite-criticism-in.html | Canada Extends Its Curb On Imports of Clothing Despite Criticism in U.S. | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/most-interest-rates-decline-taxexempt-index-at-threeyear-low.html | Most Interest Rates Decline | True | By John H. Allan | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/washingtons-role-in-parking-ban.html | Washington'Washington Role in Parking Ban | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/08-drop-is-scheduled-in-car-output-this-week.html | 0.8% DROP IS SCHEDULED IN CAR OUTPUT THIS WEEK | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/us-open-golf-scores.html | U.S. Open Golf Scores | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-2-party-conventions-prepare-for-coming-campaigns.html | 2â€šÃ„Â¨'Party Conventions Prepare for Coming Campaigns | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/soybean-futures-prices-decline-on-reports-of-rain.html | Soybean Futures Prices Decline on Reports of Rain | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/twa-declares-dividend.html | T.W.A. Declares Dividend | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/students-at-school-on-west-side-perform-in-their-own-magic-flute.html | Students at School on West Side Perform in Their Own â€šÃ„Â'Magic Fluteâ€šÃ„Â' | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/broadway-a-producer-sails-full-tilt-into-a-busy-season.html | Broadway | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/americans-tell-panel-of-mexican-brutality.html | Americans Tell Panel Of Mexican Brutality | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/umm-ousts-president-plans-end-to-robert-hull-umm-ousts-president.html | U.M.&M. Ousts President, Plans End to Robert Hull | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/antiques.html | Antiques | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/tulsa-mourns-3-girl-scouts-murdered-in-camp.html | Tulsa Mourns 3 Girl Scouts Murdered in Camp | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/african-group-planned-ceremony-at-un-an-inquiry-is-set.html | African Group Planned Ceremony at U.N.; An Inquiry Is Set | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/deaths-92246372.html | Deaths | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/dollar-weakens-against-yen.html | Dollar Weakens Against Yen | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/carey-prepares-bill-on-death-benefits-measure-would-provide.html | CAREY PREPARES BILL ON DEATH BENEFITS | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/watergate-justice-dept-changes-control-at-justice-dept-tighter.html | Watergate: Justice Dept. Changes | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/guilty-plea-in-arson.html | Guilty Plea in Arson | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-questions-over-toth-is-allowed-to-leave-soviet.html | Questions Over, Toth Is Allowed To Leave Soviet | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/lottery-for-court-jobs.html | Lottery for Court Jobs | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/chris-evert-player-of-week.html | Chris Evert Player of Week | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/an-indian-editor-lauds-support-from-abroad-in-freedom-fight.html | An Indian Editor Lauds Support From Abroad in Freedom Fight | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/health-problems-of-brezhnev-given-but-intelligence-aides-in-capital.html | HEALTH PROBLEMS OF BREZHNEV GIVEN | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/screen-the-last-samurai.html | Screen: The Last Samuraiâ€šÃ„Â' | True | By A. H. Weiler | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/art-people.html | Art People | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/president-is-seeking-to-overcome-strong-criticism-among-the.html | President Is Seeking to Overcome Strong Criticism Among the Israelis and Their American Supporters | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/bridge-age-of-computer-will-dawn-at-tournament-in-chicago.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/alaskan-pipeline-welds-ruled-safe-in-report.html | Alaskan Pipeline Welds Ruled Safe in Report | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/brooklyn-delicatessen-waitress-serves-songs-with-the-pastrami.html | Brooklyn Delicatessen Waitress Serves Songs With the Pastrami | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/south-africa-strife-wounds-at-least-11-2-of-9-blacks-hit-by-police.html | United Press International UNREST IN SOUTH AFRICA: Residents of Soweto, near Johannesburg, disperse as a tear gas shell explodes nearby. They were leaving a Roman Catholic church after memorial for those killed in the 1976 riots. Eleven persons were wounded when police opened fire during scattered clashes. Page A6. SOUTH AFRICA STRIFE WOUNDS AT LEAST 11 | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/more-jobs-for-college-graduates.html | More Jobs for College Graduates | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/3000-in-houston-protest-anita-bryant-appearance.html | 3,000 in Houston Protest Anita Bryant Appearance | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/local-anglers-are-catching-blues-weakfish-and-some-striped-bass.html | Local Anglers Are Catching Blues, Weakfish and Some Striped Bass | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/house-panel-changes-carter-coal-plan-ways-and-means-modifies.html | HOUSE PANEL CHANGES CARTER COAL GOAL PLAN | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/elegant-unhurried-broadway-limited-enters-its-76th-year-beaming.html | Elegant, Unhurried, Broadway Limited Enters Its 76th Year The New York Times/Chester Higgins Homer Hill, a railroad buff, enjoying the view from the parlor car | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/pfister-ousts-tanner-for-his-4th-upset-in-week.html | Pfister Ousts Tanner for His 4th Upset in Week | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-house-votes-to-balk-carter-busing-policy-would.html | HOUSE VOTES TO BALK CARTER BUSING POLICY | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/senate-bars-support-for-a-korea-pullout-removes-backing-of-carter.html | SENATE BARS SUPPORT FOR A KOREA PULLOUT | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/music-westernization-of-korean-song.html | Music: Westernization Of Korean Song | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/mrs-bower-mrs-cooperstein-gain-final.html | Mrs. Bower, Mrs. Cooperstein Gain Final | True | By Deane McGowen Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/news-summary-news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/nathan-brody-67-was-a-leader-in-urging-treatment-for-alcoholics.html | Nathan Brody, 67 | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/the-unsung-cole-porter-just-one-of-those-sings.html | The Unsung Cole Porter, Just One of Those Sings | True | By Carol Lawson | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-us-steel-to-end-water-pollution-near-gary-pay-35.html | U.S. Steel to End Water Pollution Near Gary, Pay $3.5 Million Fines | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/padres-protest-is-denied.html | Padres's Protest Is Denied | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/my-country.html | My Country | True | By Zinziswa Mandela | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/antiques-abound-at-the-fair.html | Antiques Abound at The Fair | True | By Rita Reif | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-three-whose-lives-are-key-to-canonization-go-to.html | Three Whose Lives Are Key To Canonization Go to Rome | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-new-york-unleashes-wasps-on-ravaging-beetles.html | New York Unleashes Wasps on Ravaging Beetles | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/publicemploye-unions-fight-binding-arbitration.html | Public Employee Unions Fight Binding Arbitration | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/guidry-of-yankees-stops-royals-70-on-threehitter-yanks-rout-royals.html | Guidry of Yankees Stops. Royals, 7–0, on Three-Hitter | True | By Paul L. Montgomery | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/tom-c-clark-exjustice-buried-eulogized-in-texas-and-the-capital.html | Tom C. Clark, Ex-Justice, Buried; Eulogized in Texas and the Capital | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/an-ambiguous-pattern.html | An Ambiguous Pattern | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-chairman-named-by-gop-in-new-york-bernard-kilbourne-oneida.html | NEW CHAIRMAN NAMED BY G.O.P. IN NEW YORK | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/midwinter-recess-set-for-new-york-schools.html | MIDWINTER RECESS SET FOR NEW YORK SCHOOLS | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/carter-picks-a-florida-legislator-as-vice-chairman-of-the-cab.html | Carter Picks a Florida Legislator As Vice Chairman of the C.A.B. | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/restaurants-oriental-fare-out-of-the-ordinary.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/state-department-denies-it-bans-visit-to-japan-by-nuclear-team.html | State Department Denies It Bans Visit to Japan by Nuclear Team | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/vance-says-senate-vote-on-canal-would-be-close.html | Vance Says Senate Vote on Canal Would Be Close | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/pact-averts-strike-at-54-nursing-homes-mediator-gains-prompt.html | PACT AVERTS STRIKE AT 54 NURSING HOMES | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/yonkers-acts-on-a-police-sickout.html | Yonkers Acts on a Police Sick out | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/west-is-still-plagued-by-drought-despite-timely-rain-in-wheat-belt.html | West. Is Still Plagued by Drought, Despite Timely Rain in Wheat Belt | True | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/house-votes-to-balk-carter-busing-policy-would-prohibit-withholding.html | HOUSE VOTES TO BALK CARTER BUSING POLICY | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/a-lame-approach-to-inflation.html | A Lame Approach to Inflation | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/chinese-find-vital-data-in-tombs.html | Chinese Find Vital Data in Tombs | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-evidence-found-in-cancer-study-cells-fail-to-form-channels.html | New Evidence Found in Cancer Study: Cells Fail to Form Channels | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/us-steel-to-end-water-pollution-near-gary-pay-35-million-fines-us.html | U.S. Steel to End Water Pollution Near Gary, Pay $3.5 Million Fines | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-south-africa-strife-wounds-at-least-11-2-of-9.html | United Press International UNREST IN SOUTH AFRICA: Residents of Soweto, near Johannesburg, disperse as a tear gas shell explodes nearby. They were leaving a Roman Catholic church after memorial for those killed in the 1976 riots. Eleven persons were wounded when police, opened fire during scattered clashes. Page AS SOUTH AFRICA STRIFE WOUNDS AT LEAST 11 | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/guard-in-escape-of-ray-ousted-for-negligence.html | Guard in Escape of Ray Ousted for Negligence | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/cb-radio-fan-wins-legal-point.html | CB Radio Fan Wins Legal Point | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/film-bittersweet-uneven-slice-of-parisian-life.html | Film: Bittersweet, Uneven Slice of Parisian Life | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/outings-with-dad-within-his-means.html | Outings With Dad Within His Means | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/refugees-from-indochina-find-only-further-despair.html | Refugees From Indochina Find Only Further Despair | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/stage-a-pleasant-earnest.html | Stage: A Pleasant â€šÃ„Â'Earnestâ€šÃ„Â' | True | By Richard Eder | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/stage-family-bereft.html | Stage: Family Bereft | True | By Thomas Lasie | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/people-and-business-adams-reforms-looming-for-the-trucking-industry.html | People and Business | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/justices-widen-eyewitness-rule.html | Justices Widen Eyewitness Rule | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/out-of-doors.html | Out of Doors | True | By Charles Friedlkan | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/brezhnev-is-made-soviet-president-first-party-chief-to-take-the.html | Brezhnev Is Made Soviet President, First Party Chief to Take the Title | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-spain-gives-suarez-clearcut-victory-socialists.html | SPAIN GIVES SUAREZ CLEARâ€šÃ„Â'CUT VICTORY; SOCIALISTS SECOND | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/advertising-mayhem-with-the-luggage-makers.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/faruolo-medalist-on-71-in-li-amateur-tourney.html | Faruolo Medalist on 71 In L.I. Amateur Tourney | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/uaw-negotiates-contract.html | U.A.W. Negotiates Contract | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/sale-of-illustrations-to-aid-library-picture-collection.html | Sale of Illustrations to Aid Library Picture Collection | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/owners-of-pipeline-deny-inflating-fees-owners-of-transalaska.html | Owners of Pipeline Deny Inflating Fees | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/karen-kutsher-is-married-to-jeffrey-wilson-at-plaza.html | Karen Kutsher Is Married to Jeffrey Wilson at Plaza | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-york-now-says-parking-edict-means-loss-of-12700-spaces-ban.html | NEW YORK NOW SAYS PARKING EMICT MEANS LOSS OF 12,700 SPACES | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/plan-to-eliminate-maternity-wards-in-40-hospitals-scored-at-hearing.html | Plan to Eliminate Maternity Wards in 40 Hospitals Scored at Hearing | True | By Edward Hudson Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/metropolitan-baedeker-northport-sense-of-history.html | Metropolitan Baedeker | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-watergate-justice-dept-changes-control-at-justice.html | Watergate: Justice Dept. Changes | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/kidnapper-sentenced.html | Kidnapper Sentenced | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/corporation-affairs-korrys-suit-against-itt-is-dismissed.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/iowa-farming-town-with-a-bigty-fiscal-crisis-is-saved-by.html | Iowa Farming Town With a Bigâ€šÃ„Â'City Fiscal Crisis Is Saved by Volunteers | True | By Douglas E. Kneeland Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-port-authority-cites-precedents-for-paying-for.html | Port Authority Cites Precedents For Paying for Executivesâ€šÃ„Â´ Trips | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/spain-gives-suarez-clearcut-victory-socialists-second-twoparty.html | SPAIN GIVES SUAREZ CLEARâ€šÃ„Â'CUT VICTORY; SOCIALISTS SECOND | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/imf-plans-11th-gold-sale.html | I.M.F. Plans 11th Gold Sale | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/sheryl-n-brustein-student-is-married-to-dr-alan-katz.html | Sheryl N. Brustein, Student, Is Married to Dr. Alan Katz | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/natural-gas-pricing-by-the-fpc-upheld-by-court-of-appeals-ruling.html | NATURAL GAS PRICING BY THE F.P.C. UPHELD BY COURT OF APPEALS | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/opera-the-met-offers-puccini-in-the-parks.html | Opera: The Met Offers Puccini in the Parks | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/logistics-daunt-oas-officials-on-tropical-isle.html | Logistics Daunt O.A.S. Officials On Tropical Isle | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/six-countries-agree-to-accept-refugees.html | Six Countries Agree To Accept Refugees | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/sanasardo-casts-his-shadows.html | Sanasardo Casts His â€šÃ„Â'Shadowsâ€šÃ„Â' | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-york-unleashes-wasps-on-ravaging-beetles.html | New York Unleashes Wasps on Ravaging Beetles | | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/art-new-finds-at-modern.html | Art: New Finds at Modern | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/downtown-gears-up-for-avantgarde.html | Downtown Gears Up for AvantÃ©Â¸Â°Garde. | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/film-chronicle-of-a-patriarchy.html | Film: Chronicle Of a Patriarchy | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/palmer-gets-70-in-open-to-upstage-7-with-69s-palmer-posts-70-in.html | Palmer Gets 70 in Open To Upstage 7 With 69's | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/lovers-of-the-ballet-dance-a-night-away.html | Lovers of the Ballet Dance a Night tAway | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/triple-pays-33223.html | Triple Pays $33,223 | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/manuel-cohen-dies-former-sec-head-heart-attack-is-fatal-to-brooklyn.html | MANUEL COHEN DIES; FORMER S. E. C. HEAD | True | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/retail-store-sales-rise-by-11.html | Retail Store Sales Rise by 11% | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/so-carolina-loses-first-in-college-world-series.html | So. Carolina Loses First In College World Series | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/sidney-wade-78-served-long-with-union-carbide.html | SIDNEY WADE, 78, SERVED LONG WITH UNION CARBIDE | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/blystone-named-murrow-fellow-at-council-on-foreign-relations.html | Blystone Named Murrow Fellow at Council on Foreign Relations | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/state-banking-officials-move-against-redlining.html | State Banking Officials Move Against Ã©Â¸Â°Redlining Ã©Â¸Â°ï¸ | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/article-1-no-title.html | The New York Times/Paul Hosefros | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/divorce-bill-gains-in-brazil.html | Divorce Bill Gains in Brazil | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/rape-suspect-commits-suicide-in-bergen-jail.html | Rape Suspect Commits Suicide in Bergen Jail | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-new-york-now-says-parking-edict-means-loss-of.html | NEW YORK NOW SAYS PARKING EDICT MEANS LOSS OF 12,700 SPACES | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/guard-who-caught-burglars-is-bitter.html | Guard Who Caught Burglars Is Bitter | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-elegant-unhurried-broadway-limited-enters-its-76th.html | Elegant, Unhurried, Broadway Limited, Enters Its 76th Year The New York Times/Chester Higgins Jr. Homer Hill, a railroad buff, enjoying the view from the parlor car | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/letter-from-belgrade.html | Letter From Belgrade | True | By James Reston | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-medicaid-battle-lost.html | Medicaid Battle Lost | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/drag-racer-killed.html | Drag Racer Killed | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/gulf-aides-admit-cartel-increased-price-of-uranium-testimony.html | Gulf Aides Admit Cartel Increased Price of Uranium | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/swedish-goalie-for-islanders.html | Swedish Goalie for Islanders? | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-pitcher-tearful-bitter-seavers-farewell-is-tearful.html | Pitcher Tearful, Bitter | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/rococo-reigns-supreme.html | Rococo Reigns Supreme | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/high-court-limits-requirement-to-grant-sabbath-off.html | High Court Limits Requirement to Grant Sabbath Off | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/gas-shares-rise-on-court-action-and-dow-closes-with-gain-of-288-gas.html | Gas Shares Rise on Court Action And Dow Closes With Gain of 2.88 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/belgrade-conference-is-tackling-rules-of-procedure.html | Belgrade Conference Is Tackling Rules of Procedure | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/film-the-decline-and-fall-of-effi-briest.html | Film: The Decline and Fall | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/norton-simon-could-replace-some-directors-at-avis.html | Norton Simon Could Replace Some Directors at Avis | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/questions-over-toth-is-allowed-to-leave-soviet-toth-is-permitted-to.html | Questions Over, Toth Is Allowed To Leave Soviet | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/leflores-clouts-help-fidyrch-win.html | LeFlore'LeFlore Clouts Help Fidyrch Win | True | By Al Harvin | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/ids-agrees-to-payment-of-400000-to-its-funds.html | I.D.S. AGREES TO PAYMENT OF $400,000 TO ITS FUNDS | | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/president-gets-new-delay-on-filing-76-tax-return-has-no-qualms-on.html | President Gets New Delay On Filing â€˜â€™76 Tax Return; Has No â€˜â€™Qualmsâ€˜â€™ | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/us-says-3-croats-intended-to-seize-yugoslav-hostage.html | U.S. Says 3 Croats Intended to Seize Yugoslav Hostage, | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/stage-beatlemania-formula-is-sincerely-flattering.html | Stage: Beatlemania'Beatlemaniaâ€˜â€™ Formula Is Sincerely Flattering | True | By John Rockwell | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/increase-is-expected-in-federal-benefits-recipients-of-supplemental.html | INCREASE IS EXPECTED IN FEDERAL BENEFITS | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/mcgivern-in-a-shift-will-not-be-trustee-of-a-bergman-home.html | McGivern, in a Shift, Will Not Be Trustee Oka Bergman Home | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/kromm-is-hired-as-red-wing-coach.html | Kromm Is Hired As Red Wing Coach | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/miriam-b-spotnitz-66-instructor-at-psychoanalytic-studies-center.html | Miriam B. Spotnitz, 66, Instructor At Psychoanalytic Studies Centerâ€˜â€™â€˜ | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/world-news-briefs-soviet-said-to-jail-sculptor-who-honored.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-california-meteorite-is-called-second-largest-ever-discovered.html | New California Meteorite Is Called Second Largest Ever Discovered in Nation | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/slow-sail-race-victors-get-persistence-prizes.html | Slow Sail Race Victors Get Persistence Prizes | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/high-court-backs-du-pont-family-on-linking-christiana-to-company-du.html | High Court Backs du Pont Family On Linking Christiana to Company | True | By Michael C. Jensen Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/article-5-no-title.html | Article 5 â€˜â€™â€˜â€™â€˜â€™ No Title | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/pianists-debut-begins-on-high-note.html | Pianist'Pianist Début Begins on High Note | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/canadian-official-bids-carter-hold-hearing.html | Canadian Official Bids Carter Hold Hearing | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-gulf-aides-admit-cartel-increased-price-of-uranium.html | Gulf Aides Admit Cartel Increased Price of Uranium | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/no-place-to-hide-opecs-billions.html | No Place to Hide OPEC'OPEC Billions | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/housing-starts-up-in-may-16-gain-encourages-us-business-inventories.html | Housing Starts Up in May; 1.6% Gain Encourages U.S. | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/books-roots-for-jewish-people.html | Books: Roots For Jewish People | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/conrad-extradition-is-planned-by-state-warrant-is-issued-state.html | Conrad Extradition Is Planned by State; Warrant Is Issued | True | By Gene Smith | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/carey-at-brooklyn-law-school-asks-support-for-court-changes.html | Carey, at Brooklyn Law School, Asks Support forâ€˜â€™â€˜Court Changes | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/exofficial-pleads-not-guilty-in-bribe-former-assistant-district.html | EXâ€˜â€™OFFICIAL PLEADS NOT GUILTY IN BRIBE | True | By Howard Blum | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/sidewalks-are-a-forum-among-fans-here-the-sentiment-is-anger.html | Sidewalks Are a Forum | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/scoppetta-cites-public-workers-on-welfare.html | Scoppetta Cites Public Workers on Welfare | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/priscilla-brawley-bride-of-charles-n-cornell.html | Priscilla Brawley Bride of Charles N. Cornell | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/cosmos-beat-metros-21-on-fields-goal-in-overtime.html | Cosmos Beat Metros, 2â€˜â€™â€˜â€™1, on Field'Field Goal in Overtime | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/congressional-negotiators-agree-on-carters-jobs-bill-for-youths.html | Congressional Negotiators Agree On Carter'Carter Jobs Bill for Youths | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/test-market-planned-for-hanes-cosmetics.html | Test Market Planned For Hanes Cosmetics | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/the-editorial-notebook-planless-in-the-planned-society.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-17 | 1977-06-17 | https://www.nytimes.com/1977/06/17/archives/new-jersey-pages-trenton-topics-bruno-appears-before-the-sci-ending.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-845 | B 229-467 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/phyllis-newman-sings-at-the-grand-finale.html | Phyllis Newman Sings at the Grand Finale | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/united-states-open-golf-scores.html | United States Open Golf Scores | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/finleys-new-suit-filed-against-pro-basketball.html | Finley's New Suit Filed Against Pro Basketball | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/sec-suit-fought-with-exchiefs-views-sec-suit-fought-with-exchiefs-views.html | S.E.C. Suit Fought With Exâ€˜â€™â€˜Chief's Views | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/idyllic-town-tellsa-lot-about-why-rhodesian-whites-fight.html | Idyllic Town Tellsa Lot About Why Rhodesian Whites Fight | True | By John F. Burns | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/victorious-suarez-forming-a-cabinet-chief-of-secondplace-socialists.html | VICTORIOUS SUAREZ FORMING A CABINET | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/juantorena-wins-2-events.html | Juantorena Wins 2 Events | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/film-exorcist-ii-the-heretic-is-heavy-stuff.html | Film: 'Exorcist II: The Heretic' Is Heavy Stuff | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/canada-puts-blame-on-us.html | Canada Puts Blame on U.S. | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/sinatra-to-appear-at-forest-hills.html | Sinatra to Appear At Forest Hills | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/japanus-businessmens-talks-end-in-disagreement-over-yen.html | Japanâ€šÃ„Â¹U.S. Businessmen's Talks End in Disagreement Over Yen | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/putting-spain-together.html | Putting Spain Together | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/9-blacks-reported-killed-in-riot-in-south-african-industrial-city.html | 9 Blacks Reported Killed in Riot In South African Industrial City | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/strike-is-averted-at-con-edison-by-3year-pact-near-deadline.html | Strike Is Averted at Con Edison By 3â€šÃ„Â¥Year Pact Near Deadline, | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/a-toxic-chemical-found-in-vicinity-of-jersey-plants.html | A Toxic Chemical Found in Vicinity Of Jersey Plants | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/sentences-of-three-for-stock-swindling-suspended-by-judge-3.html | Sentences of Three Fok Stock Swindling Suspended by Judge | True | By Howard Blum | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/mets-box-score.html | Motsâ€šÃ„Â¨ | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/major-league-box-scores.html | Major League Box Scores. | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/snead-in-his-31st-open-misses-cut-with-a-156.html | Snead, in His 31st Open, Misses Cut With a 156 | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/red-tide-appears.html | Red Tide Appears | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/troster-singer-in-agreement-to-affiliate-with-spear-leeds.html | Troster Singer in Agreement To Affiliate With Spear, Leeds | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/hunting-the-white-whale.html | Hutting The White Whale | True | By Russell Baker | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/islanders-sign-two-players-from-sweden-islanders-sign-two-swedish.html | Islanders Sign Two Players From Sweden | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/the-worlds-greatest-putter-speaks.html | â€šÃ„Â¨The World's Greatest Putterâ€šÃ„Â¨ | True | Dave Anderson | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/israel-coalition-sof-tens-likud-stand.html | Israel Coalition Softens Likud Stand | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/such-good-friends.html | Such Good Friends | True | By R. Emmett Tyrrell Jr. | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/laetrile-bill-passed-in-louisiana.html | Laetrile Bill Passed in Louisiana | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-8-no-title.html | Article 8 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/house-panel-backs-a-fuelshift-plan-but-it-reduces-taxes-on.html | HOUSE PANEL BACKS A FUELâ€šÃ„Â¢SHIFT PLAN | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/fed-supports-commercial-banks-on-private-securities-placements.html | Fed Supports Commercial Banks On Private Securities Placements | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/news-summary-75673536.html | News Summary | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/city-aide-cites-her-boycott-in-coffee-prices-drop.html | City Aide Cites Her Boycott in Coffee Prices Drop | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/soybeans-futures-slump-on-showers-in-midwest-coffee-in-a-technical.html | Soybeans Futures Slump On Showers in Midwest; Coffee in a Technical Rise | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/carey-offers-apology-for-quip.html | Carey Offers Apology for Quip | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/merger-of-alaska-papers-periled-by-one-partners-antitrust-suit.html | Merger of Alaska Papers Periled By One Partner's Antitrust Suit | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/plan-backed-to-spread-olympics-among-cities.html | Plan Backed to Spread Olympics Among Cities | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/ronan-resigns-the-chairmanship-of-port-unit-sagner-is-named.html | Ronan Resigns the Chairmanship Of Port Unit | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dollar-higher-in-europe-price-of-gold-declines-spanish-peseta-is.html | Dollar Higher in Europe; Price of Gold Declines; Spanish Peseta Is Lower | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/canada-criticizes-police-for-illegal-72-breakin.html | CANADA CRITICIZES POLICE FOR ILLEGAL '72 BREAKâ€‘IN | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/around-the-nation-ny-gets-indefinite-term-in-solitary-for-escape.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/a-comeback-for-lacy-hankies.html | A comeback for Lacy Hankies | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/patrolmen-stay-out-as-superior-officers-return-in-yonkers-city.html | PATROLMEN STAY OUT AS SUPERIOR OFFICERS RETURN IN YONKERS | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/high-court-upholds-death-penalty-in-case-that-predated-new-law.html | high Court Upholds Death Penalty In Case That Predated New Law, | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/fathers-of-2-liquorpermit-seekers-in-atlantic-city-are-linked-to.html | Fàthers of 2 Liquorâ€‘Permit Seekers In Atlantic City Are Linked to Mafia | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/metropolitan-briefs-cab-owners-assail-poll-charges-to-be-dropped.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/egulf-aide-states-he-helped-fix-prices-for-uranium-cartel-house.html | EXâ€‘GULF AIDE STATES HE HELPED FIX PRICES FOR URANIUM CARTEL | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/irish-leader-ousted-in-election-upset-cosgraves-coalition-is.html | IRISH LEADER OUSTED IN ELECTION UPSET | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/a-call-for-sacrifice.html | A Call for Sacrifice | True | By Andrew Hacker | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/mrs-bower-loses-metropolitan-final.html | Mrs. Bower Loses Metropolitan Final | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/sagner-named-to-succeed-ronan-as-chairman-of-port-authority.html | Sagner Named to Succeed Ronan As Chairman of Port Authority | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/marion-c-amen-81-daughter-of-president-grover-cleveland.html | Marion C. Amen, 81, Daughter Of President Grover Cleveland | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/patents-magnetic-heads-aid-tv-pictures.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/gulf-cartels-and-corporate-citizenship.html | Gulf, Cartels and Corporate Citizenship | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/elizabeth-forrestal-wed.html | Elizabeth Forrestal Wed | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/police-wiretap-inquiry-will-be-open-to-public.html | POLICE WIRETAP INQUIRY WILL BE OPEN TO PUBLIC | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/if-i-were-mayor.html | If I Were Mayor | True | By Dick Cavett | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/red-sox-clout-6-homers-rout-hunter-yanks-9-to-4-red-sox-clout-six.html | Red Sox Clout 6 Homers, Rout Hunter, Yanks, 9 to 4 | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/beame-accused-of-failing-to-get-millions-in-taxes-and-us-funds.html | Beame Accused of Failing to Get Millions in Taxes and U.S. Funds | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/indias-new-government-presents-budget-placing-stress-on-rural.html | India's New Government Presents Budget Placing Stress on Rural Sector | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/personal-investing-assessing-the-cashheavy-companies.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/israeli-withdrawal-linked-by-mondale-to-real-peace-pact-he-backs.html | ISRAELI WITHDRAWAL LINKED BY MONDALE TO â€˜â€™REAL PEACEâ€™â€™ | True | By Charles Mohr;Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dutch-tolerance-of-illegal-abortions-draws-clients-from-all-over.html | Dutch Tolerance of Illegal Abortions Draws Clients From All Over Europe | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/british-labor-a-government-in-disarray.html | British Labor A Government in Disarray | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/the-parking-farce.html | The Parking Farce | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/for-the-british-embassy-the-last-big-bash-is-over.html | F67th'Biatish'Embassy, the Last Big Bash Is Over | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/detroiter-convicted-in-classroom-slaying-jury-finds-man-who-killed.html | DETROITER CONVICTED IN CLASSROOM SLAYING | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/53-ruling-by-justices-may-ease-burden-of-proof-on-prosecution.html | 5â€‘3 Ruling by Justices May Ease Burden of Proof on Prosecution | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/loser-in-steelworkers-vote-seeking-us-investigation.html | Loser in Steelworkersâ€™â€‹â€‹ | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/conferees-agree-on-361-billion-for-arms.html | Conferees Agree on $36.1 Billion for Arms | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/front-page-1-no-title.html | Front Page 1 â€˜â€™â€˜â€™ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦â€ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/swiss-sentence-general-for-spying-for-russians.html | SWISS SENTENCE GENERAL FOR SPYING FOR RUSSIANS | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/letters-on-the-convention-center.html | Letters: On the Convention Center | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/israeli-withdrawal-linked-by-mondale-to-real-peace.html | ISRAELI WITHDRAWAL LINKED BY MONDALE TO â€¦â€REAL PEACEâ€¦â€ | True | By Charles Mohr;Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/israels-delegate-protests-to-un-over-exclusion-by-african-parley.html | Israel's Delegate Protests to U.N. Over Exclusion by African Parley | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/us-temporarily-prevents-israel-from-using-aid-for-jets-for-el-al.html | U.S. Temporarily Prevents Israel From Using Aid for Jets for El Al | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/icc-orders-railroads-to-report-major-holders.html | I.C.C. ORDERS RAILROADS TO REPORT MAJOR HOLDERS | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/arizona-state-gains-world-series-final.html | Arizona State Gains World Series Final | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/9-foreigncar-makers-allowed-to-raise-prices-in-argentina.html | 9 Foreignâ€¦â€Car Makers Allowed To Raise Prices in Argentina | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/zachry-does-well-but-bows-in-his-first-start-for-mets-error-in-5th.html | Zachry Does Well but Bows In His First Start for Mets | True | By Michael Katz | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-1-no-title.html | Article 1 â€¦â€¦â€ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/a-park-in-queens-has-very-special-care.html | A Park in Queens Has Very Special Careâ€¦â€ | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/torney-named-hawaii-coach.html | Torney Named Hawaii Coach, | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/uranium-industry-is-now-mining-profits-uranium-industry-mines.html | Uranium Industry Is Now Mining Profits | True | By Gene Smith | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/commack-south-nine-wins.html | Commack South Nine Wins | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/jewish-cadet-chapel-endorsed-by-carter.html | Jewish Cadet Chapel Endorsed by Carter | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/correction-75673740.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/about-new-york-mets-without-seaver-from-the-upper-deck.html | About New York | True | By Francis K. Claws | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/us-12meters-to-start-cup-trial-races-today.html | U.S. 12â€¦â€Meters to Start Cup Trial Races Today | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/us-policy-angers-latin-governments-they-cite-neglect-of-economic.html | U.S. POLICY ANGERS LATIN GOVERNMENTS | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/police-fence-leaves-behind-73-indictments-police-fence-yields-39.html | Police â€¦â€Fenceâ€¦â€ Leaves Behind 73 Indictments | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/mary-deans-is-married-to-david-robinson-lamb.html | Mary Deans Is Married To David Robinson Lamb | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/library-of-genetic-errors-is-compiled-to-predict-defects-health.html | Library of Genetic Errors Is Compiled to Predict Defects | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/church-tolerance-on-homosexuals-urged.html | Church Tolerance on Homosexuals Urged | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/phillies-power-subdues-braves-11-to-5.html | Philliesâ€¦â€ | True | By Al Harvin | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dorothy-brandon-at-78-an-awardwinning-writer-of-the-herald-tribune.html | Dorothy Brandon, at 78, An Awardâ€¦â€Winning Writer Of the Herald Tribune | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/memorial-services.html | Memorial Seruices | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/may-personal-income-rose-06-to-1507-billion-rate.html | May Personal Income Rose 0.6% to $1,507 Billion Rate | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/exile-is-planning-us-laetrile-operations.html | Exile Is Planning U. S. Laetrile Operations | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/rug-concerts-back-again.html | Rug Concertsâ€¦â€ | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/star-trek-will-return.html | â€¦â€Star Trekâ€¦â€ | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/possible-carcinogen-found-near-plants-traces-of-the-toxic-chemical.html | POSSIBLE CARCINOGEN FOUND NEAR PLANTS | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/house-bars-medicaid-abortions-and-funds-for-enforcing-quotas-house.html | House Bars Medicaid Abortions And Funds for Enforcing Quotas | True | By Martin Tolchin | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/avis-halts-fight-to-block-norton.html | Avis Halts Fight to Block Norton | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/cut-in-school-music-opposed-in-detroit-organized-effort-made-by.html | CUT IN SCHOOL MUSIC OPPOSED IN DETROIT | True | By Reginald Stuart;Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/7-brokers-are-indicted-in-commodity-dealings-7-brokers-indicted-in.html | 7 Brokers Are Indicted In Commodity Dealings | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/head-of-epa-clears-seabrook-atom-plant.html | HEAD OF EPA CLEARS SEABROOK ATOM PLANT | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/herald-tribune-asserts-it-wants-to-stay-in-paris.html | HERALD TRIBUNE ASSERTS IT WANTS TO STAY IN PARIS | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/amanda-henderson-wed-to-pf-cannell.html | Amanda Henderson Wed to P. F. Cannell | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/house-bars-medicaid-abortions-and-funds-for-enforcing-quotas.html | House Bars Medicaid Abortions And Funds for Enforcing Quotas | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/schmidt-agrees-to-stop-export-of-nuclear-data-but-bonns-concession.html | Schmidt Agrees To Stop, Export Of Nuclear Data | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/ken-auletta-weds-amanda-j-urban.html | Ken Auletta Weds Amanda J. Urban | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/bridge-boardamatch-games-fall-in-popularity-at-tourneys.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/3-races-will-determine-winner-of-cane-tonight.html | 3 Races Will Determine Winner of Cane Tonight | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/schmidt-agrees-to-stop-export.html | Schmidt Agrees To Stop Export | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/aide-denies-beame-has-an-alternate-cleanair-plan.html | Aide Denies Beame Has an Alternate Cleanâ€šÃ„Ã¶Air Plan | True | By David Bird | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-10-no-title.html | Article 10 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/walcott-gets-jersey-post.html | Walcott Gets Jersey Post | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dance-stuttgart-ballet-gives-premiere-of-macmillans-requiem.html | Dance: Stuttgart Ballet Gives Premiere of MacMillan's â€šÃ„Ã¹Requiemâ€šÃ„Â¯ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/deborah-j-kadison-bride-of-allan-bryan.html | Deborah J. Kadison Bride of Allan Bryan | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/milton-gluckman-70-official-in-glove-manufacturing-concern.html | Milton Gluckman, 70, Official In Glove Manufacturing Concern | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/ousts-estelle-3-and-2-cavalier-4-and-3.html | Ousts Estelle, 3 and 2; Cavalier, 4 and 3 | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/big-rhodesian-onslaught-reported-by-mozambique.html | BIG RHODESIAN ONSLAUGHT REPORTED BY MOZAMBIQUE | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/patrolmen-stay-out-as-superior-officers-return-in-yonkers.html | PATROLMEN STAY OUT AS SUPERIOR OFFICERS RETURN IN YONKERS | True | By Ronald Smothers;Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/results.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dr-robert-ulich-87-philosopher-is-dead-taught-at-harvard-more-than.html | DR. ROBERT NCH, 87, PHILOSOPHER, IS DEAD | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/green-leads-us-open-by-stroke-green-136-leads-open-diehl-trails-by.html | Green Leads U.S. Open By Stroke | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/francis-x-giaccone-80-former-new-york-justice-served-on-rights.html | Francis X. Giaccone, 80; Former New York Justice Served on Rights Panel | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/a-p-announces-a-5-cent-dividend-its-first-since-1974-ap-to-pay.html | A .& | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/haverford-is-getting-42-million-in-philadelphia-bankers-bequest.html | Haverford Is Getting $4.2 Million In Philadelphia Banker's Bequest | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/inflation-hits-clipit-its-price-goes-above-1.html | Inflation Hits Clip:it: Its Price Goes Above$1 | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-9-no-title.html | Article 9 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/robert-middleton-actor-66-was-usually-cast-as-a-villian.html | Robert Middleton, Actor, 66, Was Usually Cast as a Villian | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/rep-murphy-says-he-gave-aid-in-72-to-son-of-gambino.html | Rep. Murphy Says He Gave Aid in â€šÃ„Ã¹72 To Son of Gambino | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/us-crushes-south-africa-in-federation-cup-tennis.html | U.S. Crushes South Africa In Federation Cup Tennis | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/world-news-briefs-key-aide-of-government-in-jamaica-assassinated.html | World ews riefs | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/german-measles-on-rise.html | German Measles on Rise | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/free-tennis-clinics-today.html | Free Tennis Clinics Today | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/police-fence-leaves-behind-73-indictments.html | Police â€šÃ„Ã¹Fenceâ€šÃ„Â¯ Leaves Behind 73 Indictments | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/indonesian-government-to-seek-control-of-commodities-pricing.html | Indonesian Government to Seek Control of Commodities Pricing | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/ernst-w-bergmann-81-eesurgeon.html | Ernst W. Bergmann, 81, ExâĢÂŁĂ¤ÂªSurgeon | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/us-attorney-is-investigating-shapp-campaign-funding-practices.html | U.S. Attorney is Investigating. Shapp Campaign. Funding Practices | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/lack-of-amnesty-as-parley-opens-upsets-yugoslav-rights-activists.html | Lack of Amnesty as Parley Opens Upsets Yugoslav Rights Activists | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/dr-benjamin-lee-42-of-fermilab-noted-physicist-was-crash-victim.html | Dr. Benjamin Lee, 42, of Fermilab; Noted Physicist Was Crash Victim | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/unveilings.html | Unveilings | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-11-no-title.html | Article 11 âĢÂŁĂ¤ÂªâĢÂŁĂ¤Âª No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/63yearold-steamer-near-end-of-line.html | 63âĢÂŁĂ¤ÂªYearâĢÂŁĂ¤ÂªOld Steamer Near End of Line | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-7-no-title.html | Article 7 âĢÂŁĂ¤ÂªâĢÂŁĂ¤Âª No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/corporation-affairs-alcoa-to-lift-primary-ingot-price-2-cents-a.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/trenton-topics-board-of-higher-education-votes-changes-in.html | Trenton Topics | True | By Martin Waldron,Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/pentagon-officials-reprimand-general-for-speech.html | Pentagon Officials Reprimand General. for Speech | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/2-issued-subpoenas-in-inquiry-on-korea-justice-department-is.html | 2 ISSUED SUBPOENAS IN INQUIRY ON KOREA | True | By Richard Halloran,Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/286500-cane-pace.html | 8288,500 CANE PACE | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/fiscal-unit-delays-considering-budget-offered-by-beame.html | Fiscal Unit Delays Considering Budget Offered by Beame | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/head-of-epa-clears-seabrook-atom-plant-backs-thermal-discharge.html | HEAD OF E.P.A. CLEARS SEABROOK ATOM PLANT | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/us-reiterates-position-on-korea.html | U.S. Reiterates Position on Korea | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-5-no-title.html | Article 5 âĢÂŁĂ¤ÂªâĢÂŁĂ¤Âª No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/commodity-spot-market-index-shows-a-45-drop-for-week.html | Commodity Spot Market Index. Shows a 4.5 Drop for Week | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/fbi-inquiry-focuses-on-a-liquor-license-fathers-of-2-applicants-for.html | F.B.I. INQUIRY FOCUSES ON A LIQUOR LICENSE | True | By Donald Janson,Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/carters-support-in-congress-despite-gains-on-the-water-projects.html | Carter's Support in Congress | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/article-4-no-title.html | Article 4 âĢÂŁĂ¤ÂªâĢÂŁĂ¤Âª No Title | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/cashheavy-companies.html | CashâĢÂŁĂ¤ÂªHeavy Companies | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/harvey-fleetwood-writer-linda-boldt-teacher-wed.html | Harvey Fleetwood, Writer, Linda Boldt, Teacher, Wed | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/wernher-von-braun-rocket-pioneer-dies.html | Wernher von Braun, Rocket Pioneer, Dies | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/excerpts-from-mondale-talk-on-mideast.html | Excerpts From Mondale Talk on Mideast | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/brezhnev-says-he-assumed-presidency-to-show-primacy-of-the-party.html | Brezhnev Says He Assumed Presidency to Show Primacy of the Part? | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/wernher-von-braun-rocket-pioneer-dies-wernher-von-braun-pioneer-in.html | Wernher von Braun, Rocket Pioneer, Dies | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/books-of-the-times-baseball-cards-and-lords.html | Books of The Times | True | By Mel Watbests | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/movie-and-utility-issues-stand-out-as-dow-ends-unchanged-at-92045.html | Movie and Utility Issues Stand Out As Dow Ends Unchanged at 920.45 | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/the-deep-a-movie-is-shallow.html | 'The Deep,' a Movie, Is Shallow | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/toth-leaves-moscow-on-schedule.html | Toth Leaves Moscow on Schedule | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/confusion-on-noparking-ban-ambivalence-detoured-hopes-and-stalled.html | Confusion on NoâĢÂŁĂ¤ÂªParking Ban | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/new-canadian-study-connects-sweeteners-with-cancer-in-men.html | New Canadian Study .Connects Sweeteners With Cancer in Men | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/new-york-state-seeking-homes-for-retarded-finds-suspicion-and.html | New York State, Seeking Homes For Retarded, Finds Suspicion And Hostility | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/house-panel-backs-a-fuelshift-plan.html | HOUSE PANEL BACKS A FUELâĢÂŁĂ¤ÂªSHIFT PLAN | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/music-a-match-barton-cummings-with-the-pezband-at-bottom-line.html | Music: A Match | True | By John Rockwell | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-18 | 1977-06-18 | https://www.nytimes.com/1977/06/18/archives/pbs-will-air-repeat-of-debate-held-by-nbc-on-human-rights.html | PBS Will Air Repeat of Debate Held by NBC on Human Rights | True | | 2005-12-29 0:00 | RE 925-846 | B 230-544 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/letters-91208937.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-poor-little-rich-boys.html | Poor Little Rich Boys | True | By Milton Kaplan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/letters-91208213.html | Letters | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/nofault-insurance-is-termed-effective-in-a-federal-survey.html | Noâ€šÃ„Â¢Fault Insurance Is Termed Effective In a Federal Survey | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/1977-summer-theater-straw-hat-directory-1977-straw-hat-directory.html | 1977 Summer Theater Straw Hat Directory | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/elise-marie-hotte-geoffrey-p-young-law-student-wed.html | Elise Marie Hotte, Geoffrey P. Young, Law Student, Wed | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/realty-news-broadway-lease.html | Realty News | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/living-windowtowindow-its-not-polite-to-stare-living-window.html | Living Windowâ€šÃ„Â¨toâ€šÃ„Â¨Window, It's Not Polite to Stare | True | By Danielle Flood | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-interview-education-investment-or-expense.html | INTERVIEW | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/daniel-hunt-weds-joan-deidre-ziegler.html | Daniel Hunt Weds Joan Deidre Ziegler | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/cornell-chooses-two-aides.html | Cornell Chooses Two Aides | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-heirs-of-the-holocaust-holocaust.html | THE HEIRS OF THE HOLOCAUST | True | By Helen Epstein | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/letter.html | Letter | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/food-the-appeal-of-veal.html | Food | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-caputo-a-freshman-jogs-the-old-guard.html | Caputo, a Freshman, Jogs the Old Guard | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-energy-bill-faces-tough-opposition-energy-bill-is.html | Energy Bill Faces Tough Opposition | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/anniversaries.html | Anniversaries | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/repeat-performance-repeat.html | Repeat Performance | True | By Anne Tyler | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/camera-view-guide-to-solarization-and-posterization.html | CAMERA VIEW | True | Niklas Deak | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/south-stars-win-lacrosse.html | South Stars Win Lacrosse | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/college-world-series.html | College World Series | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/homosexuals-plan-educational-drive-prepare-week-of-open-dialogues.html | HOMOSEXUALS PLAN EDUCATIONAL DRIVE | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-translated-from-the-french-in-yonkers.html | Translated From the French in Yonkers | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-women-erasing-job-stereotypes.html | Women Erasing Tob Stereotvoes | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/francis-faruolo-to-play-in-final-of-li-amateur.html | Francis, Faruolo to Play In Final of L.I. Amateur | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-connecticutthis-week.html | Connecticut/This Week | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/miss-espinosa-bride-of-w-m-murphy-jr.html | Miss Espinosa Bride Of W. M. Murphy Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-law-spurs-a-big-collection-in-delinquent-realestate-taxes.html | New Law Spurs a Big Collection In Delinquent Realâ€šÃ„Â¨Estate Taxes | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/all-three-states-are-doing-what-they-can-for-clean-air-new-york.html | All Three States Are Doing What They Can for Clean Air | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/chineseethiopian-air-accord.html | Chineseâ€šÃ„Â¨Ethiopian Air Accord | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/bridge-riding-high.html | BRIDGE | True | Alantru Scott | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/private-sloviks-widow-asks-aid.html | Private Slovik's Widow Asks Aid | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/winning-irish-party-is-expected-to-offer-little-comfort-to-ira.html | Winning Irish Party Is Expected To Offer Little Comfort to I.R.A. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-six-stars-found-for-fives.html | Six Stars Found for Fives | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/immaculata-names-coach.html | Immaculata Names Coach | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/wimbledon-odds.html | Wimbledon Odds | True | By Ladbroke | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/an-american-in-paris-an-american-in-paris.html | AN AMERICAN IN PARIS At 62, Robert Motherwell is at the height of his fame. | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/judge-returns-vietnamese-refugee-child-to-mother.html | Judge Returns Vietnamese Refugee Child to Mother | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tradition-rules-at-wimbledon.html | Tradition Rules at Wimbledon | True | By Allison Danzig Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/weddings.html | Weddings | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/3-killed-in-brooklyn-as-car-hits-elderly-sitting-on-benches.html | 3 Killed in Brooklyn As Car Hits Elderly Sitting on Benches | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/dangers-of-a-texas-beach-the-sound-of-the-surf-may-drown-out-cars.html | Dangers of a Texas Beach: The Sound of the Surf May Drown Out Cars | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/pressure-on-jakarta-in-wake-of-election-government-its-share-of.html | PRESSURE ON JAKARTA IN WAKE OF ELECTION | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/meteor-sighted-on-coast.html | Meteor Sighted on Coast | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/more-minority-employes-on-new-york-states-rolls.html | More Minority Employees on New York State's Rolls | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/elizabeth-phelps-wed-to-warren-m-bayram.html | Elizabeth Phelps Wed To Warren M. Bayram | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/an-open-letter-to-judge-irving-r-kaufman.html | An Open Letter to Judge Irving R. Kaufman | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/colombia-package-tour-package-tour-of-colombia.html | Colombia Package Tour... | True | By Diane S. Halley | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/roundup-an-offbeat-indicator-signals-a-slowdown.html | ROUNDUP | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-look-at-the-wellhead-tax-entitlements-program-and-other-esoterica.html | A Look at the Wellhead Tax, Entitlements Program and Other Esoterica of the Petroleum Industry | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/stage-view-a-mans-world-certainly-not-on-broadway.html | STAGE VIEW; A Man's World? Certainly Not on Broadway | True | Walter Kerr | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/assassination-buffery-buffery.html | Assassination Buffery | True | By Thomas Powers | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/belgrades-deceptive-courtesy.html | Belgrade's Deceptive Courtesy | True | By James Reston | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/in-summary-the-fbi-list-narrows-down-to-just-five.html | In Summary | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-free-school-lunches-may-end-in-fall-free-school.html | Free School Lunches May End in Fall | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/miss-beinecke-becomes-bride.html | Miss Beinecke Becomes Bride | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-for-whom-the-atlantic-beach-bridge-tolls-bridge.html | For Whom the Atlantic Beach Bridge Tolls? | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/pornare-dance-hushed-voices-out-of-the-past.html | Pornare Dance, â€šÃ„Â¬Hushed Voices,â€šÃ„Â¬ Out of the Past | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-auto-and-new-york-city.html | The Auto and New York City | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/baltimore-county-bans-skateboards.html | Baltimore County Bans Skateboards | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/track-title-to-east-coast-ac.html | Track Title to East Coast A. C. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/he-had-an-answer-for-everything-answer.html | He Had an Answer for Everything | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/ny-40-no-american-40-offer-new-racing-choice.html | N.Y. 40, No. American 40 Offer New Racing Choice | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-5-no-title.html | Article 5 â€šÃ„Â¬â€šÃ„Â¬ No Title | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-tutors-begin-at-62-a-special-kind-of-tutor.html | Tutors Begin at 62 | True | By Murray Illson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/mary-hoskinson-married-to-robert-dean-draftsman.html | Mary Hoskinson Married to Robert Dean, Draftsman | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-bedford-inmates-theater-as-therapy.html | Bedford Inmatesâ€šÃ„Â´ Theater as Therapy | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/sharon-mcguire-wed-to-john-e-jenkins-3d.html | Sharon McGuire Wed To John E. Jenkins 3d | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/art-view-a-survey-of-california-art.html | ART VIEW | True | Hilton Kramer | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-too-much-gloom-and-doom.html | Too Much Gloom and Doom | True | By Ruth Shaw Ernst | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/miss-donahue-wed-to-mark-d-leswing.html | Miss Donahue Wed To Mark D. Leswing | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/drive-will-seek-adoptive-parents-for-many-black-foster-children.html | Drive Will Seek Adoptive Parents For Many Black Foster Children | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-inner-life-of-a-grownup-child.html | The Inner Life of a Grownâ€šÃ„Â¬up Child | True | By John Yohalem | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/miss-griswold-plans-to-marry.html | Miss Griswold Plans to Marry | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-downs-in-a-loving-family-downs-syndrome.html | Down's Syndrome In A Loving Family | True | By Luisa Kreisberg | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/letters-91208724.html | Letters | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/jane-broder-83-agent-for-theater-and-film.html | JANE BRODER, 83, AGENT FOR THEATER AND FILM | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/warning-on-balance-of-payments.html | Warning on Balance of Payments | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/sherry-e-stodola-married-to-rev-dr-david-clarke-jr.html | Sherry E. Stodola Married To Rev. Dr. David Clarke Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/compromise-on-cyprus-rejected-by-makarios.html | COMPROMISE ON CYPRUS REJECTED. BY MAKARIOS | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/national-league.html | National League | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/demand-is-intense-for-summer-camps-schoolprogram-cutbacks-create.html | DEMAND IS INTENSE FOR SUMMER CAMPS | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/city-ballet-is-dancing-to-balanchines-time-dancing-to-balanchines.html | City Ballet Is Dancing To Balanchine's 3/4 Time | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/american-league.html | American League | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-food-a-hot-grill-deserves-a-fresh-chicken.html | FOOD | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/follow-up-on-the-news-disputed-search.html | Followâ€šÃ„ª*Up on the News | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/feeling-good.html | Feeling Good | True | By Julia Whedon | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/miss-upham-daniel-b-cote-student-wed.html | Miss Upham, Daniel B. Cote, Student, Wed | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-state-study-criticizes-high-beach-fees.html | State Study Criticizes High Beach Fees | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/grandpa-had-a-way-with-oysters.html | Grandpa Had a Way With Oysters | True | By Anne Mendelson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/marsha-l-r-wyatt-married-to-james-mcculloch-ellison.html | Marsha L. R. Wyatt Married To James McCulloch Ellison | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-an-activist-and-her-fight.html | An Activist And Her Fight | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-at-a-public-conference.html | at a Public Conference | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/banking-with-the-quebecois.html | Banking With the Quebecois | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-gardening-war-on-weeds-is-war-unending.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/courts-for-hire-in-chicagoland.html | Courts for Hire in Chicagoland | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tracy-lee-garrett-is-bride-of-stephen-rubin.html | Tracy Lee Garrett Is Bride of Stephen Rubin | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/susan-bloode-wed-to-c-l-carneal-jr.html | Susan Bloode Wed To C. L.Carneal Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-a-schoolhouse-of-sculpture-something-to-show.html | A â€šÃ„ˆ'Schoolhouseâ€šÃ„ˆ' of Sculpture | True | By Jane Blanksteen | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/grand-canyon-fire.html | Grand Canyon Fire | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-state-investigates-offcampus-studies-state.html | State Investigates Offâ€šÃ„ˆ'Campus Studies | True | By Joseph Michalak | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/reparation-american-style.html | Reparation, American Style | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-trenton-notebook.html | TRENTON NOTEBOOK | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/freddie-lakers-cutrate-skies.html | Freddie Laker's Cutâ€šÃ„ˆ'Rate Skies | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/carter-ambassadorscompetence-before-politics-selection-of-envoys.html | Carter Ambassadorsâ€šÃ„ˆ'Competence Before Politics | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/us-is-reported-to-have-bugged-korea-president-spying-yielded-data.html | U.S. Is Reported To Have Bugged Korea President | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/linden-hav-emeyer-law-student-is-married-to-david-scott-wise.html | Linden Hav emeyer, Law Student, Is Married to David Scott Wise | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-soviet-emigre-insists-amy-wrote-him-a-letter.html | A SOVIET EMIGRE INSISTS AMY WROTE HIM A LETTER | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-samurai-farmhouse-ties-east-and-west.html | Samurai Farmhouse Ties East and West | True | By Frank Bianco | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/campaign-woes-in-76-discussed-by-money-men.html | Campaign Woes In â€šÃ„ˆ'76 Discussed By Money Men | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/sports-editors-mailbox-the-trauma-of-bat-day.html | Sports Editor's Mailbox: The Trauma of Bat Day | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/fashions-serve-dressed-to-win.html | Fashion's Serve: Dressed to Win | True | By Ted Tinling Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/one-in-seven-in-new-york-city-on-social-security.html | One in Seven in New York City on Social Security | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-musics-backup-star.html | Music's Backup Star | True | By Jim Farber | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/rear-adm-robert-meade-marries-dorothy-russek.html | Rear Adm. Robert Meade Marries Dorothy Russek | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-about-new-jersey-a-blue-plate-special-of-sorts.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/nonfiction-in-brief.html | NONFICTION IN BRUT | True | By Raymond A. Sokolov | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/senator-inouye-to-resign-as-intelligence-chairman.html | SENATOR INOUYE TO RESIGN AS INTELLIGENCE CHAIRMAN | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/notes-samaritans-on-the-highways-notes-about-travel.html | Notes: Samaritans On the Highways | True | By John Brannon Albright | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-speaking-personally-going-to-bat-and-getting-to.html | SPEAKING PERSONALLY | True | By Barbara Sutton Masry | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-shoptalk-help-for-women-after-mastectomies.html | SHOPTALK | True | By Lynne Ames | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/but-whoever-is-chosen-will-not-have-j-edgar-hoovers-power-wanted-an.html | But Whoever Is Chosen Will Not Have J. Edgar Hoover's Power | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/johnny-guitar-watson-plays-blues-for-blacks.html | Johnny (Guitar) Watson Plays Blues for Blacks | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/japanese-restrict-a-us-airline-retaliating-against-cab-move.html | Japanese Restrict a U.S. Airline, Retaliating Against C.A.B. Move | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-roof-ventilators-cool-hot-attics.html | Roof Ventilators Cool Hot Attics | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/markets-in-review-bonds-steal-the-show.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/neil-young-as-good-as-dylan-neil-young-and-csn.html | Neil Youngâ€šÃ„Ã¶â€šÃ„Â²As Good As Dylan?; Neil Young and CSN Neil Young As Good As Dylan? | True | By John Rockwell | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/births-91206755.html | Births | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/room-to-room-communication-for-every-home.html | Room to Room Communication for Every Home | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/wells-dry-up-and-level-of-lake-falls-in-ohio-town-after-a-nearby.html | Wells Dry Up and Level of Lake Falls in Ohio Town After a Nearby City Starts Pumping Ground Water | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/marjory-ella-oppenheimer-is-married-to-john-winthrop-judson-a-bank.html | Marjory Ella Oppenheimer Is Married To John Winthrop Judson, a Bank Aide | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/alaska-pipeline-flow-set-to-start-tomorrow-oil-set-to-start-flowing.html | Alaska Pipeline Flow Set to Start Tomorrow | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/medical-journal-urges-banon-drug-taken-for-diarrhea.html | Medical Journal Urges Ban on Drug Taken for Diarrhea | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/games-to-help-innercity-children-learn.html | Games to Help Innerâ€šÃ„Ã¶â€šÃ„Â²City Children Learn | True | By Tulley N. Brown | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-fishing-storms-brings-red-tide-hinders-anglers.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/unscelings.html | Hnanilingo | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-economic-scene-a-slow-world-recovery.html | THE ECONOMIC SCENE | True | By Troikas E. Mullaney | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/chile-is-said-to-free-communist-in-return-for-11-east-germans.html | Chile Is Said to Free Communist In Return for 11 East Germans | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/robert-altman-talks-about-his-life-and-his-art-robert-altman-talks.html | Robert Altman Talks About His Life And His Art | True | By Betty Jeffries Demby | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-art-an-array-of-opulence.html | ART | True | By David L Shirey | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/in-america-championship-season.html | IN AMERICA | True | By Joseph Lelyveld | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/violence-in-south-africa.html | Violence in South Africa | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/commentary-the-battle-for-executive-pay.html | COMMENTARY | True | By Graef S. Crystal | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-7-no-title.html | Mayor O'Connor is fighting for his political life. In the streets, in city hall, and in his own bedroom. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-county-bus-service-to-be-explored.html | County Bus Service to Be Explored | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/women-to-get-test-as-state-troopers.html | Women to Get Test As State Troopers | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/rowoff-for-henley-today.html | Rowoff for Henley Today | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-home-clinic-roof-ventilators-cool-hot-attics.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/sentries-on-the-lonely-sovietnorwegian-border-watch-each-other-the.html | Sentries on the Lonely Sovietâ€¦â€”Norwegian Border Watch Each Other, the Weather and Wandering Reindeer | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-victim-in-the-sweet-trade.html | A Victim in the â€¦â€˜Sweet Tradeâ€¦â€™ | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/brzezinski-phones-toth-in-london-after-release.html | BRZEZINSKI PHONES TOTH, IN LONDON AFTER RELEASE | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/swimming-clinic-how-to-start-off-safely-when-learning-to-swim.html | Swimming Clinic | True | By James E. Counsilman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/robert-bolt-takes-a-detached-look-at-lenin-co.html | Robert Bolt Takes a Detached Look at Lenin & Co. | True | By Benedict Nightingale | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-a-boating-woman-bows-out.html | A Boating Woman Bows Out | True | By Jane Braus | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-gardening-for-the-man-in-the-house.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tour-earnings.html | Tour Earnings | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-dining-out-a-mecca-of-ambience.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/art-mailbag-defending-detente-art.html | ART MAILBAG | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/lois-b-bayles-59-historian-wrote-book-on-the-revolution.html | Lois B. Bayles, 59, Historian, Wrote Book on the Revolution | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-reprieve-for-vanishing-long-island-farms-a-reprieve-for-long.html | A Reprieve for Vanishing Long Island Farms? | True | By William Tucker | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-home-clinic-roof-ventilators-cool-hot-attics.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/wallace-says-hell-run-for-seat-in-senate-now-held-by-sparkman.html | Wallace Says He'll Run for Seat In Senate Now Held by Sparkman | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/deportation-fought-by-ethiopian-student-thousands-in-seaford-del.html | DEPORTATION FOUGHT BY ETHIOPIAN STUDENT | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/letters-travelers-as-sloppy-dressers-letters-to-the-editor.html | Letters: Travelers As Sloppy Dressers | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/editors-choice.html | Editorsâ€¦â€™ Choice | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/to-date-100-million-watergate-is-now-a-huge-and-growing-industry.html | To Date, $100 Million | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-2-no-title.html | Article 2 â€¦â€™â€¦â€º No Title | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-the-ancient-art-of-arts.html | The Ancient â€¦â€™Art of Artsâ€¦â€™ | True | By David Lshirey | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/illegal-migration-to-us-gives-mexico-an-economic-safety-valve.html | Illegal Migration to U.S. Gives Mexico an Economic â€¦â€™Safety Valve' | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/paperback-best-sellers-hass-market.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-real-issue-of-the-mets-trades.html | The Real Issue of the Metsâ€¦â€™ Trades | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/julie-eisenhowers-soft-selling-of-her-bookand-herself.html | Julie Eisenhower's Soft Selling of Her Book And Herself | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-the-energy-under-our-feet.html | The Energy Under Our Feet | True | By Angelo F. Orazio | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/another-general-called-in.html | Another General Called In | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-letter-from-washington-veterans-benefits-and-the.html | LETTER FROM WASHINGTON | True | By Edward C.burks | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/ballet-piano-etude-is-given-new-york-premiere.html | Ballet: â€¦â€™Piano Etudeâ€¦â€™ Is Given New York Premiere | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/picture-credits.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/karin-sanders-wed-to-timothy-greenfield.html | Karin Sanders Wed to Timothy Greenfield | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/herzog-disturbs-ioc-with-bid-to-alter-rules.html | Herzog Disturbs I.O.C. With Bid to Alter Rules | True | By Sam Abt Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/its-an-old-yankee-garden-custom-the-seaweed-mulch.html | It's An Old Yankee Garden Custom, The Seaweed Mulch | True | By Ray Young | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-a-different-avenue-of-minibus-thought.html | A Different Avenue of Minibus Thought | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/decorating-living-with-lace.html | Decorating | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-missing-ingredient-is-rockefeller.html | The Missing Ingredient Is Rockefeller | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/also-drives-in-two-as-reds-win-by-60-saver-starts-new-career-with.html | Also Drives In Two as Reds Win by 6â€¦Â°0 | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/bowling-green-handicap-chart.html | Bowling Green Handicap Chart | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/green-leads-us-open-by-stroke-at-208-bean-gains-second-with-6.html | Green Leads U.S. Open by Stroke at 208 | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/numismatics-current-prices-listed-for-franklin-mint-issues.html | NUMISMATICS | True | Russ MacKendrick | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/nancy-l-weinberger-bride-of-alan-j-isserlis.html | Nancy L. Weinberger Bride of Alan J. Isserlis | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/englishspeaking-benefit.html | Englishâ€¦Â°Speaking Benefit | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/if-you-go-.html | If You Go â€¦Â¶ | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/white-south-africans-appear-willing-to-give-but-only-so-much-the.html | White South Africans Appear Willing to â€¦Â°Giveâ€¦Â´ but Only So Much | True | By John F. Burns | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/petty-his-luck-regained-in-michigan-race-today.html | Petty, His Luck Regained, In Michigan Race Today | True | By Phil Pash | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-tradition-in-the-da-race.html | Tradition in the D.A. Race | True | By Iver Peterson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/wildcat-coal-strike-spreads.html | Wildcat Coal Strike Spreads | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/religious-revival-forecast-by-gallup-pollster-finds-evangelicals.html | â€¦Â°RELIGIOUS REVIVALâ€¦Â´ FORECAST BY GALLUP | True | By George Dugan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/music-3-faces-of-the-americas.html | Music: 3 Faces of the Americas | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-choice.html | The Choice | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-small-change-at-jamaica.html | Small Change At Jamaica | True | By Irvin Molotsky | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/fading-of-the-singlesonly-scene.html | Fading of the Singlesâ€¦Â°Only Scene | True | By Ruth Rejnis | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/if-you-go--91210188.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/gozzi-wins-hunter-classic-at-ox-ridge-horse-show.html | Gozzi Wins Hunter Classic At Ox Ridge Horse Show | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/two-littleknown-golfers-are-suddenly-contenders.html | Two Littleâ€¦Â°Known Golfers Are Suddenly Contenders | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/no-bounce-in-racquet-sales.html | No Bounce in Racquet Sales | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-where-wrongs-were-righted.html | Where Wrongs Were â€¦Â°Rightedâ€¦Â´ | True | By Barbara Johnson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-york-may-waive-zoning-for-new-apartments.html | New York May Waive Zoning for New Apartments | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/bonnie-ann-johnson-student-is-bride-of-gary-richard-see.html | Bonnie Ann Johnson, Student, Is Bride of Gary Richard See | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/it-already-made-some-last-week-the-election-gave-form-to-democracy.html | It Already Made Some Last Week: The Election Gave Form to Democracy | True | By James M. Markham | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/elizabeth-silver-married.html | Elizabeth Silver Married | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/one-critics-fiction-two-novels-and-joyces-library.html | ONE CRITIC'S FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/gray-to-get-third-try-at-welterweight-title.html | Gray to Get Third Try At Welterweight Title | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-dining-out-german-food-in-pequannock.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/uranium-supply-breeds-doubts-nuclear-debate-breeds-doubts.html | Uranium Supply Breeds Doubts | True | By Sarah Miller | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-pursuing-the-boat-thief-in-the-wake-of-boat.html | Pursuing the Boat Thief | True | By David F. White | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/washington-accommodation.html | Washington Accommodation | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-interview-prose-from-prison.html | INTERVIEW | True | By Joan Cook | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/white-house-reiterates-denial.html | White House Reiterates Denial | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/black-studies-mark-gains-but-seek-wider-role.html | Black Studies Mark Gains but Seek Wider Role | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-teacher-dispute-widens-in-yonkers.html | Teacher Dispute Widens in Yonkers | True | By Ronald Smothers | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/selection.html | SELECTION | True | By Lawrence Durrell | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/marian-ferguson-is-married.html | Marian Ferguson Is Married | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/but-new-government-is-pushing-ahead-with-reform-india-democracy-has.html | But New Government Is Pushing Ahead With Reform | True | By William Borders | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/east-berlin-image-vs-tourist-reality-east-berlin-image-and-tourist.html | East Berlin: Image Vs. Tourist Reality | True | By Joel Agee | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/horse-show.html | Horse Show | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/betting-anyone-bookies-toe-the-line-in-london.html | Betting, Anyone? Bookies Toe the Line in London | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/music-mailbag.html | MUSIC MAILBAG | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-politics-elderly-take-front-row-in-lobbying.html | POLITICS | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-uss-new-york-city-a-submarine-is-launched.html | The New York Times/John F. Unweller | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/rowdies-will-try-to-end-streak-of-cosmos-today.html | Rowdies Will Try to End Streak of Cosmos Today | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/fda-says-new-canadian-study-reinforces-its-ban-of-saccharin.html | F.D.A. Says New Canadian Study Reinforces Its Ban of Saccharin | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/newton-kant-ruskin-virgins-all.html | Newton, Kant, Ruskin, Virgins All | True | By Dan Greenburg | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/space-shuttle-still-piggyback-carries-its-first-crew-on-test-flight.html | United Press International MAIDEN MANNED TEST FOR SHUTTLE: Space Shuttle Enterprise taking off from Edwards Air Force Base, Calif., piggyback on a 747 jumbo jet with Fred W. Haise Jr. and Lieut. Col. Gordon Fullerton on board. Article on page Shuttle, Still Piggyback, Carries Its First Crew on Test Flight | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/us-issues-grants-to-disputed-agencies-government-to-continue.html | U.S. ISSUES GRANTS TO DISPUTED AGENCIES | True | By E. J. Dionne Jr | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/nba-haves-showing-leniency-to-have-nots.html | N.B.A. â€šÃ„Ã¹Havesâ€šÃ„Ã´ Showing Leniency to â€šÃ„Ã¹Have Notsâ€šÃ„Ã´ | True | By Leonard Koppett | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-conversation-with-jimmy-carter.html | A Conversation With Jimmy Carter | True | By Harvey Shapiro | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/nynj-schoolboys-star-in-junior-aau-track.html | N.Y.â€šÃ„Ã´N.J. Schoolboys Star in Junior A.A.U. Track | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/whats-doing-in-quebec-city.html | What's Doing in QUEBEC CITY | True | By Henry Giniger | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/us-beats-aussies-2l-to-win-federation-cup.html | U.S. Beats Aussies, 2â€šÃ„Â¶1, To Win Federation Cup | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/anne-bowman-wed-to-john-d-martin-sister-attends-bride.html | Anne Bowman Wed To John D. Martin; Sister Attends Bride | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-ancient-art-of-arts.html | The Ancient â€šÃ„Ã´ Art of Artsâ€šÃ„Ã´ | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-real-madame-max-was-born-in-a-trunk-madame-max.html | The Real â€šÃ„Ã´Madame Maxâ€šÃ„Ã´ Was Born in a Trunk | True | By David M. Alpern | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/no-more-room-in-the-garage.html | No More Room In the Garage | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/sarah-r-fitzgerald-fiancee-of-peter-blum.html | Sarah R. Fitzgerald Fiancee of Peter Blum | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/laura-ross-fiancee-of-peter-marschalk-a-land-developer.html | Laura Ross Fiancee Of Peter Marschalk, A Land Developer | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/peter-burns-sanford-weds-harriet-gross.html | Peter Burns Sanford Weds Harriet Gross | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/marie-king-teacher-is-wed-to-philip-andrew-fennell.html | Marie King, Teacher, Is Wed To Philip Andrew Fennell | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/last-prisoner-chile-says.html | Last Prisoner, Chile Says | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-slippery-business-slippery.html | A Slippery Business | True | By Daniel Yergin | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/amy-weigel-has-nuptials-6-attend-her.html | Amy Weigel Has Nuptials; Lâ€šÃ„Â¨ 6 Attend Her itv | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/wimbledons-centennial-tournament-stirs-tennis-world-connors-is.html | Wimbledon's Centennial Tournamentâ€šÃ„Â¶ Stirs Tennis World | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/crystal-water-triumphs.html | Crystal Water Triumphs | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/plan-to-drop-licensing-stirs-a-dispute.html | Plan to Drop Licensing Stirs a Dispute | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-village-of-glass-a-patriarchs-legacy.html | The Village of Glass: A Patriarch's Legacy | True | By Joe Sharkey | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-speaking-personally-after-26-years-a-ba.html | SPEAKING PERSONALLY | True | By April Herbert | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/ballet-stuttgarts-surefire-hit-haydee-and-cragun-as-fresh-as-ever.html | Ballet: Stuttgart's Sureâ€šÃ„Â¨Fire Hit | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-literary-view-for-lycidas-is-dead.html | THE LITERARY VIEW | True | By Francine Du Plessix Gray | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/harvard-in-sweep-of-navy-on-thames.html | Harvard in Sweep of Navy on Thames | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-politics-vote-of-the-independents.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tennis-business-courting-adversity-the-tennis-business-courting.html | Tennis Business: Courting Adversity | True | By John Lyst | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-case.html | The Case | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/st-francis-women-given-time-place-for-basketball.html | St. Francis Women Given Time, Place for Basketball | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/point-of-view-oil-stockpile-needed-to-defeat-opec.html | POINT OF VIEW | True | By Dale K. Osborne | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/will-success-spoil-austrias-economy-with-full-employment-and-labor.html | WILL SUCCESS SPOIL AUSTRIA'S ECONOMY?; With Full Employment and Labor Peace, Nation Must Figure Out How to Avoid Overheating | True | By Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/ronan-begins-junket-shielded-by-security-guards.html | Ronan Begins Junket Shielded by Security Guards | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-catholic-schools-brace-for-cutback.html | Catholic Schools Brace for Cutback | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-connecting-of-oceans.html | The | True | By Gaddis Smith | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/abortion-foes-look-to-ultimate-victory-house-curb-on-medicaid-funds.html | ABORTION FOES LOOK TO ULTIMATE VICTORY House Curb on Medicaid Funds Pleases Them, but They Expect Stiff Fight Remains Ahead | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-about-long-island-thanks-for-the-nice.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-art-montclair-the-art-of-restoration.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/bulgarian-airliner-hijacked-to-yugoslavia.html | Bulgarian Airliner Hijacked to Yugoslavia | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-the-call-to-jury-duty-is-falling-on-deaf-ears.html | The Call to Jury Duty Is Falling on Deaf Ears | True | By John P. Richert | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/miss-seelaus-sets-record-in-rowing.html | Miss Seelaus Sets Record In Rowing | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/around-the-nation-death-on-coast-attributed-to-legionnaires.html | Around the Nation Death on Coast Attributed To Legionnairesâ€š Ã„Ã´ Disease | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/us-yachts-begin-americas-cup-trials.html | U.S. Yachts Begin America's Cup Trials | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/carolyn-v-hendrickson-bride-of-warren-wood.html | Carolyn V. Hendrickson Bride of Warren Wood | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/alison-adams-married-to-giovanni-di-ruffano.html | lison Adams Married To Giovanni di Ruffano | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/astros-are-victors-over-koosman-43-astros-gain-a-43-victory-as.html | Astros Are Victors Over Koosman, 4â€š Ã„Ã´3 | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/beirut-plans-to-rebuild-its-devastated-city-center.html | Beirut Plans to Rebuild Its Devastated City Center | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/walker-wins-in-london.html | Walker Wins in London | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/ideas-trends-in-summary.html | Ideas & Trends | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/size-can-beat-evertbut-does-she-really-want-to.html | SHE CAN BEAT EVERTBUT DOES SHE REALLY WANT TO? | True | By Bud Collins | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/japanese-say-predators-elude-guard-over-crested-ibis-nests.html | Japanese Say Predators Elude Guard Over Crested Ibis Nests | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-gardening-ways-to-control-summer-pests.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/reverse-golden-boy.html | Reverse â€š Ã„Ã²Golden Boyâ€š Ã„Ã´ | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/cameron-adair-weds-diane-marie-driggs.html | Cameron Adair Weds Diane Marie Driggs | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-getting-into-the-swim-at-home.html | Getting Into the Swim at Home | True | By James F. Lynch | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/marion-c-amen-81-daughter-of-president-grover-cleveland.html | Marion C. Amen, 81, Daughter Of President Grover Cleveland | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/body-of-a-missing-boy-8-is-found-in-a-nutley-park.html | BODY OF A MISSING BOY, 8, IS FOUND IN A NUTLEY PARK | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/us-switches-to-noncommercial-blood.html | U.S. Switches to Noncommercial Blood | True | By Harold M. Schmeck Jr. | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/jane-debutts-thomas-kates-wed-in-south.html | Jane deButts, Thomas Kates Wed in South | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-states-scouts-tie-knot-to-tradition.html | State's Scouts Tie | True | By Robert Meg. Thomas Jr. | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-a-way-to-plot-your-lot-in-life.html | A Way to Plot Your Lot in Life | True | By Merribel Symington | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/jackson-im-treated-like-dirt.html | Jackson: â€š Ã„Ã²I'm Treated Like Dirtâ€š Ã„Ã´ | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/woman-athletes-with-femininity-why-not.html | Woman Athletes With Femininity: Why Not? | True | By John Liscio | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/mrs-rankin-takes-shot-lead.html | Mrs. Rankin Takes Shot Lead | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-speaking-personally-the-day-the-hartford-times.html | SPEAKING PERSONALLY | True | By Allen M. Widem | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-fishing-a-spot-that-lives-up-to-its-name-again.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-madison-trucker-takes-on-the-icc-madison-trucker.html | Madison Trucker Takes on the I.C.C. | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-metropolitan-museum-concerts-19771978.html | The Metropolitan Museum Concerts 1977â€ŠÂ¹1978 | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-letters-to-the-connecticut-editor.html | LETTERS TO THE CONNECTICUT EDITOR | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-membership-is-increasingly-young-and-discontented-coal-is.html | The Membership Is Increasingly Young and Discontented | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/an-outrage-called-kiss-kiss.html | AN OUTRAGE CALLED KISS | True | By Colette Dowling | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/music-view-the-search-for-the-true-sound-of-bach.html | MUSIC VIEW | True | Donal Henahan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/lobbyists-changing-energy-legislation-industry-spokesmen-have-key.html | LOBBYISTS CHANGING ENERGY LEGISLATION | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/jade-prince-at-6320-takes-286500-cane-jade-prince-at-6320-takes.html | Jade Prince, at $63.20, Takes $286,500 Cane | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/catholic-teaching-on-sex-challenged-by-a-church-panel.html | Catholic Teaching On Sex Challenged By a Church Panel | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-a-correction.html | A CORRECTION | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-article-9-no-title.html | Article 9 â€Šâ€Šâ€Š No Title | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-home-clinic-roof-ventilators-cool-hot-attics.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/one-blackone-white-die-in-south-africa-toll-in-a-week-of-violence.html | ONE BLACK, ONE WHITE DIE IN SOUTH AFRICA Toll in a Week of Violence Rises to 13 but the Major Areas of Trouble Are Quieter | True | By John F.burns Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/metropolitan-briefs-coast-guard-to-rescue.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-shes-cooking-with-sun.html | She's Cooking With Sun | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-a-refreshing-experience.html | A Refreshing Experience | True | By Jane Blankstein | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-aged-stir-up-hartford-when-the-aged-speak.html | The Aged Stir Up Hartford | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/xray-technicians-often-not-trained-fda-expert-says.html | Xâ€ŠÂ¹Ray Technicians Often Not Trained, F.D.A. Expert Says | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/stamps-new-un-postal-items.html | STAMPS | True | Samuel A. Tower | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/-the-rashomon-connection-rashomon-everyone-is-right.html | â€Šâ€Š¶ The Rashomon Connection | True | By Robert W. Stock | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/june-o-lynn-bride-of-leon-s-freeman-jr.html | June O. Lynn Bride of Leon S. Freeman Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-4-no-title.html | GIVE A KID A CAMP | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/yonkers-policemen-halt-4day-walkout-on-assurance-of-aid-senator.html | YONKERS POLICEMEN HALT 4â€ŠÂ¹DAY WALKOUT ON ASSURANCE OF AID | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-when-a-pal-lets-you-down.html | When a Pal Lets You Down | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/chess-watch-the-center-spaces.html | CHESS | True | Robert Byrne | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/film-view-roberto-rossellini-let-reality-speak-for-itself.html | FILM VIEW | True | Vincent Canby | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-ordained-a-priest-he-now-aids-troubled-teenagers.html | Ordained a Priest, He Now Aids Troubled Teenâ€ŠÂ¹Agers | True | By James Feron | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-delaware-bay-is-a-bridge-feasible.html | Delaware Bay Is a Bridge Feasible? | True | By Mark Forrest | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-letters-to-the-westchester-editor.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/jumpers-compete-at-ox-ridge-today.html | Jumpers Compete at Ox Ridge Today | True | By Ed Corrigant Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/protest-on-chile-continues.html | Protest on Chile Continues | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/komu-takashi-and-eiko-otake-dance-a-seal.html | Komu Takashi And Eiko Otake Dance a â€ŠÂ¹Sealâ€ŠÂ¹ | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/under-fire.html | Under Fire | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-dining-out-a-mecca-of-ambience.html | DINING OUT | True | By Guy Henle | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/maeve-j-keeshan-is-bride-of-hans-ashbaugh.html | Maeve J. Keeshan Is Bride of Hans Ashbaugh | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/regina-eileen-ford-married-to-william-a-cahill-jr.html | Regina Eileen Ford Married To William A. Cahill Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-a-giant-among-midgets.html | A Giant Among Midgets | True | By Elizabeth Minei | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-the-universe-in-one-room-seeing-stars-indoors.html | The Universe In One Room | True | By Ira Henry Freeman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/hope-grimes-plans-marriage-to-leo-langan-jr-on-sept-17.html | Hope Grimes Plans Marriage To Leo Langan Jr. on Sept. 17 | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/anne-adams-married-to-daniel-c-cook-jr.html | Anne Adams Married To Daniel C. Cook Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/to-understand-owners-of-teams-consider-a-chariot-czar-named-nero.html | To Understand Owners of Teams, Consider a Chariot Czar Named Nero | True | By Don Kowet | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-homeless-plight-of-americas-musical-theater-plight-of-new-music.html | The Homeless Plight Of America's Musical Theater | True | By Deena Rosenberg | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/hunza-dancer-shatters-grass-record-at-belmont.html | Hunza Dancer Shatters Grass Record at Belmont | True | By Michael Katz | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-milliondollar-business-from-a-mastectomy.html | A MillionâŠÃ„Â°Dollar Business From a Mastectomy | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/theft-at-cartiers-in-paris.html | Theft at Cartier's in Paris | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/varied-catch-made-off-florida-keys.html | Varied Catch Made Off Florida Keys | True | By Nelson Bryant Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-when-mamaroneck-upstaged-hollywood.html | When Mamaroneck Upstaged Hollywood | True | By Bruce Berman | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/sports-news-briefs-australia-takes-lead-in-cricket-at-london.html | Sports News Briefs | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/emigre-tells-of-research-in-soviet-in-parapsychology-for-military.html | Emigre Tells of Research in Soviet In Parapsychology for Military Use | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/best-sellers-fiction.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/in-canadian-banking-bid-five-dominate-the-action-big-five-in.html | In Canadian Banking, Big Five Dominate the Action | True | By Roderick Oram | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/mass-transit-costs-outstripping-increase-in-riders-in-many-cities.html | Mass Transit Costs Outstripping Increase in Riders in Many Cities | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/vance-says-red-gain-in-western-nations-may-trouble-soviet-state.html | VANCE SAYS RED GAIN IN WESTERN NATIONS MAY TROUBLE SOVIET | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/dance-view-a-chance-to-see-dancers-at-their-own-parties.html | DANCE VIEW | True | Clive Barnes | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/gains-in-esp-studies-by-soviet-doubted-by-american-specialists.html | Gains in ESP Studies by Soviet âŠÃ„Â°Doubted by American Specialists | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-gardening-for-the-man-in-the-house.html | GARDENING | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-when-a-pal-lets-you-down.html | When a Pal Lets You Down | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-all-walks-of-life-lead-to-old-age-the-myths-and.html | All Walks of Life Lead to Old Age | True | By Diane Henry | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/behind-the-best-sellers-john-kenneth-galbraith.html | Behind the Best Sellers: John Kenneth Galbraith | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/meadowbrook-polo-victor.html | Meadowbrook Polo Victor | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-a-swiss-touch-in-union.html | A Swiss Touch in Union | True | By Joan Cook | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/engagements.html | Engagements | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/times-wins-five-awards-in-page-one-competition.html | TIMES WINS FIVE AWARDS IN PAGE ONE COMPETITION | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/stories-to-practice-on-cows.html | Stories to Practice on Cows | True | By Edward Hoagland | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-rime-and-reason-of-the-ancient-mariners.html | Rime and Reason of the Ancient Mariners | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/fashion-the-romance-of-lace.html | Fashion | True | By Andrea Skinner | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/wszola-wins-in-high-jump.html | Wszola Wins in High Jump | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/rowing.html | Rowing | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/son-of-strong-critic-of-marcos-reported-slain-in-philippines.html | Son of Strong Critic of Marcos Reported Slain in Philippines | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/kabir-bly-and-merwin-kabir.html | Kabir, Bly and Merwin. | True | By Hayden Carruth | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-board-reinstated-in-mount-vernon.html | Board Reinstated In Mount Vernon | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/childrens-books.html | CHILDREN'S BOOKS. | True | By Joyce Milton | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/mets-records.html | Mets' | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-martial-art-of-mastering.html | The Martial Art of Mustering | True | By Helm F. Johnson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/alberta-j-zotack-is-wed-to-peter-m-baigent.html | Alberta J. Zotack Is Wed To Peter M. Baigent | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/father-and-son.html | Father and Son | True | By Robert O. Moynihan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/track-events.html | TRACK EVENTS | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/photography-view-josef-sudeks-poetic-reveries.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-region-in-summary.html | The Region | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/investing-a-summer-rally-is-comingmaybe.html | INVESTING | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tv-view-picky-about-what-you-watch-youre-not-alone.html | TV VIEW; Picky About What You Watch? You're Not Alone | True | John J. O'Connor | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/nassau-spurs-car-pooling-new-effort-to-save-gas.html | Nassau Spurs Car Pooling | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-interview-drums-and-bugles-fill-half-his-life.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-the-devlins-of-mountainside.html | The Devlins of Mountainside | True | By Adele Delezaw | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/state-archery-shrine-names-2-for-induction.html | State Archery Shrine Names 2 for Induction | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/miss-angermueller-wed.html | Miss Angermueller Wed | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/world-news-brief-s-rhodesia-denies-troops-still-fight-in-mozambique.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/habits-and-histories-of-them-ones.html | Habits and Histories of Them Ones | True | By Karla Kuskin | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tom-seaver-a-cincinnati-kid.html | Tom Seaver, a Cincinnati Kid | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-when-to-go-for-a-show.html | When to Go for a Show | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-critical-time-for-the-old-theaters-along-42d-street-theaters.html | A Critical Time For the Old Theaters Along 42d Street | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/carter-at-camp-david.html | Carter at Camp David | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/police-bar-parade-of-a-soweto-protest-at-herald-square.html | Police Bar Parade Of a Soweto Protest At Herald Square | True | By Lena Williams | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/carter-says-plans-of-government-should-keep-families-together.html | Carter Says Plans of Government Should Keep Families Together | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/bergland-in-philippines-says-us-backs-world-food-security-system.html | Bergland, in Philippines, Says U.S. Backs World Food Security System | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-picture-changes-spain-votes-itself-closer-to-europe.html | The Picture Changes | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/yankees-records.html | Yankees' | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/audit-points-to-fraud-in-537-medical-cases.html | AUDIT POINTS TO FRAUD IN 537 MEDICAL CASES | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-york-city-draws-big-spenders.html | New York City Draws Big Spenders | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/what-they-are-saying.html | What They Are, Saying | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/arts-leaders-meet-in-the-capital-on-practical-issues.html | Arts Leaders Meet in the Capital on Practical Issues | | By Laura Foreman Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/china-unraveling-the-new-mysteries.html | CHINA: UNRAVELING | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/major-league-averages.html | Major League Averages | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/signal-from-the-senate.html | Signal from the Senate | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/oriana-fallaci-is-convicted-freed-in-refusal-to-identify-news.html | Oriana Fallaci Is Convicted, Freed In Refusal to Identify News Source | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/nursing-homes-criticized-for-improperly-protecting-patients.html | Nursing Homes Criticized For Improperly Protecting Patientsâ€šÃ„Ã´ Personal Funds | True | By Rudy Johnson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/pamela-smith-bride-of-david-schubert-jr.html | Pamela Smith Bride Of David Schubert Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/detective-searches-for-collector-in-theft-of-stamps-from-library.html | Detective Searches for â€šÃ„Ã¹Collectorâ€šÃ„Ã´ In Theft of Stamps From Library | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/robin-s-gimbel-is-affianced.html | Robin S. Gimbel Is Affianced | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/long-island-weekly-dining-out-optional-the-lavish-sauce.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/dinah-abigail-seiver-married.html | Dinah Abigail Seiver Married | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/mary-ruth-davis-married-on-coast.html | Mary Ruth Davis Married on Coast | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/spotlight-beech-nuts-mr-natural.html | SPOTLIGHT | True | By William Abrams | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-6-no-title.html | Drawing by Frances letter | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-in-summary.html | The World | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/jeanne-d-swan-is-wed-to-william-d-hart-jr.html | Jeanne D. Swan Is Wed To William D. Hart Jr. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-credit-confusion-persists.html | Credit: | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/article-1-no-title.html | Deena Rosenberg, with Bernard Ro senberg, is writing a book on the Ameri Can music scene for Columbia Univer city Press. | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/bloomsday-in-dublin-a-time-for-rejoycing.html | Bloomsday in Dublin, a Time for Rejoycing | True | By Roy Reed Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/a-curious-contagion.html | A CURIOUS CONTAGION | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/notes-the-met-takes-to-the-parks-with-a-new-mimi-the-met-in-the.html | Notes: The Met Takes To the Parks With a New Mimi | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-democrats-pitted-in-white-plains.html | Democrats Pitted In White Plains | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/book-ends.html | BOOK ENDS | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/crime.html | CRIME | True | By Nesvgate Callendar | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/zuccotti-exit-could-end-the-beamegoldin-buffer.html | ncootti Exit Could End the Beameâ€šÃ„Ã¹Goldin Buffer | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-satellite-system-aboard-qe2-is-far-from-the-chart-and-sextant.html | New Satellite System Aboard QE2 Is Far From the Chart and Sextant | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/school-supervision-costly-goldin-says-he-charges-it-saps-funds-from.html | SCHOOL SUPERVISION COSTLY, GOLDIN SAYS | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/german-terror-from-the-left-terror.html | German Terror From the Left | True | By Stephen Spender | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/new-jersey-weekly-speaking-personally-paving-over-the-garden-state.html | SPEAKING PERSONALLY | True | By Chester J. Teller | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/eugenic-yeuell-art-student-bride-of-eric-turkheimer.html | Eugenia Yeuell, Art Student, Bride of Eric Turkheimer | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/this-musical-quartet-strikes-an-entirely-different-note-musical.html | This Musical Quartet Strikes an Entirely Different Note | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/gerontology-is-still-a-very-young-science.html | Gerontology Is Still A Very Young Science | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/obituary-1-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/kent-school-crew-marks-its-50th-year-at-henley.html | Kent School Crew Marks Its 50th Year at Henley | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/yankee-star-pulled-in-rout-by-red-sox-martin-and-jackson-argue-in.html | Yankee Star Pulled in Rout by Red Sox | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/the-blue-ridge-tours-and-detours-blueridge-tours-and-detours.html | The Blue Ridge: Tours and Detours | True | By Jeff Bradley | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/this-week-in-sports.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/katharine-pennell-is-wed.html | Katharine Pennell Is Wed | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/connecticut-weekly-the-age-of-opportunity.html | The Age of Opportunity | True | By Pat Ferguson | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/jean-ellen-thomson-married-to-donald-black-lawyer.html | Jean Ellen Thomson Married to Donald Black, Lawyer | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/elizabeth-trygstad-fast-a-media-specialist-46.html | ELIZABETH TRYGSTAD FAST, A MEDIA SPECIALIST, 46 | True | Special To The New York Times | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/taking-too-much-off-the-shelf.html | Taking Too Much Off the Shelf? | True | By Dietrick E. Thomsen | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/westchester-weekly-westchesterthis-week.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/letters.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/tanis-siegel-advance-to-state-tennis-final.html | Tanis, Siegel Advance To State Tennis Final | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/dr-marion-fenno-wed-to-dr-f-l-mansfield.html | Dr. Marion Fenno Wed to Dr. F. L. Mansfield | True | | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-19 | 1977-06-19 | https://www.nytimes.com/1977/06/19/archives/washington-report-linking-aid-plans-to-human-rights.html | WASHINGTON REPORT | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-842 | B 229-464 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bergen-project-coaches-women-to-compete-for-jobs.html | Bergen Project Coaches Women to Compete for Jobs | True | By Joan Cook Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/rosalie-scott-day-teacher-bride-of-dr-john-b-hughes.html | Rosalie Scott Day, Teacher. Bride of Dr. John B. Hughes | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/article-1-no-title.html | Article 1 â€ÅÃ·â€Å·Ã® No Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/silver-series-victor-in-ohio.html | Silver Series Victor in Ohio | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/andrus-investigates-resource-issues-on-busy-coast-tour.html | Andrus Investigates Resource Issues on Busy Coast Tour | True | By Gladwin Hill Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bomb-blast-in-car-injures-man-in-hispanic-section-of-chicago.html | Bomb Blast in Car Injures Man In Hispanic Section of Chicago | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/forest-fire-checked-at-los-alamos.html | Forest Fire Checked at Los Alamos | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/say-it-isnt-so.html | Say It Isn't So | True | By William Safire | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/red-sox-hit-5-homers-set-3game-record-of-16-quiet-in-dugout-yankees.html | Red Sox Hit 5 Homers, Set 3â€ÅÃ·Å²Game Record of 16 | True | By Paul L Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/albanys-unfinished-business.html | Albany's Unfinished Business | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/desai-wants-return-to-government-for-the-people.html | Desai Wants Return to â€ÅÃ·Å²Government for the Peopleâ€ÅÃ·Å´ | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/joan-bath-oxenfeldt-wed-to-dr-martin-bruce-camins.html | Joan Bath Oxenfeldt Wed to Dr. Martin Bruce Camins | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/the-slow-season-in-albany-legislature-moving-toward-end-of-session.html | The Slow Season in Albany | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/sandlot-soccer-teams-provide-the-preliminary-kicks-for-cosmos-fans.html | Sandlot Soccer Teams Provide the Preliminary Kicks for Cosmos Fans | True | By Jonathan Friendly Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/belmont-racing-entries.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/joan-morgan-is-married.html | Joan Morgan Is Married | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bank-lag-said-to-hinder-secs-new-york-probe-lack-of-bank-data-said.html | Bank Lag Said to Hinder S.E.C.'s New York Probe | True | By Michael C. Jensen Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/article-6-no-title.html | Article 6 â€ÅÃ·Å® No Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/moving-into-summers-tempo.html | Moving Into Summer's Tempo | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/mathias-to-seek-health-agency.html | Mathias to Seek Health Agency | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/carters-education-chief-urges-more-variety-in-us-high-schools.html | Carter's Education Chief Urges â€ÅÃ·Å²More Varietyâ€ÅÃ·Å´ | True | By Edward B. Fiske Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/veto-of-water-projects-doubted-by-house-leader.html | VETO OF WATER PROJECTS DOUBTED BY HOUSE LEADER | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/drought-in-south-worst-since-54-threatens-crops.html | Drought in South, Worst Since â€ÅÃ·Å²'54, Threatens Crops | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/nbc-computer-errs-plays-a-strike-it-rich.html | NBC Computer Errs, Plays â€ÅÃ·Å²Strike It Richâ€ÅÃ·Å´ | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/article-5-no-title.html | Article 5 â€ÅÃ·Å®â€ÅÃ·Å® No Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/the-old-and-the-new.html | The Old And The New | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/business-tax-reform-in-new-york-state-a-costly-complicated-goal.html | Business Tax Reform in New York State A Costly, Complicated Goal, Study Finds | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/military-strategy-of-new-importance-in-north-norway-near-soviet.html | Military Strategy of New Importance in North Norway Near Soviet | True | By Drew Middleton Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/alan-rosenthal-weds-susan-lynn-miller.html | Alan Rosenthal Weds Susan Lynn Miller | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/roosevelt-entries.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/lorrie-ann-enos-a-teacher-bride-of-robert-klein-on-coast.html | Lorrie Ann Enos, a Teacher, Bride of Robert Klein on Coast | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/jazz-in-the-spirit-of-the-dukes-men.html | Jazz: In the Spirit of the Duke's Men | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/hanna-bloomfield-married-to-jeffrey-rubins.html | Hanna Bloomfield Married to Jeffrey Rubins | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/israeli-torture-of-arab-prisoners-reported-by-london-sunday-times.html | Israeli Torture of Arab Prisoners Reported by London Sunday Times | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/nancy-klingenstein-is-bride-of-gilbert-c-simpkins.html | Nancy Klingenstein Is Bride of Gilbert C. Simpkins | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/vesper-women-take-eightoared-title.html | Vesper Women Take Eightâ€šÃ„Â¥Oared Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/coast-exchange-has-national-plans-pacific-exchange-pursuing-plan.html | Coast Exchange Has National Plans | True | By Leonard Sloane Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/lobbying-the-wrong-remedy.html | Lobbying | True | By Don Edwards | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/pamela-wallis-is-married.html | Pamela Wallis Is Married | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/rug-concert-pianist-a-minor-gets-a-major-franck-ovation.html | Rug Concert Pianist, a Minor, Gets a Major Franck Ovation | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bean-panel-says-state-waste-costs-millions-in-medicaid.html | BEAN PANEL SAYS STATE WASTE COSTS MILLIONS IN MEDICAID | True | By Richard J. Meislin | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/commodities-behind-recent-decline-in-gold-price-commodities-whats.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/us-funds-to-allow-police-to-hire-1000-new-york-city-civilian.html | OS FUNDS TO ALLOW POLICE TO HIRE 1,000 | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/article-4-no-title.html | Article 4 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/burt-reynolds-will-direct-and-act-in-the-end.html | Burt Reynolds Will Direct and Act in â€šÃ„Â¥The Endâ€šÃ„Â¥ | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/cost-of-moving-oil-from-alaska-coming-under-scrutiny-of-icc.html | Cost of Moving Oil From Alaska Coming Under Scrutiny of I.C.C. | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/rise-in-convictions-is-reported-after-rape-center-is-established.html | Rise in Convictions Is Reported After Rape Center Is Established | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/advertising-new-lowtar-highbudget-smoke.html | Advertising | True | By Prilip H. Dougherty | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/us-inquiry-is-begun-on-arson-in-bronx.html | U.S. INQUIRY IS BEGUN ON ARSON IN BRONX | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/methadone-ruling-to-save-new-york-50-million.html | METHADONE RULING TO SAVE NEW YORK $50 MILLION | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/march-held-in-hitlers-birthplace.html | March Held in Hitler's Birthplace | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/soviet-union-terms-rights-drive-by-us-pretext-for-arms-buildup.html | Soviet Union Terms Rights Drive By U.S. Pretext for Arms Buildup | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/cxleader-of-nepal-wont-remain-in-ny-koirala-freed-for-care-in-us.html | EXâ€šÃ„Â¥LEADER OF NEPAL WON'T REMAIN IN N.Y | True | By Pranay Gum | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/francis-gets-his-5th-li-amateur-title.html | Francis Gets His 5th L.I. Amateur Title | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/nadjari-and-santucci-in-bitter-tv-meeting-queens-district-attorney.html | NADJARIAND SANTUCCI IN BITTER TV MEETING | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/a-janitor-who-dreamed-that-his-daughters-would-be-doctors.html | A Janitor Who Dreamed That His Daughters Would Be Doctors | True | By Georgia Dullea Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/israel-says-mondale-offered-nothing-new-in-speech-on-mideast-views.html | ISRAEL SAYS MONDALE OFFERED NOTHING NEW IN SPEECH ON MIDEAST | True | By William E. FARRELL Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/arkansas-church-to-go-into-court-in-custody-fight-with-parents-of.html | Arkansas Church to Go Into Court In Custody Fight With Parents of 4 | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/louise-adelsberg-a-teacher-married-to-joseph-kirschner.html | Louise Adelsberg, a Teacher, Married to Joseph Kirschner | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/ballet-quality-and-versatility-of-egon-madsen-stuttgart-star.html | Ballet: Quality and Versatility of Egon Madsen | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/philadelphia-youth-recalls-cure.html | Philadelphia Youth Recalls Cure | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/japan-reports-new-cholera-cases.html | Japan Reports New Cholera Cases | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/capt-paul-legunn-marries-capt-karen-schulsinger-on-li.html | Capt. Paul Legunn Marries Capt. Karen Schulsinger on L.I. | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/world-news-briefs-soweto-bus-new-clash-quelled-by-tear-gas.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/queens-principal-who-defied-school-board-will-chastise-it-in-his.html | Queens Principal Who Defied School Board Will Chastise It in His Valedictory | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/ali-weds-miss-porche-in-ceremony-on-coast.html | Ali Weds Miss Porche In Ceremony on Coast | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/de-gustibus-sandwiches-of-mexico-one-ingredient-is-fire.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/angola-army-brigade-joined-may-uprising-broadcasts-indicate-there.html | ANGOLA ARMY BRIGADE JOINED MAY UPRISING | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/kathe-weschler-wed-to-thomas-rafferty.html | Kathe Weschler Wed to Thomas Rafferty | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/tuning-in-on-public-broadcasting.html | Tuning In on Public Broadcasting | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/wanted-for-the-fbi.html | Wanted for the F.B.I. | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/george-hutt.html | GEORGE HUTT | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/granada-protest-is-put-down.html | Granada Protest Is Put Down | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/wimbledon-warmup-miss-austin-is-star-tracy-austin-14-in-the.html | Wimbledon Warmup: Miss Austin Is Star | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/economists-forecasts-are-sunny-economists-forecasts-are-sunny.html | Economists â€š, Â€™ | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/new-director-says-royal-ballet-will-not-become-ballet-morrice.html | New Director Says Royal Ballet Will Not Become Ballet Morrice | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/drought-in-south-worst-since-54-threatens-crops-drought-threatens.html | Drought in South, Worst Since â€š,Â'54, Threatens Crops | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/seidler-named-chief-of-audit-commission.html | Seidler Named Chief Of Audit Commission | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/genetic-decoders-plumbing-deepest-secrets-of-life-genetic-decoders.html | Genetic Decoders Plumbing Deepest Secrets of Life | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/legislature-faces-threat-of-a-strike-with-recess-over-first.html | LEGISLATURE FACES THREAT OF A STRIKE | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/berner-nine-takes-li-title.html | Berner Nine Takes L.I. Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/final-approval-given-for-alaska-pipeline-dept-of-interiors.html | FINAL APPROVAL GIVEN FOR ALASKA PIPELINE | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/elizabeth-berkowitz-wed-to-robert-s-schwartz.html | Elizabeth Berkowitz Wed To Robert S. Schwartz | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/fire-from-benzene-on-a-rail-car-imperils-viennas-sewer-system.html | Fire From Benzene on a Rail Car Imperils Vienna's Sewer System | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/hughes-relatives-reported-agreed-on-dividing-estate.html | Hughes Relatives Reported Agreed on Dividing Estate | True | BY Wolfgang Saxon | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/israel-says-mondale-offered-nothing-new-in-speech-on-mideast.html | ISRAEL SAYS MONDALE OFFERED NOTHING NEW IN SPEECH ON MIDEAST | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/friends-report-biaggi-has-decided-against-entering-may-oral-race.html | Friends Report Biaggi Has Decided Against Entering Mayoral Race | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/college-world-series.html | College World Series | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/yonkers-police-hear-applause-and-jeers-some-saluted-and-others.html | YONKERS POLICE HEAR APPLAUSE AND JEERS | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bishop-neumann-canonized-first-male-saint-from-us.html | Bishop Neumann Canonized; First Male Saint From U.S. | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/botulism-poisonings-are-linked-to-several-cases-of-crib-death.html | Botulism Poisonings Are Linked To Several Cases Of â€š,Â'Crib Deathâ€š,Â' | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/jersey-residents-let-off-steam-at-town-meetings.html | Jersey Residents Let Off Steam at Town Meetings | True | By Martin Gansberg Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/rights-and-rhetoric-sometimes-collide-as-3000-convene-in-princeton.html | Rights and Rhetoric Sometimes Collide as 3,000 Convene in Princeton for Women'sâ€š,Â'Year Events | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/arab-group-clears-westinghouse-and-gm-on-blacklist-threat-is.html | ARAB GROUP â€š,Â'CLEARSâ€š,Â' WESTINGHOUSE AND G. M. ON BLACKLIST | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/mitterrands-party-rallies-behind-him-but-french-socialist-seeking.html | MMERRAND'S PARTY RALLIES BEHIND HIM | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/ellen-schwartz-lawyer-wed-to-edward-m-spiro.html | Ellen Schwartz, Lawyer, Wed to Edward M. Spiro | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/genetic-decoders-plumbing-deepest-secrets-of-life.html | Genetic Decoders Plumbing Deepest Secrets of Life | | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/signs-of-a-long-hot-summer.html | Signs of a Long, Hot Summer | True | Red Smith | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/arson-damage-in-italy-is-put-at-15-million.html | Arson Damage in Italy Is Put at $15 Million | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/green-captures-us-open-title-by-stroke-green-captures-us-open-by.html | Green Captures U.S. Open Title by Stroke | True | By Dave Anderson | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/turner-sails-courageous-to-2-cup-trial-victories.html | Turner Sails Courageous To 2 Cup Trial Victories | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/100-animals-saved-at-shelter-in-yonkers.html | 100 Animals Saved At Shelter in Yonkers | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bishop-neumann-canonized-first-male-saint-from-us-bishop-neumann.html | Bishop Neumann Canonized; First Male Saint From U.S. | | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/siegel-beats-tanis-in-state-final-63-61.html | Siegel Beats Tanis In State Final, 6â€3Â„Â*3, 6â€3Â„Â*1 | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/space-shuttle-test-set-june-28.html | Space Shuttle Test Set June 28 | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/miss-morse-golf-victor.html | Miss Morse Golf Victor | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/beame-panel-says-state-waste-costs-millions-in-medicaid-contends.html | BEAME PANEL SAYS STATE WASTE COSTS MILLIONS IN MEDICAID | True | By Richard L Meislin | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/park-reported-to-have-curbed-south-korean-lobbying-after-agent.html | Park Reported to Have Curbed South Korean Lobbying After Agent Defected to U.S. | | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/aide-of-bhutto-says-pakistan-will-hold-elections-in-october.html | Aide of Bhutto Says Pakistan Will Hold Elections in October | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/us-inquiry-is-begun-on-arson-in-bronx-insurancepayment-data.html | U.S. INQUIRY IS BEGUN ON ARSON IN BRONX | | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/esther-davidowitz-bride.html | Esther Davidowitz Bride | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/leonard-silk-optimism-of-economists-grain-of-salt-administered.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/arizona-state-gains-title-in-college-world-series.html | Arizona State Gains Title In College World Series | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/john-f-morse-first-director-of-defense-student-loan-plan.html | John F. Morse, First Director Of Defense Student Loan Plan | | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/birth-control-in-latin-america-making-little-headway-as-population.html | Birth Control in Latin America Making Little Headway as Population Pressures Grow | | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/carole-sager-sings-as-solo.html | Carole Sager Sings as Solo | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/laffite-drives-to-first-grand-prix-victory.html | Laffite Drives to First Grand Prix Victory | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/robinson-as-a-manager-from-ecstasy-to-agony.html | Robinson as a Manager: From Ecstasy to Agony | | By Murray Crass | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/idle-dice-takes-jumpers-event.html | Idle Dice Takes Jumpersâ€3Â„Â` | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/battle-for-evictions-at-coast-hotel-is-delayed-as-court-studies.html | Battle for Evictions at Coast Hotel Is Delayed as Court Studies Case | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/havana-declines-to-issue-visas-for-employees-of-news-service.html | Havana Declines to Issue Visas For Employees of News Service | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/yankees-box-score.html | Yankeesâ€3Â„Â` | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/books-of-the-times-repression-in-iran.html | Books of The Times | | By John Leonard | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/conference-on-demilitarization-of-mediterranean-set-to-open.html | Conference on Demilitarization Of Mediterranean Set to Open | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/judicial-study-finds-250-judges-involved-in-fixing-of-tickets.html | Judicial Study Finds 250 Judges Involved In Fixing of Tickets | | By Tom Goldstein | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/brides-and-bar-mitzvahs-bring-a-rush-on-yarmulkes.html | Brides and Bar Mitzvahs Bring a Rush on Yarmulkes | True | By Israel Srenker | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/sec-is-failing-to-curb-utilities-under-1935-law-gao-finds.html | S.E.C. Is Failing to Curb Utilities Under 1935 Law, G.A.O. Finds | | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/sharp-us-debt-cut-spurs-rate-decline-treasurys-plan-to-reduce-total.html | SHARP U.S. DEBT CUT SPURS RATE DECLINE | True | By John H. Allan | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/tanana-of-angels-stops-brewers-for-11th-victory-6th-shutout.html | Tanana of Angels Stops Brewers for 11th Victory, 6th Shutout | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/spains-vote-socialist-feat-its-secondplace-showing-is-a-triumph-for.html | Spain's Vote: Socialist Feat | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/scores-and-leaders-cards-in-us-open.html | Scores and Leadersâ€šÃ„Â· | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/doctors-report-seeing-effect-of-violence-on-tv.html | DOCTORS REPORT SEEING EFFECT OF VIOLENCE ON TV | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/swinging-hal-blue-times-score-at-suffolk.html | Swinging Hal, Blue Times Score at Suffolk | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/green-triumphs-in-the-us-open.html | Green Triumphs in the U.S. Open | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/chess-despite-a-lack-of-caution-this-match-had-11-draws.html | Chess: | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/article-2-no-title.html | Article 2 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/herbal-power-despite-debate-business-is-booming.html | Herbal Power: Despite Debate, Business Is Booming | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â·Counter Listings | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/manila-holds-4-as-murderers-of-a-son-of-a-critic-of-marcos.html | Manila Holds 4 as Murderers Of a Son of a Critic of Marcos | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â·â€šÃ„Â· No Title | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/son-cant-afford-gift-for-oldest-father-134.html | Son Can't Afford Gift For Oldest Father, 134 | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/robinson-dismissed-by-indians-robinson-out-indians-make-torborg.html | Robinson Dismissed By Indians | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/record-62394-see-cosmos-top-rowdies-pele-scores-3-62394-see-cosmos.html | Record 62,394 See Cosmos Top Rowdies | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/carter-replies-to-pravda-charge.html | Carter Replies to Pravda Charge | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/japanese-bidding-for-us-market-in-basic-semiconductor-circuitry.html | Japanese Bidding for U.S. Market In. Basic Semiconductor Circuitry | True | By Victor McElheny Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/market-place-government-involvement-in-fannie-mae.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/longdistance-runners-crowd-suburban-streets-rodgers-first.html | Longâ€šÃ„Â·Distance Runners Crowd Suburban Streets | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/body-of-girl-15-found-along-jersey-highway.html | BODY OF GIRL, 15, FOUND ALONG JERSEY HIGHWAY | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/britain-seizes-4-in-hawk-theft.html | Britain Seizes 4 in Hawk Theft | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/judicial-study-finds-250-judges-involved-in-fixing-of-tickets-panel.html | Judicial Study Finds 250 Judges Involved In Fixing of Tickets | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/army-presses-efforts-to-ease-tensions-between-whites-and-blacks.html | Army Presses Efforts to Ease Tensions Between Whites and Blacks | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/ingenious-chemical-techniques-for-reading-the-messages-of-dna.html | Ingenious Chemical Techniques for â€šÃ„Â·Readingâ€šÃ„Â· | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/wendy-n-jacobson-bride-of-tom-a-bernstein.html | Wendy N. Jacobson Bride of Tom A. Bernstein | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/breedermania.html | Breedermania | True | By Harold A. Feiveson | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/victoria-erin-towns-bride-of-law-student.html | Victoria Erin Towns Bride of Law Student | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bishop-devoted-his-life-to-poor-and-church.html | Bishop Devoted His Life to Poor and Church | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/judy-rankin-wins-by-2-shots-on-212.html | Judy Rankin Wins By 2 Shots on 212 | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/rock-a-musicimage-confusion-supertramp-and-deaf-school-english.html | Rock: A Musicâ€šÃ„Â·Image Confusion | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/roosevelt-raceway-opening.html | Roosevelt Raceway Opening | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/us-pushes-for-oas-rights-move.html | U.S. Pushes for O.A.S. Rights Move | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/around-the-nation-califano-scores-doctors-and-medical-care-costs.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/bridge-americans-playing-in-europe-can-collect-cash-not-points.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/clouts-by-boisclair-and-stearns-support-swan-2-homers-give-mets-and.html | Clouts by Boisclair and Stearns Support Swan | True | By Parton Keese | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/chagall-and-art-a-homage.html | Chagall And Art: A 'Homage' | True | By A.h. Weiler | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/israelis-deny-charges.html | Israelis Deny Charges | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/youth-soccer-teams-giving-cosmos-fans-an-extra-boot.html | Youth Soccer Teams Giving Cosmos Fans an Extra Boot | True | By Jonathan Friendly Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/israel-cancels-visit-by-chilean-ship.html | Israel Cancels Visit by Chilean Ship | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/survey-finds-a-black-majority-prefers-to-attend-black-college.html | Survey Finds a Black Majority Prefers to Attend Black College | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/52d-street-draws-a-million-browsers.html | 52d Street Draws a Million Browsers | True | By Jennifer Dunning | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/parishioners-oppose-churchs-renovation-controversy-splits-li.html | PARISHIONERS OPPOSE CHURCH'S RENOVATION | True | By Ari I. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/charles-schultz.html | CHARLES SCHULTZ | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/avantgarde-artists-create-weird-sights-at-twin-towers.html | Avantâ€šÃ„Â¢Garde Artists Create Weird Sights at Twin Towers | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-20 | 1977-06-20 | https://www.nytimes.com/1977/06/20/archives/eskimos-ask-uniformity-on-arctic-oilgas-rules.html | ESKIMOS ASK UNIFORMITY ON ARCTIC OILâ€šÃ„Â¢GAS RULES | True | | 2005-12-29 0:00 | RE 925-841 | B 229-461 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/article-7-no-title.html | Article 7 â€šÃ„Â¶â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/wood-field-and-stream-assaying-the-governments-leadshot.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/recital-english-pianist-in-debut.html | Recital: English Pianist in Debut | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/2-portraits-of-rastafarians-a-sect-of-violence-or-righteousness-two.html | 2 Portraits of Rastafarians: A Sect Of Violence or Righteousness | True | By C. Gerald Fraser Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/dancers-and-images-juxtaposed.html | Dancers and Images Juxtaposed | True | Don McDonagh | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/advertising-new-chief-for-bbdo-international.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/higher-education-board-reelects-harold-m-jacobs-as-its-chairman.html | Higher Education Board Reâ€šÃ„Â¶elects Harold M. Jacobs as Its Chairman | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/italy-seeks-to-widen-police-powers.html | Italy Seeks to Widen Police Powers | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/burns-blumenthal-back-checking-account-interest-financial-reform.html | Burns, Blumenthal Back Checking Account Interest | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/pope-asks-us-bishops-to-follow-neumanns-moral-example.html | Pope Asks U.S. Bishops to Follow Neumann's Moral Example | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/senate-asks-no-mail-service-cut.html | Senate Asks No Mail Service Cut | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/article-3-no-title.html | OperatorsThreatentoShut 66 Homes for the Elderly In Dispute Over Payments | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/south-african-to-meet-vance.html | South African to Meet Vance | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/democrats-nest-egg.html | Democrats' Nest Egg | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/swiss-official-accused-in-bank-scandal-resigns.html | SWISS OFFICIAL, ACCUSED IN BANK SCANDAL, RESIGNS | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/oil-venture-expanded.html | Oil Venture Expanded | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/senate-unit-opposes-califano-plan-enforcing-busing.html | Senate Unit Opposes Califano Plan Enforcing Busing | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/people-in-sports-eagles-and-unhappy-boryla-in-accord-hell-be-traded.html | People in Sports | True | Sam Goldaper | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/israel-will-offer-asylum-to-66-vietnamese-refugees.html | Israel Will Offer Asylum to 66 Vietnamese Refugees | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/a-deal-for-whales.html | A Deal for Whales | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/confidence-expressed-in-london.html | Confidence Expressed in London | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/fairfax-m-cone-74-the-founder-and-chairman-of-ad-agency-dies.html | Fairfax M. Cone, 74, the Founder and Chairman of Ad Agency, Dies | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/summary-of-decisions-on-constitutional-issues-by-the-united-states.html | Summary of Decisions on Constitutional Issues by the United States Supreme Court | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/40ton-super-magnet-is-flown-from-us-to-moscow-for-a-joint-project.html | 40â€šÃ„Â¢Ton â€šÃ„Â¢Super Magnetâ€šÃ„Â¢ Is Flown From U.S. to Moscow for a Joint Project Aimed at Conserving Power | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/brzezinskis-view-is-sought.html | Brzezinski's View Is Sought | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/martin-saved-in-managers-job-after-yankee-team-conference-martin.html | Martin Saved in Manager's Job After Yankee Team Conference | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/hua-may-be-chairman-but-peking-rule-is-becoming-a-2man-show.html | Hua May Be Chairman, but Peking Rule Is Becoming a 2â€ã...â€™Man Show | | By For Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/hempstead-bank-shareholders-approve-united-bank-takeover.html | Hempstead Bank Shareholders Approve United Bank Takeover | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/weekend-baseball-games-average-28260-fans.html | Weekend Baseball Games Average 28,260 Fans | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/market-place-the-principles-of-a-millionaire-investor.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/lions-club-award-to-carter.html | Lions Club Award to Carter | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/10-leaa-regional-units-to-be-closed.html | 10 L.E.A.A. Regional Units to Be Closed | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/health-benefits-cut-by-mine-unions-fund-reductions-laid-to-income.html | HEALTH BENEFITS CUT BY MINE UNION'S FUND | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/assembly-backs-use-of-laetrile-in-state.html | Assembly Backs Use Of Laetrile in State | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/twain-meet-in-city-ballets-bugaku.html | Twain Meet in City Ballet's â€ã...â€™Bagakuâ€ã...â€™ | | By Clive Barnes | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/it-takes-an-expert-to-regulate-utilities.html | It Takes an Expert to Regulate Utilities | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/dollar-ends-mixed-in-europe-and-gold-gains-1-an-ounce.html | Dollar Ends Mixed In Europe and Gold Gains $1 an Ounce | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/the-times-will-curb-ads-for-pornographic-films.html | The Times Will Curb Ads For Pornographic Films | True | By Anna Quindlen | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/c-palmer-bateman-sr-78-father-of-jersey-gubernatorial-candidate.html | C. Palmer Bateman Sr., 78, Father Of Jersey Gubernatorial Candidate | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/us-confident-of-londonny-air-pact.html | U.S. Confident of Londonâ€ã...â€™N.Y. Air Pact | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/supreme-court-rejects-suit-over-panama-talks.html | SUPREME COURT REJECTS SUIT OVER PANAMA TALKS | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/stocks-are-up-382-on-forecasts-of-strong-growth-in-the-economy.html | Stocks Are Up 3.82 on Forecasts Of Strong Growth in the Economy | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/state-may-deny-child-aid-if-father-quits-job-or-strikes-court-says.html | State May Deny Child Aid if Father Quits Job or Strikes, Court Says | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/attitude-of-asians-hardens-toward-indochina-refugees.html | Attitude of Asians Hardens Toward Indochina Refugees | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/metals.html | METALS | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/unit-of-merrill-lynch-in-britain-to-expand.html | Unit of Merrill Lynch In Britain to Expand | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/state-supreme-court-affirms-ban-on-outofstate-garbage-dumping.html | State Supreme Court Affirms Ban On Outâ€ã...â€™ofâ€ã...â€™State Garbage Dumping | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/ray-would-be-in-grave-danger-in-a-federal-prison-lawyer-says.html | Ray Would Be in â€ã...â€™Grave Dangerâ€ã...â€™ In a Federal Prison, Lawyer Says | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/contaminated-trout-being-sold-us-puts-pressure-on-dealers.html | Contaminated Trout Being Sold; U.S. Puts Pressure on Dealers | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/curtain-falls-on-harkness-theater.html | Curtain Falls on Harkness Theater | True | By Carey Winfrey | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/macken-and-nadziejka-tied-for-new-jersey-golf-lead.html | Macken and Nadziejka Tied For New Jersey Golf Lead | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/quake-hits-san-francisco-area.html | Quake Hits San Francisco Area | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/begin-takes-office-after-8hour-debate-new-cabinet-is-presented.html | BEGIN TAKES OFFICE AFTER 8â€ã...â€™HOUR DEBATE | True | By William F. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/harrelson-puts-his-feelings-in-note-to-seaver-harrelson-in-mets.html | Harrelson Puts His Feelings in Note to Seaver | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/frances-aged-musketeers-join-wimbledon-celebration.html | France's Aged Musketeers Join Wimbledon Celebration | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/us-track-squad-paces-wet-turin-meet.html | U.S. Track Squad Paces Wet Turin Meet | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/alice-hughes-78-wrote-a-womens-new-york-in-the-worldtelegram.html | Alice Hughes, 78, Wrote â€ã...â€™A Women's New Yorkâ€ã...â€™ In The Worldâ€ã...â€™Telegram | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/business-unit-cites-carey-as-man-who-led-city-to-fiscal-recovery.html | Business Unit Cites Carey as Man Who Led City to Fiscal Recovery | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/gnp-revised-upward.html | G.N.P. Revised Upward | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/topics-reprise.html | Topics | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/fire-inspection-of-nightclubs-set.html | Fire Inspection of Nightclubs Set | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/tanner-kodes-lose-in-first-round-as-connors-snubs-wimbledon-fete.html | Tanner, Kodes Lose in First Round As Connors Snubs Wimbledon Fete | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/world-news-briefs-oas-votes-to-cooperate-to-combat-terrorism.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/congress-pressure-keeps-f18-jet-alive-despite-navy-doubts.html | CONGRESS PRESSURE KEEPS F‎â€š‎Ã'18 JET ALIVE DESPITE NAVY DOUBTS | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/press-is-monitoring-criminal-code-bill-newsmen-fear-possible-limits.html | PRESS IS MONITORING CRIMINAL CODE BILL | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/high-court-upholds-attorney-general-in-2-voting-discrimination.html | High Court Upholds Attorney General in 2 Voting Discrimination Cases | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/man-convicted-in-deaths-of-2-to-get-a-new-trial.html | MAN CONVICTED IN DEATHS OF 2 TO GET A NEW TRIAL | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/dollar-up-slightly-against-yen.html | Dollar Up Slightly Against Yen | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/turner-sails-courageous-to-40-mark.html | Turner Sails Courageous to 4â€š‎Ã'0 Mark | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/savings-banks-withdraw-tv-ad-that-state-finds-unfair-to-rivals.html | Savings Banks Withdraw TV Ad That State Finds Unfair to Rivals | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/article-6-no-title.html | Article 6 â€š‎Ã'â€š‎Ã'â€š‎Ã'¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/two-portraits-of-rastafarians-a-cult-of-violence-or-righteousness.html | Two Portraits of Rastafarians: A Cult of Violence or Righteousness | True | By C. Gerald Fraser Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/rain-keeps-crowd-to-10538-but-roosevelt-opens-with-hopeful-outlook.html | Rain Keeps Crowd to 10,538, but Roosevelt Opens With Hopeful Outlook | True | By Gerald Eskenazi Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/plan-to-halt-whaling-for-10-years-opposed-by-soviet-union-and-japan.html | Plan to Halt Whaling for 10 Years Opposed by Soviet Union and Japan | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/richard-hyde.html | RICHARD HYDE | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/carter-renews-call-to-free-airline-rein-bill-faces-fight-carter.html | Carter Renews Call to Free Airline Rein | True | By Ernest Holsendolph Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/east-and-west-vie-in-seeking-agenda-for-october-talks.html | East and West Vie In Seeking Agenda For October Talks | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/congress-pressure-keeps-f18-jet-alive-despite-navy-doubts-oneill.html | CONGRESS PRESSURE KEEPS F‎â€š‎Ã'18 JET ALIVE DESPITE NAVY DOUBTS | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/cash-prices.html | Cash Prices | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/leniency-appears-likely-in-spy-case-sentencing.html | LENIENCY APPEARS LIKELY IN SPY CASE SENTENCING | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/mount-washington-takes-title-in-club-lacrosse.html | Mount Washington Takes Title in Club Lacrosse | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/high-court-asks-us-view-on-doctrine-in-hunt-suit.html | High Court Asks U.S. View on Doctrine in Hunt Suit | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/fruehauf-plans-plant.html | Fruehauf Plans Plant | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/public-tv-eagerly-awaits-carnegie-commission-study.html | Public TV Eagerly Awaits Carnegie Commission Study | True | By Les Brown | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/minister-slain-after-giving-stepdaughters-eulogy-he-is-called-a.html | Minister Slain After Giving Stepdaughter's Eulogy; He Is Called a Suspect in Her Death and Four Others | True | By Ray Jenkins Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/corporation-affairs-brazilian-steel-company-to-get-505-million.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/arabs-stage-new-move-against-israel-in-ilo-despite-us-warnings.html | Arabs Stage New Move Against Israel in I.L.O. Despite U.S. Warnings | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/hearing-on-port-units-criteria-on-concorde-ban-set-for-july.html | Hearing on Port Unit's Criteria On Concorde Ban Set for July | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/yastrzemski-player-of-week.html | Yastrzemski Player of Week | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/bridge-reaction-to-italian-scandal-delayed-on-world-level.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/correction-75752428.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/chaste-ads-for-porno-films.html | Chaste Ads for Porno Films | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/about-new-york-a-return-to-the-ghosts-of-ellis-island.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/tv-4part-micheners-world-goes-to-holy-land.html | TV: 4â€š‎Ã'Part â€š‎Ã'Michener's World‎â€š‎Ã' Goes to Holy Land | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/court-approves-water-charges-in-long-beach-but-scores-billing.html | Court Approves Water Charges In Long Beach but Scores Billing | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/arab-league-adds-5-us-concerns-to-boycott-list-for-the-first-time-5.html | Arab League Adds 5 U.S. Concerns To Boycott List for the First Time | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/cornell-professor-is-named-as-assassinations-panel-counsel.html | Cornell Professor Is Named as Assassinations Panel Counsel | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/fate-of-amin-is-uncertain-amid-tension-in-uganda.html | Fate of Amin Is Uncertain Amid Tension in Uganda | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/carl-roy-keeney.html | CARL ROY KEENEY | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/trane-raises-prices-3-to-5.html | Trane Raises Prices 3 to 5% | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/around-the-nation-inquiry-slated-on-report-juror-has-mandel-link.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/geraldine-brooks-actress-52-starred-on-stage-screen-and-tv.html | Geraldine Brooks, Actress, 52, Starred on Stage, Screen and TV | True | By John L. Hess | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/leinsdorfs-rag-fascinates.html | Leinsdorf's â€šÃ„Ã´Ragâ€šÃ„Ã´ Fascinates | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/israeli-cabinet-a-new-lineup.html | Israeli Cabinet: A New Lineup | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/nbc-to-televise-junior-olympic-finals.html | NBC to Televise Junior Olympic Finals | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/house-panel-backs-tax-aid-to-business-to-spur-fuel-saving-minor.html | HOUSE PANEL BACKS TAX AID TO BUSINESS TO SPUR FUEL SAVING | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/a-soviet-dissident-calls-on-carter-to-safeguard-relief-fund-for.html | A Soviet Dissident Calls On Carter to Safeguard Relief Fund for Prisoners | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/wildfire-takes-honors.html | Wildfire Takes Honors | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/copper-prices-in-surprising-gain-follow-up-on-fridays-late-surge.html | Copper Prices, in Surprising Gain, Follow Up on Friday's Late Surge | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/dominick-a-spina-esewark-official-36year-veteran-of-police-force.html | DOMINICK A. SPINA, EXâ€šÃ„Ã´NEWARK OFFICIAL | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/patient-is-given-heart-of-a-baboon-but-dies.html | Patient Is Given Heart Of a Baboon but Dies | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/senate-creates-panel-to-study-gas-supplies.html | Senate Creates Panel to Study Gas Supplies | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/spring-goes-out-with-a-yawn-ushering-in-lazy-days-of-summer.html | Spring Goes Out With a Yawn, Ushering In Lazy Days of Summer | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/winston-lord-selected-as-head-of-council-on-foreign-relations.html | Winston Lord Selected as Head Of Council on Foreign Relations | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/development-rights-offered-by-farmers-land-owners-in-burlington.html | DEVELOPMENT RIGHTS OFFERED BY FARMERS | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/showmanship-is-loosed-on-crime-at-park.html | Showmanship Is Loosed on Crime at Park | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/ruling-calls-for-1man-police-cars.html | Ruling Calls for 1â€šÃ„Ã´Man Police Cars | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/assembly-in-albany-votes-nofault-bill-bill-to-roll-back-insurance.html | ASSEMBLY IN ALBANY VOTES NOâ€šÃ„Ã´FAULT BILL | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/senate-unit-is-divided-on-terms-of-nuclear-reactor-sale-to-israel.html | Senate Unit Is Divided on Terms of Nuclear Reactor Sale to Israel | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/mexican-workers-being-admitted-after-reported-carter-intervention.html | Mexican Workers Being Admitted After Reported Carter Intervention | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/court-rules-states-may-deny-medicaid-for-some-abortions.html | COURT RULES STATES MAY DENY MEDICAID FOR SOME ABORTIONS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/califanos-criticism-challenged-by-ama-doctors-say-hew-is-obsessed.html | CALIFANO'S CRITICISM CHALLENGED BY A.M.A. | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/new-ways-to-save-energy.html | New Ways to Save Energy | True | By Joanna Underwood | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/books-of-the-times-how-much-noise-matters.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/new-hazard-for-golfs-best-tournament.html | New Hazard for Golf's Best Tournament | True | Dave Anderson | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/1000-in-new-mexico-battle-fire-threatening-nuclear-laboratory-some.html | 1,000 in New Mexico Battle Fire Threatening Nuclear Laboratory | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/article-5-no-title.html | Gold | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/steel-output-off-in-week-26-to-26-million-tons.html | STEEL OUTPUT OFF IN WEEK 2.6% TO 2.6 MILLION TONS | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/2-in-atlantic-city-postal-robbery-agree-to-testify-against-3-others.html | 2 in Atlantic City Postal Robbery Agree to Testify Against 3 Others | True | BY Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/begin-takes-office-after-8hour-debate.html | BEGIN TAKES OFFICE AFTER 8â€‹Â¬Â¥HOUR DEBATE | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/rhythmandblues-revivalism-comes-in-2-styles-at-bottom-line.html | Rhythmâ€‹Â¬Â¥andâ€‹Â¬Â¥Blues Revivalism Comes in 2 Styles at Bottom Line | True | By John Rockwell | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/assembly-approves-143-million-for-state-employee-pay-increases.html | Assembly Approves $14.3 Million For State Employee Pay Increases | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/brezhnev-gets-elaborate-welcome-in-paris-on-first-trip-as-president.html | Brezhnev Gets Elaborate Welcome in Paris on First Trip as President | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/15-billion-bond-issue-planned-by-treasury-to-replace-notes.html | $1.5 Billion Bond Issue Planned By Treasury to Replace Notes. | True | By John H. Allan | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/industrial-nations-plan-closer-linking-of-monetary-goals-meeting.html | INDUSTRIAL NATIONS PLAN CLOSER LINKING OF MONETARY GOALS | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/south-africa-charges-poet-with-plotting-in-prison.html | South Africa Charges Poet With Plotting in Prison | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/griffin-leads-hipkins-sail.html | Griffin Leads Hipkins Sail | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/light-in-dark-corners.html | Light in Dark Corners | True | By Russell Baker | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/people-and-business-21-more-us-companies-backing-antiracist-code.html | People and Business | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/yanks-lose-to-fidrych-3hitter-21-yankees-lose-to-fidrychs-3hitter.html | Yanks Lose to Fidrych 3â€‹Â¬Â¥Hitter, 2â€‹Â¬Â¥1 | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/article-1-no-title.html | Article 1 â€‹Â¬Â¥â€‹Â¬Â¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/court-rules-states-may-deny-medicaid-for-some-abortions-elective.html | COURT RULES STATES MAY DENY MEDICAID FOR SOME ABORTIONS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/wise-fans-10-in-2hitter-red-sox-keep-up-attack.html | Wise Fans 10 in 2 â€‹Â¬Â¥Hitter, Red Sox Keep Up Attack | True | By Al Harvin | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/bottle-of-wine-brings-3816.html | Bottle of Wine Brings $3,816 | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/shifting-alliances-increasing-tension-in-the-horn-of-africa.html | Shifting Alliances Increasing Tension in the Horn of Africa | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/article-4-no-title.html | Article 4 â€‹Â¬Â¥â€‹Â¬Â¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/alaskan-oil-starts-flow-in-pipeline.html | Alaskan Oil Starts Flow in Pipeline | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/new-york-legislature-starts-struggle-to-adjourn.html | New York Legislature Starts Struggle to Adjourn | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/director-czar-and-president.html | Director, â€‹Â¬Â¥'Czar'â€‹Â¬Â¥ and President | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/financial.html | FINANCIAL | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/sonys-videotape-recorder-sales-help-lift-quarter-income-by-30.html | Sony's Videotape Recorder Sales Help Lift Quarter Income by 30% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/new-state-lottery-set-for-new-york-players-to-pick-numbers-in-game.html | NEW STATE LOTTERY SET FOR NEW YORK | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/maccabee-wins-cup.html | Maccabee Wins Cup | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/jeanne-ehrlichman-allows-a-glimpse-into-tumult-of-watergate.html | Jeanne Ehrlichman Allows a Glimpse Into Tumult of Watergate | True | By Lacey Fosburgh Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/12-convicted-persons-run-nursing-homes-procedure-in-new-york-state.html | 12 CONVICTED PERSONS RUN NURSING HOMES | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/gnp-gain-now-put-at-69-in-1st-period-commerce-department-revises.html | G.N.P. GAIN NOW PUT AT 6.9% IN 1ST PERIOD | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/mrs-abzug-revives-city-u-tuition-issue-suggests-no-fees-for-the.html | MRS. ABZUG REVIVES CITY U. TUITION ISSUE | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/justice-dept-wont-help-excia-aide-fight-curb-on-writing.html | Justice Dept. Won't Help Exâ€‹Â¬Â¥C.I.A. Aide Fight Curb on Writing | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/taxes-accounting-possible-prop-for-social-security.html | Taxes & Accounting | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/panel-charges-two-suffolk-judges-in-handling-obrienkelly-dispute.html | Panel Charges Two Suffolk Judges In Handling O'Brienâ€šÃ„Ã´Kelly Dispute | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/england-rallies-to-lead-australia-in-cricket.html | England Rallies to Lead Australia in Cricket | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/gunmen-in-italy-shoot-foreman-in-the-legs.html | Gunmen in Italy Shoot Foreman in the Legs | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/summaries-of-wimbledon-tennis.html | Summaries of Wimbledon Tennis | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/the-fabric-for-fall-with-a-builtin-glow-is-satin.html | The Fabric for Fall, With a Builtâ€šÃ„Ã´in Glow, Is Satin | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/thomas-e-mullancy-a-national-energy-policy-controversy-uncertainty.html | A National Energy Policy: Controversy, Uncertainty | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/alaskan-oil-starts-flow-in-pipeline-alaskan-oil-starts-flow-into.html | Alaskan Oil Starts Flow in Pipeline | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/new-jersey-briefs-erestockbrokers-indicted-on-charge-of-fraud-ruling.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/12-convicted-persons-run-nursing-homes.html | 12 CONVICTED PERSONS RUN NURSING HOMES | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/other-us-and-foreign-stock-exchanges.html | Other U.S. and Foreign Stock Exchanges | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/black-panther-suit-dismissed-in-chicago-jury-deadlocked-over.html | BLACK PANTHER SUIT DISMISSED IN CHICAGO | True | By Seth S. King Special to The New York Times | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-21 | 1977-06-21 | https://www.nytimes.com/1977/06/21/archives/planned-move-of-museum-of-black-art-from-harlem-stirs-dissension.html | Planned Move of Museum of Black Art From Harlem Stirs Dissension Among Institution's Staff Members | True | | 2005-12-29 0:00 | RE 925-843 | B 229-463 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/red-sox-get-helms-put-griffin-on-waivers.html | Red Sox Get Helms, Put Griffin on Waivers | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/study-finds-carter-welfare-plan-favors-rural-over-urban-states.html | Study Finds Carter Welr are Plan Favors Rural Over Urban States | True | By David E Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/miss-quinlans-status-said-to-deteriorate.html | Miss Quinlan's Status Said to Deteriorate | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/argentine-rightwingers-set-back-by-court-decision.html | Argentine Rightâ€šÃ„Ã´Wingers Set Back by Court Decision | True | By Juan de Onis Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/haldeman-enters-jail-in-california-mitchell-to-begin-his-term-today.html | Haldeman Enters Jail in California; Mitchell to Begin His Term Today | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/mallet-hill-polo-team-wins.html | Mallet Hill Polo Team Wins | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/memorial-services.html | Memorial Servires | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-contaminated-lake-trout.html | Contaminated Lake Trout | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/james-r-stokely-jr-63-author-and-poet-who-won-hillman-award.html | James R. Stokely Jr., 63, Author and Poet Who Won Hillman Award | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/red-sox-still-hot-2-homers-another-2hitter.html | Red Sox Still Hot: 2 Homers, Another 2â€šÃ„Ã´Hitter | True | By Deane McGowen | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/two-get-35year-jail-terms-for-robbery-kidnapping-plot.html | Two Get 35â€šÃ„Ã´Year Jail Terms For Robberyâ€šÃ„Ã´Kidnapping Plot | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-television.html | Television | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/warnke-in-soviet-to-discuss-disarming-indian-ocean.html | Warnke in Soviet to Discuss Disarming Indian Ocean | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/mercy.html | Mercy | True | By Irving Howe | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/bill-on-multifuel-holdings-has-failings-official-says.html | Bill on Multifuel Holdings Has Failings, Official Says | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/big-board-dominance-seen-bar-to-national-securities-market.html | Big Board Dominance Seen Bar To National Securities Market | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-childs-world-georgia-dullea.html | Child's World | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/accounting-panel-opens-meeting-cuts-ruleâ€¦Â´Making Role of cpas.html | Accounting Panel Opens Meeting, Cuts Ruleâ€¦Â´Making Role of C.P.A.'s | True | By Deborah Rankin | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-bridge-european-title-play-poses-a-challenge-for.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/giscard-counters-brezhnev-criticism-two-leaders-at-odds-over-human.html | GISCARD COUNTERS BREZHNEV CRITICISM | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/odgers-nears-75-years-in-a-life-of-music.html | odgers Nears 75 Years in a Life of Music | True | By Richard Severo | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/careers-women-mhas-tell-of-discrimination.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/lilco-to-pay-for-trip-to-atomplant-rally-offers-5400-workers-a-bus.html | LILCO TO PAY FOR TRIP TO ATOMâ€¦Â´PLANT RALLY | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/exfranklin-officer-in-guilty-plea.html | Exâ€¦Â´Franklin Officer in Guilty Plea | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/parley-in-belgrade-seems-to-bog-down-on-the-agenda-issue.html | Parley in Belgrade Seems to Bog Down On the Agenda Issue | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/the-last-of-the-giants.html | The Last Of The Giants | True | By James Reston | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/house-votes-to-block-saccharin-ban.html | House Votes to Block Saccharin Ban | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/about-real-estate-philadelphia-plan-expected-to-show-the-extent-of.html | About Real Estate | True | BY Alan S. Oser | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/purge-said-to-force-exodus-from-uganda-widespread-terrorism.html | PURGE SAID TO FORCE EXODUS FROM UGANDA | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/plea-by-4-in-custody-fight-denied.html | Plea by 4 in Custody Fight Denied | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-the-kid-wanted-to-direct.html | The Kid Wanted To Direct | True | By Judy Klemesrud | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/abc-sued-for-25-million-for-halting-ring-events.html | ABC Sued for $25 Million For Halting Ring Events | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/carey-opposes-ban-on-parking-in-city-suit-assails-delays-governor.html | CAREY OPPOSES BAN ON PARKING IN CITY; SUIT ASSAILS DELAYS | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/uskorea-shoe-accord.html | U.Sâ€¦Â´Korea Shoe Accord | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/the-wrong-debate-about-intelligence.html | The Wrong Debate About Intelligence | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/burgeoning-popularity-of-soccer-attributed-to-american-youths.html | Burgeoning Popularity of Soccer Attributed to American Youths | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/battle-is-shaping-up-in-albany-over-peyser-psc-appointment.html | Battle Is Shaping Up in Albany Over Peyser P.S.C. Appointment | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/theater-leaders-applaud-curb-on-ads-in-the-times.html | Theater Leaders Applaud Curb on Ads in The Times | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/thousands-in-cities-have-turned-lots-into-thriving-vegetable.html | Thousands in Cities Have Turned Lots Into Thriving Vegetable Gardens | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-article-2-no-title.html | Article 2 â€¦Â¸Â¸â€¦Â¸Â¸ Â¸â€” No Title | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-new-york-new-york-fanfare.html | â€¦Â´New York, New Yorkâ€¦Â¸Â¸ Â´ Fanfare | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/corporation-affairs-lockheed-agrees-to-sell-airport-to-3-coast.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/60minute-gourmet-pierre-franey.html | 60â€¦Â´Minute Gourmet | True | Pierre Franey | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/shutdown-ends-at-danish-paper.html | Shutdown Ends at Danish Paper | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/letter-on-balance-of-payments.html | Letter: On Balance of Payments | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/mrs-abzug-sprints-while-rivals-in-mayoral-race-pace-themselves.html | Mrs. Abzug Sprints While Rivals In Mayoral Race Pace Themselves | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/advertising-using-the-special-strength-of-radio.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/technology-electronics-worry-over-productivity.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/senate-panel-votes-to-restrict-the-use-of-medicaid-funds-for.html | Senate Panel Votes to Restrict the Use of Medicaid Funds for Abortions | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/interest-rates-up-in-credit-markets-us-corporate-and-taxexempt.html | INTEREST RATES UP IN CREDIT MARKETS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/ralph-hayes-noted-fundraiser-led-new-york-community-trust.html | Ralph Hayes, Noted Fundâ€¦Â¸Â¸ Â´Raiser; Led New York Community Trust | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/world-news-briefs-20-prisoners-are-killed-in-new-brunswick-fire.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-wine-talk.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-processors-come-of-age-and-are-put-to-the-test.html | Processors Come of Age, and Are Put to the Test | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-metropolitan-diary-lawrence-van-gelder.html | Metropolitan Diary | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/congress-and-foreign-policy-snags-in-both-houses-indicate.html | Congress and Foreign Policy | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/no-bars-armed-guards-or-uniforms-for-haldeman.html | No Bars, Armed Guards or Uniforms for Haldeman | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/amys-purported-letter-shown.html | Amy's Purported Letter Shown | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/berger-alters-view-on-city-pay-raises-control-board-director-will.html | BERGER ALTERS VIEW ON CITY PAY RAISES | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/stiff-new-york-law-on-drugs-is-termed-ineffective-by-study.html | Stiff New York Law On Drugs Is Termed Ineffective by Study | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/black-marine-is-sentenced-for-an-assault-on-whites.html | BLACK MARINE IS SENTENCED FOR AN ASSAULT ON WHITES | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-best-buys.html | Best Buys | True | Virginia Lee Warren | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/philippine-immigration-chief-bars-expulsion-of-american-reporter.html | Philippine Immigration Chief Bars Expulsion of American Reporter | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/3-share-lead-in-jersey-with-144s.html | 3 Share Lead in Jersey With 144's | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/drive-begun-for-new-york-city-as-site-for-84-summer-olympics-new.html | Drive Begun for New York City As Site for '84 Summer Olympics | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/signs-of-inflation-ease-lift-stocks-in-heaviest-trading-in-2-months.html | Signs of Inflation Ease Lift Stocks In Heaviest Trading in 2 Months | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-and-just-see-how-exotic-the-vegetables-can-be.html | . . . And Just See | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-to-be-young-a-a-young-writers-salon.html | To Be Young And a Writer | True | By Nan Robertson | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/yanks-drop-5th-in-row-52-as-tigers-win-on-2-homers-yanks-drop-5th.html | Yanks Drop 5th in Row, 5â€šÃ„Â*2, As Tigers Win on 2 Homers | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/gov-grasso-orders-a-halt-to-payments-for-elective-abortions.html | Gov. Grasso Orders a Halt to Payments for Elective Abortions | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/adm-robert-workman-92-exchief-of-navy-chaplains.html | ADM. ROBERT WORKMAN, 92, EXâ€šÃ„Â*CHIEFOFNAVYCHAPLAINS | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-qa.html | Q&A | True | B. J. Parkhon | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/in-search-of-conscience-on-abortion.html | In Search of Conscience on Abortion | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/house-panel-votes-for-28-tax-rebate-from-crude-oil-levy-program.html | HOUSE PANEL VOTES FOR $28 TAX REBATE FROM CRUDE OIL LEVY | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/the-gospel-according-to-john.html | The Gospel According to John | True | Red Smith | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/unlimited-donations-for-politics-scored-common-cause-challenges.html | UNLIMITED DONATIONS FOR POLITICS SCORED | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/jesse-and-laz-1-2-in-pole-vault-pace-us-track-victory-in-turin.html | Jesse and Laz, 1, 2 in Pole Vault, Pace U.S. Track Victory in Turin | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/king-meets-with-catalans-and-raises-hopes-for-regional-home-rule.html | King Meets With Catalans and Raises Hopes for Regional Home Rule | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/dollar-moves-up-slightly-against-some-currencies-in-brisk-new-york.html | Dollar Moves Up Slightly Against Some Currencies In Brisk New York Trade | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/fda-cracking-down-on-some-sedatives-planning-ban-on-ads-and-perhaps.html | F.D.A. CRACKING DOWN ON SOME SEDATIVES | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/retail-prices-in-may-up-by-06-but-rate-of-increase-is-eased.html | RETAIL PRICES IN MAY UP BY 0.6%, BUT RATE OF INCREASE IS EASED | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/gm-accuses-us-of-having-tax-aides-create-phony-issue-auto-maker.html | G. M. ACCUSES U. S. OF HAVING TAX AIDES CREATE â€šÃ„Â*PHONYâ€šÃ„Â* ISSUE | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/elderly-group-cites-medicaid-ripoffs-complains-to-carey-on-rate.html | ELDERLY GROUP CITES MEDICAID â€šÃ„Â*TIPâ€šÃ„Â*OFFSâ€šÃ„Â* | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/cabbies-like-diesel-taxis-but-some-owners-think-they-cost-too-much.html | Cabbies Like Diesel Taxis, but some Owners Think They Cost Too Much | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/high-court-rejects-a-move-to-ease-curb-on-search-without-warrant.html | High Court Rejects a Move to Ease Curb on Search Without Warrant | | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/cauthen-back-at-belmont-by-michael-strauss-cauthen-is-listed-to.html | Cauthen Back at Belmont. | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/fiveparty-marxist-coalition-takes-over-west-bengal.html | Fiveâ€ŚÂ Party Marxist Coalition Takes Over West Bengal | | By Kasturi Rangan Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-ballet-stuttgarts-final-onegin.html | Ballet: Stuttgart's Final â€ŚÂ 'Oneginâ€ŚÂ ' | | Don McDonagh | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/28-in-chile-continue-sitin-at-an-office-in-protest-over-missing.html | 28 in Chile Continue Sitâ€ŚÂ In At U.N. Office in Protest Over Missing Relatives | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/labor-party-apparently-retaining-hold-on-israeli-labor-federation.html | Labor Party Apparently Retaining Hold on Israeli Labor Federation | | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-the-expert-shopper-buying-fish-the-fresher-the.html | THE EXPERT SHOPPER | | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/usbritain-air-talks-move-near-deadline-london-seeking-greater-share.html | U.S.â€ŚÂ BRITAIN AIR TALKS MOVE NEAR DEADLINE | | By Richard Witkin Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-farmers-market-schedule.html | Farmers' Market Schedule | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/veterans-protest-to-president-fails-as-carter-returns-gift.html | Veteran's Protest to President Fails as Carter Returns â€ŚÂ Giftâ€ŚÂ | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/byrne-again-opposes-port-unit-vetoes-its-plan-for-bus-projects.html | Byrne Again Opposes Port Unit; Vetoes Its Plan for Bus Projects | | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/market-place-companys-acquisitions-bring-troubles.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/buyers-print-attack-on-tylenol-campaign.html | Buyer's Print Attack On Tylenol Campaign | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/lawrence-e-dickovick-served-as-executive-of-a-hospital-on-li.html | Lawrence E. Dickovick, Served As Executive of a Hospital on L.I. | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/tiffany-seeks-to-tap-oil-wealth-of-mideast.html | Tiffany Seeks to Tap Oil Wealth of Mideast | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/korea-to-limit-shoe-sales-to-us.html | Korea to Limit Shoe Sales to U.S | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/new-religious-movements-considered-likely-to-last.html | New Religious Movements Considered Likely to Last | True | By Kenneth A. Briggs Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/mondales-tax-return-approved-by-irs.html | Mondale's Tax Return Approved by I.R.S. | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/around-the-nation-ama-bars-laetrile-sale-on-nonprescription-basis.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/film-mon-affaire-cheats-on-laughs.html | Film 'Mon Affaire' Cheats on Laughs | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/chilean-surrenders-after-hijacking-jet.html | Chilean Surrenders After Hijacking Jet | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/europeans-opposing-us-plan-for-lending-portugal-1-billion-a-key.html | EUROPEANS OPPOSING U.S. PLAN FOR LENDING PORTUGAL $1 BILLION | | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/orders-in-may-for-durables-advanced-05.html | Orders in May For Durables Advanced 0.5% | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/allied-stores-weighs-new-retail-venture.html | Allied Stores Weighs New Retail Venture | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/runoff-is-called-after-firemen-vote.html | Runoff Is Called After Firemen Vote | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/farmers-markets-with-a-bounty-of-freshness.html | Farmers' Markets With a Bounty of Freshness . . . | | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/about-education-a-look-at-how-class-size-affects-learning.html | About Education | | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-recital-soprano-from-brazil.html | Recital: Soprano From Brazil | | By Allen Hughes | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-chess-the-hortspassky-match-could-have-gone.html | Chess: | | By Robert Byrne | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/bucks-hire-killilea.html | Bucks Hire Killilea | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/companies-issue-earnings-figures.html | Companies Issue Earnings Figures | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/copper-futures-prices-decline-by-240c-across-board.html | Copper Futures Prices Decline by 2.40c Across Board | | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-ailey-troupe-takes-japan-by-storm.html | Ailey Troupe Takes Japan by Storm | | By Hirotaka Yoshizaki | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/state-of-miss-quinlan-said-to-deteriorate.html | State of Miss Quinlan Said to Deteriorate | | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/short-interest-on-big-board-falls.html | short Interest on Big Board Falls | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/beatrice-foods-net-up-157-heinz-climbs-by-65.html | Beatrice Foods Net Up 15.7%; Heinz Climbs by 6.5% | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/cauthen-back-at-belmont.html | Cauthen Back at Belmont | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/terrorists-shoot-a-rome-professor-in-the-legs.html | Terrorists Shoot a Rome Professor in the Legs | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/carter-to-get-ideas-for-reorganization-recommendations-for.html | CARTER TO GET IDEAS FOR REORGANIZATION | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/parole-board-given-vote-of-confidence-committee-finds-it-again.html | PAROLE BOARD GIVEN VOTE OF CONFIDENCE | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-cashing-in-if-you-dont-have-cash-have-credit.html | Cashing In On Credit | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-tv-pbs-explores-deafness-and-dance.html | TV: PBS Explores Deafness and Dance | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/new-account-plan-is-due-for-testing-by-merrill-lynch-merrill-to.html | New Account Plan Is Due for Testing By Merrill Lynch | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/pipeline-providing-no-problems-so-far-but-movement-of-first-oil.html | PIPELINE PROVIDING NO PROBLEMS SO FAR | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/assembly-passes-a-measure-aimed-at-crime-against-aged-or-infirm.html | Assembly Passes a Measure Aimed At Crime Against Aged or Infirm | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-confidential-musings-of-literati-go-public.html | Confidential Musings of Literati Go Public | True | By Israel Shenker | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/rodgers-nears-75-years-in-a-life-of-music-rodgers-near-75-in-life.html | Rodgers Nears 75 Years in a Life of Music | True | By Richard Severo | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/people-in-business-pickard-to-leave-post-at-the-sec.html | People in Business | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/teamsters-14-billion-portfolio-withdrawn-from-crocker-bank.html | Teamster's $1.4 Billion Portfolio Withdrawn From Crocker Bank | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/the-citys-odd-balancing-act.html | The City's Odd Balancing Act | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-article-1-no-title.html | Article 1 â€¦Â â€¦Â Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/us-and-britain-agree-on-air-service-pact-london-will-receive.html | U.S. AND BRITAIN AGREE ON AIR SERVICE PACT | True | By Richard Witkin Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/carey-opposes-ban-on-parking-in-city-suit-assails-delays.html | CAREY OPPOSES BAN ON PARKING IN CITY; SUIT ASSAILS DELAYS | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-books-of-the-times.html | Books of The Times | True | By Seymour Topping | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/oral-contraceptives-called-risk-in-women-predisposed-to-cancer.html | Oral Contraceptives Called Risk In Women Predisposed to Cancer | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/trade-show-designed-to-spur-arab-buying-in-us.html | Trade Show Designed to Spur Arab Buying in U.S. | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/independence1bows-to-enterprise33twice.html | Independence (1â€¦Â Â°5) Bows To Enterprise (3â€¦Â Â°3')Twice | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/stiff-new-york-law-on-drugs-is-termed-ineffective-by-study-new-york.html | Stiff New York Law On Drugs Is Termed Ineffective by Study | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/a-return-to-horseplay.html | A Return to Horseplay | True | By Eugene J. McCarthy | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/benjamin-h-anibal-90-designed-pontiac-auto.html | BENJAMIN H. ANIBAL, 90; DESIGNED PONTIAC AUTO | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/federal-jury-indicts-wells-fargo-brinks-on-charges-of-rigging-bids.html | Federal Jury Indicts Wells Fargo, Brink's on Charges of Rigging Bids | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/ps-77-graduates-hear-young.html | P.S. 77 Graduates Hear Young | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/boos-greet-connors-as-he-triumphs-connors-booed-at-wimbledon-is.html | Boos Greet Connors as He Triumphs | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/court-told-li-incinerator-violates-ruling.html | Court Told L.I. Incinerator Violates Ruling | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/epa-warns-of-sharp-crackdown-on-water-polluters-after-july-1.html | E.P.A. Warns of Sharp Crackdown On Water Polluters After July 1 | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/drive-began-for-new-york-city-as-site-for-84-summer-olympics.html | Drive Began for New York City As Site for '84 Summer Olympics | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/consumer-notes-casino-gambling-is-expected-to-spur-tourism-in-state.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-pop-byrdie-greens-easy-blues.html | Pop: Byrdie Green's Easy Blues | True | John S. Wilson | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/england-and-australia-in-testcricket-draw.html | England and Australia In Testâ€šÃ„Â¯Cricket Draw | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/new-jersey-briefs-poor-and-blacks-concentrated-in-cities-woman-held.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/people-in-sports-rangers-likely-to-dismiss-lucchesi-and-hire-stanky.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-the-living-section.html | The Living Section | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/algeria-pardons-6-frenchmen.html | Algeria Pardons 6 Frenchmen | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/vance-told-of-problems-in-ties-with-south-africa.html | VANCE TOLD OF PROBLEMS IN TIES WITH SOUTH AFRICA | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/army-princeton-combine-tops-british-track-team.html | Armyâ€šÃ„Â¯Princeton Combine Tops British Track Team | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/a-few-officers-jam-radios-in-protest-pba-head-says-union-will.html | A FEW OFFICERS JAM RADIOS IN PROTEST | True | By Leonard Buder | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-dance-5-by-2-company-plus-2-equals-4.html | Dance: 5 by 2 Company Plus 2 Equals 4 | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/metropolitan-briefs-town-of-211-ministers-holds-a-tarevolt-day.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/cave-in-northern-greece-is-yielding-evidence-of-early-human-life.html | Cave in Northern Greece Is Yielding Evidence of Early Human Life | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/surveillance-report-assailed-as-false-by-envoy-of-seoul.html | Surveillance Report Assailed as â€šÃ„Â¯Falseâ€šÃ„Â¯ by Envoy of Seoul | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/2-dentists-charged-with-billing-frauds-queens-district-attorney.html | 2 DENTISTS CHARGED WITH BILLING FRAUDS | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/house-panel-votes-for-28-tax-rebate-from-crude-oil-levy.html | HOUSE PANEL VOTES FOR $28 TAX REBATE FROM CRUDE OIL LEVY | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-discoveries.html | DISCOVERIES | True | Enid Nemy | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/ah-raskin-unions-turning-to-the-law-and-college-for-top-officials.html | Unions Turning to the Law and College for Top Officials | True | A. H. Raskin | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-threepenny-opera-to-play-central-park.html | â€šÃ„Â¯Threepenny Operaâ€šÃ„Â¯ To Play Central Park | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/expennsylvania-official-appeals.html | Exâ€šÃ„Â¯Pennsylvania Official Appeals | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/summaries-of-wimbledon-tennis.html | Summaries of Wimbledon Tennis | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/richard-b-west-exchairman-of-irving-trust-is-dead-at-82.html | Richard H. West, Exâ€šÃ„Â¯Chairman Of Irving Trust, Is Dead at 82 | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/aspen-institute-discussing-merger-with-center-founded-by-hutchins.html | Aspen Institute Discussing Merger With Center Founded by Hutchins | True | By Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/1year-poverty-program-voted-by-catholic-bishops.html | 1â€šÃ„Â¯YEAR POVERTY PROGRAM VOTED BY CATHOLIC BISHOPS | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/reform-rabbis-elect-leader.html | Reform Rabbis Elect Leader | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/highs-and-lows.html | Highs and Lows | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/ottawa-rejects-quebecs-plans-on-language-policy-in-schools.html | Ottawa Rejects Quebec's Plans On Language Policy in Schools | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/miss-deschs-77-leads-by-a-stroke-in-li-golf.html | Miss Desch's 77 Leads By a Stroke in L.I. Golf | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-new-yorkers-etc.html | Newâ€šÃ„Â¯Yorkers, etc. | True | John Corry | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/the-connors-enigma-streak-of-individuality.html | The Connors Enigma: Streak of Individuality | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/a-shrewd-and-quiet-man.html | A Shrewd and Quiet Man | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-personal-health.html | Personal Health | True | Jane E. Brody | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/us-and-noncommunist-asians-to-continue-talks-on-key-issues.html | U.S. and Nonâ€šÃ„Â¯Communist Asians To Continue Talks on Key Issues | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/books-nuances-of-marital-ennui.html | Books: Nuances of Marital Ennui | True | By Mel Watkins | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/missing-girl-17-turns-up-safe-is-questioned-on-death-of-friend.html | Missing Girl, 17, Turns Up Safe; Is Questioned on Death of Friend | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/met-homer-in-11th-tops-braves-52-hendersons-3run-homer-in-11th.html | Met Homer In 11th Tops Braves, 5â€šÃ„Â¯2 | True | By Murray Chass | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/retail-prices-in-may-up-by-06-but-rate-of-increase-is-eased.html | RETAIL PRICES IN MAY UP BY 0.6%, BUT RATE OF INCREASE IS EASED | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/westchester-weekly-pop-rag-and-blues-on-guitar.html | Pop: Rag And Blue On Guitar | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-22 | 1977-06-22 | https://www.nytimes.com/1977/06/22/archives/elizabeth-w-burbank-89-widow-of-horticulturist.html | ELIZABETH W. BURBANK, 89; WIDOW OF HORTICULTURIST | True | | 2005-12-29 0:00 | RE 925-844 | B 229-466 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/toy-dogs-on-parade-at-nj-show.html | Toy Dogs on Parade at N.J. Show | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/dispute-widens-on-naming-mckinney-to-bank-board-controversy-grows.html | Dispute Widens on Naming McKinney to Bank Board | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/mctear-outruns-quarrie-4-others-in-cologne-dash.html | McTear Outruns Quarrie, 4 Others in Cologne Dash | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/letters-75674423.html | Letters | True | Jim Connolly | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/amin-now-believed-alive-and-in-power-new-york-reporter-tells-of.html | AMIN NOW BELIEVED ALIVE AND IN POWER | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/dee-takes-jersey-golf-by-a-stroke.html | Dee Takes Jersey Golf By a Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-5-no-title.html | Article 5 â€¦Â°â€¦Â„Â° No Title | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/to-limit-the-role-of-us-companies.html | To Limit the Role Of U.S. Companies | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/marigolds-versus-bugs.html | Marigolds Versus Bugs | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/to-hyphenate-or-not-to-hyphenate-is-belgrade-issue.html | To Hyphenate or Not to Hyphenate Is Belgrade Issue | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/senate-panel-votes-to-eliminate-8-of-17-disputed-water-projects.html | Senate Panel Votes to Eliminate 8 of 17 Disputed Water Projects | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/jazz-pepper-returns-with-style.html | Jazz: Pepper Returns With Style | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/state-senate-approves-careys-plan-to-produce-jobs-with-construction.html | State Senate Approves Carey's Plan To Produce Jobs With Construction | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/market-place-the-takeover-battle-for-gerber.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/barons-face-deadline.html | Barons Face Deadline | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/us-analysts-say-shifts-in-soviet-seek-flexibility-better-planning.html | U.S. Analysts Say Shifts in Soviet Seek Flexibility, Better Planning | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/film-high-street-a-tour-de-forcebenji-movie-a-sequel.html | Film: 'High Street,' A Tour de Force'Benji' Movie A Sequel | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/opponents-rally-to-block-opening-of-new-sanitary-landfill-in-edison.html | Opponents Rally to Block Opening Of New Sanitary Landfill in Edison | True | By Walter H.waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/stokes-in-moonshine-wins-race-to-bermuda.html | Stokes, in Moonshine, Wins Race to Bermuda | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/brednev-concedes-strains-in-us-ties.html | BREDNEV CONCEDES STRAINS IN U.S. TIES | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/iran-set-to-exchange-oil-for-brazilian-products-under-5year.html | Iran Set to Exchange Oil For Brazilian Products Under 5â€¦Â„Â°Year Agreement | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/oldcrop-soybean-futures-slump-corn-and-oats-hit-contract-lows.html | Oldâ€¦Â„Â°Crop Soybean Futures Slump; Corn and Oats Hit Contract Lows | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/us-rebuffs-israel-on-joint-arms-deal-request-for-codevelopment-of.html | U.S REBUFFS ISRAEL ON JOINT ARMS DEAL | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/world-news-briefs-oas-unit-approves-resolution-on-rights-body-of.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/mitchell-enters-alabama-camp-to-serve-term-mitchell-enters-camp-in.html | Mitchell Enters Alabama Camp To Serve Term | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/convicted-li-wife-slayer-to-get-60000-in-settlement-of-will.html | Convicted L.I. Wife Slayer to Get $60,000 in Settlement of Will | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/the-editorial-notebook-toward-a-new-marshall-plan.html | The Editorial Notebook | True | Robert Kleiman | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/calendar-of-events-for-house-and-home.html | Calendar of Events for House and Home | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/again.html | Again | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/metropolitan-briefs-legrand-convicted-again-city-acts-on-youth-jobs.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/elise-jerard-at-74-who-fought-use-of-nuclear-power-as-a-danger.html | Elise Jerard, at 74, Who Fought Use of Nuclear Power as a Danger | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/leonard-silk-must-inflation-problem-end-in-disaster.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/miss-quinlan-called-in-stable-condition-but-visit-of-priest-seems.html | MISS QUINLAN CALLED IN STABLE CONDITION | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/summaries-of-wimbledon-tennis.html | Summaries of Wimbledon Tennis | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/backgammon-avoid-overkill-and-figure-odds.html | Backgammon: | True | By Paul Magriel | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/panel-backs-curb-on-cia-buildup-of-a-secret-fund.html | Panel Backs Curb On C.I.A. Buildup Of a Secret Fund | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/brezhnev-concedes-strains-in-us-ties-assessment-reported-by-giscard.html | BREZHNEV CONCEDES STRAINS IN U.S. TIES | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/dollar-eases-in-trading-abroad-and-gold-declines-to-13962-an-ounce.html | Dollar Eases in Trading Abroad and Gold Declines to $139.62 an Ounce | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/railroad-is-blocked-by-jersey-derailment.html | Railroad Is Blocked By Jersey Derailment | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/rangers-select-stanky-stanky-is-in-lucchesi-out-with-rangers.html | Rangers Select Stanky | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/a-better-post-office.html | A Better Post Office | True | By Ralph Nicholson | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/panel-backs-curb-on-cia-buildup-of-a-secret-fund-goal-is-to.html | Panel Backs Curb On C.I.A. Buildup of a Secret Fund | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/about-new-york.html | About New York | True | By Francis S. Clines | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/design-notebook-all-los-angeles-is-a-stage-set.html | Design Notebook | True | Paul Goldberger | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/the-va-and-medical-schools-mutual-dependency-means-care-for.html | The V.A. and Medical Schools | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/corporation-affairs-new-brunswickalbany-line-vetoed-by-governor-of.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/film-new-york-in-a-tuneful-era.html | Film 'New York' In a Tuneful Era | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/joan-c-geiler-at-54-lawyer-wife-of-a-supreme-court-justice.html | Joan C. Geiler, at 54, Lawyer; Wife of a Supreme Court Justice | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/new-jersey-briefs-judge-delays-release-of-reputed-mobster-rites-for.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/eugene-foldes.html | EUGENE FOLDES | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/panel-in-senate-refuses-to-ban-radiation-bomb.html | PANEL IN SENATE REFUSES TO BAN RADIATION BOMB | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/phillies-15-reds-9.html | Phillies 15, Reds 9 | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/may-sales-of-used-machinery-rose-297-points-above-old-record.html | May Sales of Used Machinery Rose 29.7 Points Above Old Record | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/little-wicker-is-big-on-charm.html | Little Wicker Is Big on Charm | True | By Patricia Corbin | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/around-the-nation.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/beame-backs-1-million-for-accused-institute.html | BEAME BACKS $1 MILLION FOR ACCUSED INSTITUTE | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/stock-prices-ease-on-slow-turnover-analysts-see-the-decline-of-229.html | STOCK PRICES EASE ON SLOW TURNOVER | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/highs-and-lows.html | Highs and Lows | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â´â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/fpc-sees-3-drop-in-winter-supplies-of-interstate-gas-shortages-are.html | F.P.C. SEES 3% DROP IN WINTER SUPPLIES OF INTERSTATE GAS; SHORTAGES ARE POSSIBLE AGAIN; Weather Would Be Major Factor â€šÃ„Ã¶Decline of About 170 Billion Cubic Feet Is Predicted | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/carey-anderson-and-bob-hope-go-out-and-take-a-few-swings.html | Carey, Anderson and Bob Hope Go Out and Take a Few Swings | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/exkorea-aide-says-kcia-helped-setup-club-in-washington-testifies-in.html | EXâ€šÃ„Â´KOREA AIDE SAYS K.CIA HELPED SET UP CLUB IN WASHINGTON | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/advertising-awards-and-the-creative-touch.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/lorillard-sells-rights-on-cigarette-brands.html | Lorillard Sells Rights, On Cigarette Brands | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/washington-business-liberalization-of-depreciation-allowances.html | Washington & Business | True | By Clyde H. Farnsworth | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/plan-called-for-sites-to-produce-income.html | Plan Called for Sites to Produce Income | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/2-young-novelists-in-japan-reflect-the-winds-of-change.html | 2 Young Novelists in Japan Reflect the Winds of Change | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/design-treasure-trove.html | Design Treasure Trove | True | By Richard Phalen | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/rise-of-the-nile-style.html | Rise of the Nile Style | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/the-us-and-arab-oil.html | The U.S. and Arab Oil | True | By Alexander O. Ghebhardt | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/personal-beauty.html | Personal Beauty | True | Angela Taylor | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/eddie-stankys-curious-full-circle.html | Eddie Stanky's Curious Full Circle | True | Dave Anderson | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/eleanor-s-reese-84-was-philanthropist-and-singer-in-opera.html | Eleanor S. Reese, 84; Was Philanthropist And Singer in Opera | | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/mandels-exwife-told-to-testify-at-his-trial.html | MANDEL'S EXâ€šÃ„Â¹WIFE TOLD TO TESTIFY AT HIS TRIAL | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-6-no-title-public-workers-in-chicago-accused-of-welfare.html | Public Workers in Chicago Accused of Welfare Fraud | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/aramco-takeover-talks-said-to-be-completed.html | ARAMCO TAKEOVER TALKS SAID TO BE COMPLETED | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/senate-backs-inland-shipping-fees.html | Senate Backs Inland Shipping Fees | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/the-house-on-f-street.html | The House on F Street | True | By William Safire | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/2tier-level-set-up-on-aluminum-prices.html | 2â€šÃ„Â¹Tier Level Set Up On Aluminum Prices | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/a-job-well-done-in-spain.html | A Job Well Done in Spain | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/sound-hans-fantel.html | Sound | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/for-4-to-4000-crafts-fair-has-it.html | For $4 to $4,000, Crafts Fair Has It | True | By Lisa Hammel | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/us-believes-hes-alive.html | U.S. Believes He's Alive | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/terrace-marigolds.html | Terrace Marigolds | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/mitchell-enters-alabama-camp-to-serve-term.html | Mitchell Enters Alabama Camp To Serve Term | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/japans-auto-output-off-in-month.html | Japan's Auto Output Off in Month | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/cash-prices.html | Cash Prices | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/compromise-reached-on-education-funds-mayor-beame-and-school-board.html | COMPROMISE REACHED ON EDUCATION FUNDS; Mayor Beame and School Board End Stavisky â€šÃ„Â¹â€šÃ„Â¹Goodman Law Dispute, Settling on $13.5 Million | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/ballet-shrew-rolls-em-in-the-aisles.html | Ballet: â€šÃ„Â¹Shrew â€šÃ„Â¹ Rolls 'Em in the Aisles | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/labor-turning-from-lobbying-to-new-political-tactics-in-growing.html | Labor Turning From Lobbying to New Political Tactics in Growing Struggle for Influence on Legislation | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-8-no-title.html | RESULTS | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/yeshiva-in-brooklyn-to-move-to-suburbs-buys-a-former-city-child.html | YESHIVA IN BROOKLYN TO MOVE TO SUBURBS; Buys a Former City Child Shelter in Bedford â€šÃ„Â¹â€šÃ„Â¹Links Decision to Violence in Williamsburg | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/unveilings.html | Unveilings | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/seattle-slews-next-task-300000-race-on-coast-next-for-seattle-slew.html | Seattle Slew's Next Task: $300,000 Race on Coast | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/disks-beethoven-mozart-and-the-new-dalta-ahkri-jazz-quintet.html | Disks: Beethoven, Mozart and the New Dalta Ahkri Jazz Quintet | True | John Rockwell | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/hoboken-pays-tribute-to-old-blue-ey-es.html | Hoboken Pays Tribute to â€šÃ„Â¹Old Blue Eyes â€šÃ„Â¹ | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/wilkesbarre-reborn-5-years-after-flood.html | Wilkes â€šÃ„Â¹Barre Reborn, 5 Years After Flood | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/arguello-132-takes-the-measure-of-sanchez-in-4-rounds-at-garden.html | Arguello, 132, Takes the Measure Of Sanchez in 4 Rounds at Garden | | By Deane McGowen | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/vladimir-d-timakov-72-president-of-soviet-unions-medical-academy.html | Vladimir D. Timakov, 72, President Of Soviet Union's Medical Academy | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/swiss-credit-bank-faces-tax-charges.html | Swiss Credit Bank Faces Tax Charges | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/college-graduates-in-us-volunteer-programs-charge-mistreatment-and.html | College Graduates in U.S. Volunteer Programs Charge Mistreatment and Threaten Legal Action | | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/broker-to-open-connecticut-office.html | Broker to Open Connecticut Office | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/eskorea-aide-says-kcia-helped-set-up-club-in-washington-testifies.html | EXâ€Ĺž„â€“KOREA AIDE SAYS K.C.I.A. HELPED SET UP CLUB IN WASHINGTON | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/faith-may-move-mountains-but-muscles-move-ships.html | Faith May Move Mountains But Muscles Move Ships | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/levi-net-rises-256-in-quarter-and-221-for-the-half-from-1976.html | Levi Net Rises 25.6% in Quarter And 22.1% for the Half From 1976 | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/dissidents-in-soviet-found-demoralized-many-see-hopes-under.html | DISSIDENTS IN SOVIET FOUND DEMORALIZED | | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/us-businessmen-in-cuba-for-talks-on-trade-outlook.html | U.S. Businessmen In Cuba for Talks On Trade Outlook | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/bridge-ducking-an-automatic-play-often-can-spread-confusion.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/milton-foxmartin-is-dead-at-64-international-marketing-executive.html | Milton Foxâ€Ĺž„â€“Martin Is Dead at 64; International Marketing Executive | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/enterprise-leads-race-then-loses-her-mainsail.html | Enterprise Leads Race, Then Loses Her Mainsail | | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/plan-to-end-electoral-college-survives-close-vote.html | Plan to End Electoral College Survives Close Vote | | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-2-no-title.html | Article 2 â€“â€“â€“ No Title | | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/hers.html | Hers | True | Lois Gould | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/ziegler-first-american-to-be-elected-head-of-nhl.html | Ziegler First American to Be Elected Head of N.H.L. | | By Robin Herman Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-4-no-title.html | Article 4 â€“â€“â€“ No Title | | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/film-rameses-vs-priests-in-pharaoh-from-poland.html | Film Rameses vs. Priests In 'Pharaoh' From Poland | True | By A.h. Weiler | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/mitchells-new-home.html | Mitchell's New Home | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/panel-says-food-research-drive-could-end-famines-in-generation-food.html | Panel Says Food Research Drive Could End Famines in Generation | | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/briefs-on-the-arts-training-ensemble-lists-four-guests-dracula.html | Briefs on the Arts | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/about-new-york-backwash-of-the-vietnam-war.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/gdlinoff-named-his-sonâs-to-jobs-that-paid-33500-in-fees.html | Gdlinoff Named His Sonâ€Ĺž„â€“â€“Law To Jobs That Paid $33,500 in Fees | | By Howard Blum | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/stage-cracks-has-holes.html | Stage: â€“â€“'Cracks'â€“â€“ Has Holes | | By Richard Eder | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/deficit-in-balance-of-payments-sets-quarterly-record-43-billion-as.html | Deficit in Balance of Payments Sets Quarterly Record | | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/bill-seeks-to-widen-pricefixing-suits-clayton-act-shift-proposed-on.html | Bill Seeks to Widen Priceâ€Ĺž„â€“Fixing Suits | | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/the-economic-scene.html | The Economic Scene | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/at-your-service-schools-where-you-can-get-into-the-woodwork.html | At Your Service | True | By Jay G. Baris | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/albany-court-changes-appear-ready-for-fall-ballot.html | Albany Court Changes Appear Ready for Fall Ballot | | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/secondclass-mail-costs-will-be-increased-july-6.html | SECONDâ€Ĺž„â€“CLASS MAIL COSTS WILL BE INCREASED JULY 6 | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/jones-on-disabled-list.html | Jones on Disabled List | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/cleveland-yielding-in-race-dispute.html | Cleveland Yielding in Race Dispute | | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/panel-scores-city-u-on-seek-project-state-control-urged-for-city-u.html | Panel Scores City U. on SEEK Project | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/group-says-poor-children-lack-adequate-health-care-under-medicaid.html | Group Says Poor Children Lack Adequate HealthCare Under Medicaid Program | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/defendant-ruled-incompetent.html | Defendant Ruled Incompetent | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/intelligence-budget-is-passed-by-senate-in-a-public-session.html | Intelligence Budget Is Passed by Senate In a Public Session | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/portuguese-workers-demonstrate.html | Portuguese Workers Demonstrate | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/screen-clanking-matatabi.html | Screen;'Clanking''Matatabi' | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/al-dente-designs-in-porcelain.html | Al Dente designs In Porcelain | True | By Rita Reif | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/court-asked-to-end-parking-ban.html | Court Asked to End Parking Ban | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/dr-bruce-c-heezen-53-dies-mapped-ocean-floors.html | Dr. Bruce C. Heezen, 53, Dies; Mapped Ocean Floors | True | By Walter Sullivan | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/people-and-business-paul-milstein-is-named-to-post-of-united-brands.html | People and Business | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/new-british-air-pact-will-affect-travel-habits.html | New U.SâÃ¢Ã'British Air Pact Will Affect Travel Habits | True | By Richard Witkin | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/miss-quinlans-condition-is-reported-as-stable-priest-at-nursing.html | Miss Quinlan's Condition Is Reported as âÃ¢Ã'StableâÃ¢Ã'; Priest at Nursing Home | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/rabbi-to-testify-pvt-slovik-was-shot-as-an-example.html | Rabbi to Testify Pvt, Slovik Was Shot as an Example | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-10-no-title.html | Article 10 âÃ¢Ã'âÃ¢Ã'âÃ¢Ã'Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/crosby-stills-nash.html | Crosby, Stills & Nash | True | By John Rockwell | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/panel-scores-city-u-on-seek-project.html | Panel Scores City U. on SEEK Project | True | By Edith Evans Asbury | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/home-repair-q-a.html | Home Repair Q & A | True | Bernard Gladstone | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/gottfried-panatta-toppled-at-wimbledon-gottfried-panatta-upset-at.html | Gottfried, Panatta Toppled at Wimbledon | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/carter-is-coming-to-new-york-city-he-will-attend-a-fundraising.html | CARTER IS COMING TO NEW YORK CITY | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/300-million-hearst-contract-signed-by-world-color-press.html | $300 Million Hearst Contract Signed by World Color Press | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/cabaret-5-high-heeled-comics.html | Cabaret: 5 âÃ¢Ã'High HeeledâÃ¢Ã' Comics | True | John S. Wilson | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/british-envoy-is-returning-home-really-comforted-about-us.html | British Envoy Is Returning Home âÃ¢Ã'Really ComfortedâÃ¢Ã' About U.S | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/three-are-tied-for-lead-in-li-womens-golf.html | Three Are Tied for Lead In L.I. Women's Golf | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/alien-politics-instead-of-policy.html | Alien Politics Instead of Policy | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/a-top-new-york-aide-given-post-in-hud-appleby-put-in-key-housing.html | A TOP NEW YORK AIDE GIVEN POST IN H.U.D. | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/marigolds-hardy-versatile-and-sprightly.html | Marigolds: Hardy, Versatile and Sprightly | True | By Richard Langer | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/a-spectacular-year-for-whooping-crane.html | A Spectacular Year For Whooping Crane | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/one-cop-one-car.html | One Cop, One Car | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/assembly-toughens-deathpenalty-bill-widens-new-york-senate-version.html | ASSEMBLY TOUGHENS DEATHâÃ¢Ã'PENALTY BILL | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/peruvians-battle-police-in-five-cities-in-protests-over-austerity.html | Peruvians Battle Police In Five Cities in Protests Over Austerity Measures | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/court-limits-police-in-antismut-arrests-judge-prohibits-authorities.html | COURT LIMITS POLICE IN ANTISMUT ARRESTS | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/panel-says-food-research-drive-could-end-famines-in-generation.html | Panel Says Food Research Drive Could End Famines in Generation | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/acting-director-at-met-museum.html | Acting Director at Met Museum | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/us-physician-rhodesia-ousted-says-rebels-have-wide-support.html | U.S. Physician Rhodesia Ousted Says Rebels Have Wide Support | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/house-approves-african-aid.html | House Approves African Aid | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/three-young-men-seized-after-dead-girls-clothes-are-found-in-south.html | Three Young Men Seized After Dead Girl's Clothes Are Found in South Amboy | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/people-in-sports-sullivan-a-lawyer-elected-to-key-position-by-nfl.html | People in Sports | True | Gerald Eskenazi. | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/gm-recalling-100000-trucks.html | G.M. Recalling 100,000 Trucks | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/china-seen-as-still-pushing-purge.html | China Seen as Still Pushing Purge | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/11-countries-agree-on-750-million-loan-to-portugal-portugal-to-get.html | 11 Countries Agree on $750 Million Loan to Portugal | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/plan-called-for-sites-to-produce-income-schoolconstruction-unit.html | Plan Called for Sites to Produce Income | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-9-no-title.html | Article 9 â€šÃ„Ã¶â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/goldblatt-to-assume-2-korvettes-leases.html | Goldblatt to Assume 2 Korvettes Leases | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/miss-austin-freshens-event-in-the-chris-evert-tradition.html | Miss Austin Freshens Event In the Chris Evert Tradition | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/even-the-doorkeepers-are-jolly-these-days.html | Even the Doorkeepers Are Jolly These Days | True | By Walter Kerr | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/yankees-box-score.html | Yankeesâ€šÃ„Â' Box Score | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/body-found-in-pacific-crash.html | Body Found in Pacific Crash | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/raising-a-standard.html | Raising A Standard | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/23000-miners-striking-in-dispute-over-benefits.html | 23,000 MINERS STRIKING IN DISPUTE OVER BENEFITS | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/secretary-of-labor-says-us-is-likely-to-quit-ilo-soon.html | Secretary of Labor Says U. S. Is Likely To Quit I. L. O. Soon | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/music-national-composers-associations-debut-attracts-and-repels.html | Music: National Composers Association's Debut Attracts and Repels | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/crude-imports-in-week-off-500000-barrels-a-day.html | CRUDE IMPORTS IN WEEK OFF 500,000 BARRELS A DAY | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/louisiana-legalizes-laetrile.html | Louisiana Legalizes Laetrile | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/corporate-bond-market-is-active-citicorp-raises-size-of-note-issue.html | Corporate Bond Market Is Active; Citicorp Raises Size of Note Issue | True | By John H. Allan | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/suspended-bristol-sees-pocoroba-connect-in-2d-mets-lose-on-11hitter.html | Suspended Bristol Sees Pocoroba Connect in 2d | True | By Murray Chass | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/homer-by-nettles-jacksons-double-score-5-in-8th-yanks-top-tigers-12.html | Homer by Nettles, Jackson's Double Score 5 in 8th | True | By Paul L. Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/former-chief-of-koreas-cia-kim-hyung-wook.html | Former Chief of Korea's C.I.A. Kim Hyung Wook | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/younger-democrats-are-a-force-in-house-party-chiefs-are-finding-the.html | YOUNGER DEMOCRATS ARE A FORCE IN HOUSE | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/little-change-held-in-effect-on-trade-economic-analysis-boycott.html | Little Change Held In Effect on Trade | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/israeli-labor-party-bounces-back-in-union-election.html | Israeli Labor Party Bounces Back in Union Election | True | By Moshe Brilliant Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/human-rights-spokeswoman-the-human-rights-spokeswoman.html | Human Rights Spokeswoman | True | By Barbara Gamarekian | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/senate-unit-rejects-saccharin-ban-delay-but-groups-action-is-tied.html | SENATE UNIT REJECTS SACCHARIN BAN DELAY | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/rockefellers-shake-the-rockefeller-fund-rockefellers-shaking.html | Rockefellers Shake the Rockefeller Fund | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/bearne-picks-davidson-to-take-place-of-lang-as-parks-commissioner.html | Bearne Picks Davidson To Take Place of Lang As Parks Commissioner | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/oil-companies-decide-to-halt-saba-island-drilling-venture.html | Oil Companies Decide to Halt Saba Island Drilling Venture | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/site-of-tennessee-reactor-called-one-of-worst-in-engineers-study.html | Site of Tennessee Reactor Called â€šÃ„Ã²One of Worstâ€šÃ„Â' in Engineers' Study | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/police-in-downtown-detroit-don-old-uniforms-for-a-new-image.html | Police in Downtown Detroit Don â€šÃ„Ã²Oldâ€šÃ„Â' Uniforms for a New Image | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/port-contract-talks-recessed.html | Port Contract Talks Recessed | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/new-useful-flowering-sinks.html | NEW & USEFUL | True | Lisa Hammel | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/red-sox-clout-5-more-to-win.html | Red Sox Clout 5 More to Win | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/books-rich-life.html | Books: Rich Life | True | Nona Balakian | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/home-beat-hi-mom.html | Home Beat | True | Joan Kron | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/ronan-meets-aides-of-honda-in-tokyo-he-also-attends-a-trade-meeting.html | RONAN MEETS AIDES OF HONDA IN TOKYO | True | By Junnosuke Ofusa Special to The New York Times | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/sophie-s-jagendorf.html | SOPHIE S. JAGENDORF | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/carter-praises-saudi-arabia.html | Carter Praises Saudi Arabia | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/comecon-leaders-stress-selfhelp-for-problems.html | COMECON LEADERS STRESS SELFâ€šÃ„Ã´â€šÃ„Ã¹ HELP FOR PROBLEMS | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/raytheon-and-falcon-seaboard-agree-on-a-merger.html | Raytheon and Falcon Seaboard Agree on a Merger | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/us-firstquarter-growth-rate-will-be-sustained-lance-says.html | U.S. Firstâ€šÃ„Ã´Quarter Growth Rate Will Be Sustained, Lance Says | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/letter-from-home.html | Letter From Home | True | By William Zinsser | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/egyptian-fever-a-rise-of-the-nile-style.html | Egyptian Fever: A Rise of the Nile Style | True | By Joan Kron | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/double-decker-delights-doubledecker-delights-to-play-to-sleep.html | Double Decker Delights | True | By Rita Reif | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-23 | 1977-06-23 | https://www.nytimes.com/1977/06/23/archives/chicago-broker-pleads-guilty-in-soybean-case.html | CHICAGO BROKER PLEADS GUILTY IN SOYBEAN CASE | True | | 2005-12-29 0:00 | RE 925-854 | B 234-959 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/house-bars-u-s-aid-to-seven-countries-in-rebuff-to-carter.html | HOUSE BARS U. S. AID TO SEVEN COUNTRIES IN REBUFF TO CARTER | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/iran-arrests-and-torture-charged-by-un-affiliate.html | IRAN ARRESTS AND TORTURE CHARGED BY U.N. AFFILIATE | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/advice-revoked-on-use-of-salt-as-an-antidote.html | ADVICE REVOKED ON USE OF SALT AS AN ANTIDOTE | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/broadway-a-chorus-line-where-no-one-is-under-60.html | Broadway | True | John Corry | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/stage-mamets-space-pandas.html | Stage: Mamet's â€šÃ„Ã´Space Pandasâ€šÃ„Ã´ | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/rail-freight-traffic-rises-32.html | Rail Freight Traffic Rises 3.2% | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/parentschildren-coping-with-homesickness-that-summer-camp-malady.html | PARENTS/CHILDREN | True | By Nadine Brozan | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/us-checking-airbus-accord-us-checking-easterns-airbus-deal.html | U.S. Checking Airbus Accord | True | By Richard Within | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/restaurants.html | Restaurants | True | Mimi Sheraton | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/sec-urges-more-action-in-forming-stock-system.html | S.E.C. URGES MORE ACTION IN FORMING STOCK SYSTEM | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/who-killed-martha-moxley-a-town-wonders-who-murdered-martha-moxley.html | Who Killed Martha Moxley? A Town Wonders | True | By M. A. Farber Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/corporation-affairs-alumnve-plans-a-400-million-plant-in-south-maine.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/house-bars-us-aid-to-seven-countries-in-rebuff-to-carter-67-billion.html | HOUSE BARS U.S. AID TO SEVEN COUNTRIES IN REBUFF TO CARTER | True | By Adam Clymer Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/nine-are-honored-for-public-service.html | Nine Are Honored for Public Service | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/gold.html | Gold | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/freight-derailment-in-jersey-disrupts-amtrak-service.html | Freight Derailment in Jersey Disrupts Amtrak Service | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/art-a-survey-of-eva-hesse.html | Art: A Survey of Eva Hesse | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/for-children.html | For Children | True | Phyllis A. Ehrlich | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/excerpts-from-decision-on-grand-central-terminal.html | Excerpts From Decision on Grand Central Terminal | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/harry-blumberg-metallurgist-virginia-burdick-have-bridal.html | Harry Blumberg, Metallurgist, Virginia Burdick Have Bridal | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/polaris-make-believe-takes-large-pony-title.html | Polaris Make Believe Takes Large Pony Title | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/dance-exuberance-at-stuttgart-and-city-ballets.html | Dance: Exuberance at Stuttgart and City Ballets | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/issue-and-debate-should-professed-homosexuals-be-permitted-to-teach.html | Issue and Debate | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/hunger-strike-ends-in-chile.html | Hunger Strike Ends in Chile | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/corrections-356221892.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/bond-prices-increase-as-a-weekly-rise-is-reported-for-lending-by.html | Bond Prices Increase as a Weekly Rise Is Reported for Lending by Banks | True | By John A. Allan | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/bluefish-are-popping-up-near-margate-and-ridge.html | Bluefish Are Popping Up Near Margate and Ridge | True | Thomas Rogers | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/turner-shows-his-braves-how-to-rally-for-victory.html | Turner Shows His Braves How to Rally for Victory | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/tv-weekend-germany.html | TV Weekend | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/new-jersey-briefs-boarding-house-fire-kills-4-in-sea-bright-suit-on.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/union-names-sakala.html | Union Names Sakala | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/bankers-are-taken-on-tour-of-newark-gibson-displays-selfimprovement.html | BANKERS ARE TAKEN ON TOUR OF NEWARK | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/auto-sales-rose-14-in-midjune-setting-2d-straight-selling-mark-auto.html | Auto Sales Rose 14% in Midâ€šÃ„Â¶June, Setting 2d Straight Selling Mark | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mariners-8-royals-6.html | Mariners 8, Royals 6 | True | | 2005-12-29 0:00 | RE 925-850 | | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/who-killed-martha-moxley-a-town-wonders.html | Who Killed Martha Moxley? A Town Wonders | True | By M. A. Farber Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cunard-lines-docks-at-compton-agency.html | Cunard Lines Docks At Compton Agency | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cabaret-a-night-with-soupy-sales.html | Cabaret: A Night With Soupy Sales | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/dispute-delays-accreditation-of-city-u-unit.html | Dispute Delays Accreditation of City U. Unit | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cosmos-lose-to-stars-20-ending-streak-cosmos-lose-to-stars-20.html | Cosmos Lose To Stars, 2â€šÃ„Â¶0, Ending Streak | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/letters-356224302.html | Letters | True | Jon Mack | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cancer-test-report-brings-epa-inquiry-paper-says-experiments-on.html | CANCER TEST REPORT BRINGS E.PA INQUIRY | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/court-eases-curb-on-right-of-makers-to-limit-outlets-washington.html | Court Eases Curb on Right Of Makers to Limit Outlets | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/gullikson-and-martin-post-upsets-gullikson-and-martin-score-upsets.html | Gullikson And Martin Post Upsets | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/homesick-stanky-resigns-stanky-leaves-rangers-homesick-after-1-game.html | â€šÃ„Â¶Homesickâ€šÃ„Â¶ Stanky Resigns | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cauthen-returns-in-winning-style-to-return-to-winners-circle-marks.html | Cauthen Returns in Winning Style | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/metropolitan-briefs-51-public-workers-face-welfarecheating-charge.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/us-study-sees-peril-in-selling-arms-to-china.html | U.S. Study Sees Peril in Selling Arms to China | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/carter-attends-democratic-dinner-at-waldorf-that-raises-1-million.html | Carter Attends Democratic Dinner at Waldorf That Raises $1 Million | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/2-centuries-of-black-art-at-brooklyn-two-centuries-of-black-art.html | 2 Centuries Of Black Art At Brooklyn | True | By Grace Glueck | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/general-tire-quarter-net-up-293-and-35-for-the-halfyear-period.html | General Tire Quarter Net Up 29.3% and 35% for the Halfâ€šÃ„Â¶Year Period | True | By Clare M.reckert | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/red-sox-beat-orioles-7-to-3-for-7th-in-row.html | Red Sox Beat Orioles, 7 to 3, For 7th in Row | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/about-real-estate-pressure-mounts-on-hud-to-ease-environment-curbs.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/rebate-clash-perils-tax-on-domestic-oil.html | REBATE CLASH PERILS TAX ON DOMESTIC OIL | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/dollar-makes-comeback-on-new-york-markets-price-of-gold-fluctuates.html | Dollar Makes Comeback On New York Markets; Price of Gold Fluctuates | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/federal-supervision-of-water-purity-begins-today.html | Federal Supervision of Water Purity Begins Today | True | By Gladwin Hill | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/philadelphia-police-face-inquiry.html | Philadelphia Police Face Inquiry | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/bnai-torah-institute-to-get-funds.html | B'nai Torah Institute to Get Funds | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/paul-oppenheim-92-of-princeton-a-noted-philosopher-of-science.html | Paul Oppenheim, 92, of Princeton A Noted Philosopher or Science | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/herbert-t-edwards-76-led-us-film-service.html | HERBERT T. EDWARDS, 76; LED U.S. FILM SERVICE | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/article-2-no-title.html | 50 Years of Ups and Downs for â€šÃ„Ã'Cyclonaâ€šÃ„Â' | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/a-small-gain-in-chile.html | A Small Gain In Chile | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mets-records.html | Mets' Records | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/industrial-nations-are-urged-by-vance-to-spur-economies-1978-growth.html | INDUSTRIAL NATIONS ARE URGED BY VANCE TO SPUR ECONOMIES | True | By Paul Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/new-face-christopher-lloyd-a-real-happy-end.html | New Face: Christopher Lloyd | True | By Robert Berkvist | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/milton-arons-dead-union-medical-aide-served-as-director-of-the.html | MILTON ARONS DEAD; UNION MEDICAL AIDE | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/burns-in-plea-for-fed-independence-burns-urges-that-chairmanship-of.html | Burns in Plea for Fed Independence | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/williwaw-storm-trysail-victor.html | Williwaw Storm Trysail Victor | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/federal-supervision-of-water-purity-begins-today-us-begins-check-of.html | Federal Supervision of Water Purity Begins Today | True | By Gladwin Hill | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/bridge-ogust-a-leading-candidate-for-handoftheyear-title.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/searching-for-a-memory.html | Searching For a Memory | True | By Patricia Hermes | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/commodity-price-index-declines-18-from-the-weekearlier-level.html | Commodity Price Index Declines 1.8 From the Weekâ€šÃ„Ã'Earlier Level | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/out-of-doors.html | Out of Doors | True | Gerald Eskenazi | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/metals.html | METALS | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/thyroid-cancer-risk-linked-to-childrens-xrays.html | Thyroid Cancer Risk Linked to Children's Xâ€šÃ„Ã'Rays | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/steinbrenner-avows-his-support-of-paul-steinbrenner-avows-support.html | Steinbrenner Avows His Support of Paul | True | By Paul L Montgomery | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/soviet-assails-spanish-communist-and-autonomy-of-parties-in-west.html | Soviet Assails Spanish Communist And Autonomy of Parties in West | True | By Christopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/antitrust-study-in-international-oil-sector.html | Antitrust Study in International Oil Sector | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/manager-shuffle-new-freeagent-game.html | Manager Shuffle: New Freeâ€šÃ„Ã'Agent Game | True | By Murray Crass | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/dispute-delays-accreditation-of-city-u-unit-a-dispute-holds-off.html | Dispute Delays Accreditation Of City U. Unit | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cook-gives-up-seat-on-board-of-trade-relinquishes-its-clearing.html | COOK GIVES UP SEAT ON BOARD OF TRADE | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/a-depressing-diagnosis-of-va-hospitals.html | A Depressing Diagnosis of V. A. Hospitals | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/the-pop-life-sex-pistols-and-steeley-e-span-poles-apart-when-it.html | The Pop Life | True | John Rockwell | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/new-yorks-senate-fails-in-an-attempt-to-revise-nofault.html | New York's Senate Fails in an Attempt To Revise No‑Fault | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/spear-is-given-approval-to-compete-in-19-stocks.html | SPEAR IS GIVEN APPROVAL TO COMPETE IN 19 STOCKS | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/antiques-a-museum-of-pipe-dreams.html | Antiques | True | Rita Reif | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/us-officials-divided-over-loans-to-chile-supporters-of-aid-credits.html | U.S. OFFICIALS DIVIDED OVER LOANS TO CHILE | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | Carol Lawson | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/klee-at-the-guggenheim-paintings-prints-and-drawings-from-a-master.html | Klee at the Guggenheim, Paintings, Prints and Drawings From a Master of the Small Format | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/what-the-chinese-forces-lack-most-types-of-modern-weapons.html | What the Chinese Forces Lack: Most Types of Modern Weapons | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/derailment-of-freight-disrupts-service-for-30000-amtrak-riders.html | Derailment of Freight Disrupts Service for 30,000 Amtrak Riders | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/immigration-settlement-may-bring-145000-from-hemisphere-to-us.html | Immigration Settlement May Bring 145,000 From Hemisphere to U.S. | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cash-prices.html | Cash Prices | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/space-agencys-new-chief-robert-alan-frosch.html | Space Agency's New Chief Robert Alan Frosch | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/black-youth-dies-in-soweto-clash-johannesburg-has-new-flareup.html | Black Youth Dies in Soweto Clash; Johannesburg Has New Flare‑Up | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/lietzke-tied-with-mcord-for-lead.html | Lietzke Tied With M'Cord For Lead | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mckinney-is-named-to-home-loan-board.html | McKinney Is Named To Home Loan Board | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/new-york-ready-for-parking-ban.html | New York Ready for Parking Ban | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/soviet-women-set-record.html | Soviet Women Set Record | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/carey-signs-into-law-bill-enlarging-pool-for-selecting-juries.html | CAREY SIGNS INTO LAW BILL ENLARGING POOL FOR SELECTING JURIES | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/junior-yankees-win.html | Junior Yankees Win | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/the-problem-of-lagging-capital-spending-economic-scene-the-problem.html | The Problem of Lagging Capital Spending | True | Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/medieval-merriment-for-a-summer-night.html | Medieval Merriment for a Summer Night | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/william-mallard.html | WILLIAM MALLARD | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/sander-vanocur-gets-post-at-abc.html | Sander Vanocur Gets Post at ABC | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/advertising-agency-resigns-grove-press-account.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/fire-captain-dies-as-wall-collapses-in-brooklyn-blaze.html | Fire Captain Dies As Wall Collapses In Brooklyn Blaze | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/irish-rider-in-jumping-lead.html | Irish Rider in Jumping Lead | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/new-water-purity-standards-scientists-environmentalists-and-epa.html | New Water Purity Standards | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/a-letter-from-warsaw.html | A Letter From Warsaw | True | By James Reston | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/taxing-cigarettes-less-to-take-in-more.html | Taxing Cigarettes Less to Take In More | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/management.html | Management | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/pictures-that-speak-of-asias-dances.html | Pictures That Speak of Asia's Dances | True | By Ann Barry | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/rebate-clash-perils-tax-on-domestic-oil-congressmen-insisting-on.html | REBATE CLASH PERILS TAX ON DOMESTIC OIL | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/chileans-stage-protest-in-geneva.html | Chileans Stage Protest in Geneva | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/demand-for-soybean-futures-ends-a-twoday-slide.html | Demand for Soybean Futures Ends a Two‑Day Slide | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/office-tower-above-grand-central-barred-by-state-court-of-appeals.html | Office Tower AboveGrandCentral Barred by State Court of Appeals | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/coffeedemand-dip-hits-general-foods.html | Coffeeâ€¦â€Demand Dip Hits General Foods | True | By Brendan Jones | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/bosworth-may-head-wageprice-council.html | Bosworth May Head Wageâ€¦â€Price Council | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/careless-dogowners-may-face-100-fines.html | Careless Dogâ€¦â€Owners May Face $100 Fines | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/other-jazz-fests-in-manhattan.html | Other Jazz Fests In Manhattan | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/foyt-edges-rutherford-for-pocono-500-pole.html | Foyt Edges Rutherford For Pocono 500 Pole | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mass-transit-bill-is-voted-by-senate.html | Mass Transit Bill Is Voted by Senate | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/film-vulnerable-work-by-visconti.html | Film: Vulnerable Work by Visconti | True | By Vincent Canby | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/stock-trading-continues-heavy-with-indecisive-change-in-prices.html | Stock Trading Continues Heavy With Indecisive Change in Prices | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/people-and-business-diamond-international-elevates-koslo-as.html | People and Business | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/indians-4-blue-jays-0.html | Indians 4, Blue Jays 0 | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mens-fashions-formal-to-funky.html | Men's Fashions: Formal to Funky | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/market-place-sunshine-mining-why-hunts-want-it.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/dance-city-ballet-in-balanchine-premiere.html | Dance: City Ballet in Balanchine Premiere | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/caramoor-festival-carries-on.html | Caramoor Festival Carries On | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/theater-evening-of-cole-porter.html | Theater: Evening Of Cole Porter | True | By Richard Eder | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/fred-corcoran-72-pro-golf-promoter-and-executive.html | Fred Corcoran, 72, Pro Golf Promoter and Executive | True | By John S. Radosta | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/russian-criticizes-west-at-belgrade-parley.html | Russian Criticizes West at Belgrade Parley | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/publishing-revisiting-mencken.html | Publishing Revisiting Mencken | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/zero-population-growth-by-2008-is-urged-for-us.html | ZERO POPULATION GROWTH BY 2008 IS URGED FOR U.S. | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mail-service-to-lebanon-expanded.html | Mail Service to Lebanon Expanded | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/books-of-the-times.html | Books Of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/petrofina-to-sell-refinery.html | Petrofina to Sell Refinery | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/rescuer-of-lauda-wins-queens-gallantry-medal.html | Rescuer of Lauda Wins Queen's Gallantry Medal | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/north-sea-find-of-oil-reported-by-shell-esso.html | North Sea Find Of Oil Reported By Shell, Esso | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/us-cancer-institute-plans-laetrile-tests-trials-on-patients-to.html | U.S. CANCER INSTITUTE PLANS LAETRILE TESTS | True | By Richard D. Lyons Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/art-people-a-world-of-competition.html | Art People | True | Grace Glueck | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/justices-back-curbs-on-prisoner-unions-72-decision-of-high-court.html | JUSTICES BACK CURBS ON PRISONER UNIONS | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/newports-back-in-town-newport-jazz-festival-is-back.html | Newport's Back in Town | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/zuccotti-says-his-goodbyes-amid-praise-and-predictions.html | Zuccotti Says His Goodbyes Amid Praise and Predictions | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/books-reassessing-oconnor.html | Books: | True | Thomas Lask | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/jazz-david-summers-at-ballroom.html | Jazz: David Summers at Ballroom | True | John S. Wilson | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/topics-life-styles.html | Topics | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/conoco-offshore-well-suffers-gas-blowout.html | Conoco Offshore Well Suffers Gas Blowout | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/taxi-driver-shot-to-death.html | Taxi Driver Shot to Death | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/how-peaceful-can-a-nuclear-test-be.html | How Peaceful Can a Nuclear Test Be? | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/judge-strikes-down-safety-ban-on-tris-ruling-says-us-panel-failed.html | JUDGE STRIKES DOWN SAFETY BAN ON TRIS | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/france-will-not-station-arms-outside-country.html | FRANCE WILL NOT STATION A‚Ä‚Ä°ARMS OUTSIDE COUNTRY | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/where-to-launch.html | Where to Launch | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/carey-signs-into-law-bill-enlarging-pool-for-selecting-juries-grand.html | CAREY SIGNS INTO LAW BILL ENLARGING POOL FOR SELECTING JURIES | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/the-gentle-art-of-showing-the-flag.html | The Gentle Art of Showing the Flag | True | By Barry Blechman and Stephen Kaplan | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mrs-cooperstein-wins-li-golf-by-4.html | Mrs. Cooperstein Wins L.I. Golf by 4 | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/retail-store-sales-advance-11.html | Retail Store Sales Advance 11% | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/dockworkers-elect-president-on-coast-james-herman-is-chosen-to.html | DOCKWORKERS ELECT PRESIDENT ON COAST | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/report-shows-byrne-supporters-spent-90000-on-primary-day.html | Report Shows Byrne Supporters Spent $90,000 on Primary Day | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/stiffer-teacher-test-upsets-blacks-in-south-carolina.html | Stiffer Teacher Test Upsets Blacks in South Carolina | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/2-pedestrians-are-shot-by-officer.html | 2 Pedestrians Are Shot by Officer | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/rear-adm-ross-p-whitemarsh-82-survived-10-days-at-sea-in-boat.html | Rear Adm. Ross P. Whitemarsh, 82; Survived 10 Days at Sea in Boat | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/it-was-a-night-for-handshaking-and-hobnobbing-with-power.html | It Was a Night for Handshaking and Hobnobbing With Power | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/fred-corcoran-dies.html | Fred Corcoran Dies | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/around-the-nation-miss-yoshimuras-friends-pay-her-bail-of-50000.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/summaries-of-wimbledon-tennis.html | Summaries of Wimbledon Tennis | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/whos-doing-what-where-and-when.html | Who's Doing What, Where and When | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/busy-times-for-a-corporate-mover-busy-times-for-helping-big.html | Busy Times for a Corporate Mover | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/business-interests-unite-for-battle-over-labor-laws.html | Business Interests Unite for Battle Over Labor Laws | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/world-news-briefs-uganda-radio-says-amin-is-on-honeymoon-as-urged.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/eskoreas-aides-testimony-lauded-by-leader-of-house-investigation.html | Ex‚Äö‚Ä°Korea Aide's Testimony Lauded By Leader of House Investigation | True | By Richard Halloran Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/guillotining-of-a-killer-in-france-denounced.html | Guillotining of a Killer In France Denounced | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/mexico-fights-losing-battle-against-encroaching-desert.html | Mexico Fights Losing Battle Against Encroaching Desert | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/abner-biberman-actor-director.html | Abner Biberman, Actor, Director | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/agatha-christie-book-saves-an-infants-life.html | Agatha Christie Book Saves an Infant's Life | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/met-nets-verrocchio-dolphin.html | Met Nets Verrocchio ä€ä‚‚Ä°Dolphinä€ä‚‚Ä´ | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/carey-signs-a-measure-designed-to-bar-excessive-finance-charges.html | Carey Signs a Measure Designed To Bar Excessive Finance Charges | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/klee-a-master-of-the-small-format.html | Klee: A Master of The Small Format | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/canada-to-increase-gas-prices-for-us-domestic-fuel-rises-also.html | CANADA TO INCREASE GAS PRICES FOR U. S. | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/management-the-obsolescence-of-professionals.html | Management | True | BY Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/offer-of-46-million-is-received-for-rust-craft-greeting-cards.html | Offer of $46 Million Is Received For Rust Craft Greeting Cards | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/jews-in-a-chicago-suburb-brace-for-july-4-march-by-nazi-party.html | Jews in a Chicago Suburb Brace For July 4 March by Nazi Party | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cold-reception-after-escape-from-vietnam-hits-children-the-hardest.html | Cold Reception After Escape From Vietnam Hits Children the Hardest | True | By Henry Kamm Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/wreck-brings-excitement-to-residents-of-metuchen.html | Wreck Brings â€šÃ„Â'Excitementâ€šÃ„Â' to Residents of Metuchen | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/seales-triumphs-over-wills.html | Seales Triumphs Over Wills | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/warning-on-saccharin.html | Warning on Saccharin | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/milton-young-at-67-practiced-tax-law-and-lectured-about-it.html | Milton Young, at 67, Practiced Tax Law and Lectured About It | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/akron-area-rocked-as-naphtha-explodes-in-sewers.html | Akron Area Rocked as Naphtha Explodes in Sewers | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/oncehailed-subway-is-scorned-in-east-harlem.html | Onceâ€šÃ„Â'Hailed Subway Is Scorned in East Harlem | True | By Lena Williams | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/peyser-tells-senate-panel-he-is-fit-to-head-psc.html | Peyser Tells Senate Panel He Is Fit to Head P.S.C. | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/the-modern-china-for-foreign-eyes-as-much-theater-as-reality.html | The Modern China for Foreign Eyesâ€šÃ„Â'As Much Theater as Reality | True | By Ross H. Munro The Globe and Mall, Toronto | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/desjardins-has-eye-surgery.html | Desjardins Has Eye Surgery | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/lionizing-mgm-in-retrospect.html | Lionizing Mâ€šÃ„Â'Gâ€šÃ„Â'M in Retrospect | True | By Carol Lawson | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/us-study-sees-peril-in-selling-arms-to-china-says-such-a-deal-would.html | U.S. Study Sees Peril in Selling Arms to China | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/the-trout-was-a-pregnant-lady.html | The Trout Was a Pregnant Lady | True | Red Smith | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/yankees-records.html | Yankees' Records | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/carter-picks-schaufele-for-athens.html | Carter Picks Schaufele for Athens | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/cottrell-gets-post.html | Cottrell Gets Post | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-24 | 1977-06-24 | https://www.nytimes.com/1977/06/24/archives/high-prices-bid-for-oil-leases.html | High Prices Bid For Oil Leases | True | | 2005-12-29 0:00 | RE 925-850 | B 232-396 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/miss-evert-ousts-tracy-austin-61-61-nastase-and-gerulaitis-also.html | Miss Evert Ousts Tracy Austin, 6â€šÃ„Â'1, 6â€šÃ„Â'1; Nastase and Gerulaitis Also Advance | True | By Neil Amdur Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/senate-turns-down-funds-to-carry-out-carter-pardon-plan.html | Senate Turns Down Funds to Carry Out Carter Pardon Plan | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/new-report-offers-description-of-jobs-available-in-us.html | New Report Offers Description of Jobs Available in U. S | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/around-the-nation-conversion-of-road-signs-to-metric-system-given.html | Around the Nation conversion of road-signs-to-metric-system-given.html | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/roosevelt-entries-results.html | Roosevelt | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/events-today.html | Events Today | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/the-standings.html | The Standings | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/lee-l-corell-66-noted-civic-leader-former-assistant-of-helen-r.html | LEE L. CORELL, 66, NOTED CIVIC LEADER | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/senate-turns-down-funds-to-carry-out-carter-pardon-plan-senate.html | Senate Turns Down Funds to Carry Out Carter Pardon Plan | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/its-summer-in-the-city.html | It's Summer in the City | True | By Enid Nemy | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/personal-investing-taking-a-new-look-at-convertible-bonds.html | Personal Investing | True | By Richard Phalon | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/cuba-shows-abc-castro-interview.html | Cuba Shows ABC Castro Interview | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/derailment-spills-corrosive-acid.html | Derailment Spills Corrosive Acid | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/craftsmen-offer-a-toast-to-those-with-a-taste-for-the.html | Craftsmen Offer a Toast To Those with a Taste For the Unconventional | True | By Lisa Hammel | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/business-records.html | Business Records | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/vegetable-stores-provide-a-new-start-for-korean-immigrants.html | Vegetable Stores Provide a New Start for Korean Immigrants | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/blueprint-for-a-new-kind-of-bureaucracy-state-architect-trying-to.html | Blueprint for a New Kind of Bureaucracy | True | By Paul Goldberger Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/inhuman-rights.html | Inhuman Rights | True | By Russell Baker | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/barclays-says-role-in-israel-continues.html | Barclays Says Role In Israel Continues | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/a-correction-white-not-wright.html | A Correction: White, Not Wright | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/metropolitan-briefs-cab-driver-slain.html | Metropolitan Briefs | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/beirut-hit-by-strike-of-money-changers.html | Beirut Hit by Strike Of Moneyâ€šÃ„Ã´Changers | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/senate-in-albany-votes-a-bill-to-allow-terminal-cancer-patients-to.html | Senate in Albany Votes a Bill to Allow Terminal Cancer Patients to Use Laetrile Under Strict Supervision | True | By Glenn Fowler Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/trenton-topics-court-to-hear-plea-to-bar-abortions-under-medicaid.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/house-panel-is-firm-on-gasguzzler-tax-ways-and-means-unit-reaffirms.html | HOUSE PANEL IS FIRM ON GASâ€šÃ„Ã´GUZZLER TAX | True | By Steven Rattner Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/independence-falters-in-cup-yachting-trials.html | Independence Falters in Cup Yachting Trials | True | By William N. Wallace Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/us-aided-ships-cleared-to-haul-oil-from-alaska-aided-ships-set-for.html | U.S.â€šÃ„Ã´Aided Ships Cleared to Haul Oil From Alaska | True | By Edward Cowan Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/low-profile-yields-high-returns-for-west-coast-firm-portfolio.html | Low Profile Yields High Returns for West Coast Firm | True | By Leonard Sloane Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/excommandat-quemoy-dies.html | Exâ€šÃ„Ã´Commander at Quemoy Dies | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/jazz-festival-gets-started-on-latin-note.html | Jazz Festival Gets Started On Latin Note | True | By Robert Palmer | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/meadowlands-entries-meadowlands-results.html | Meadowlands | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/stuttgarts-sleeping-beauty-is-pretty-but-curious-hybrid.html | Stuttgart's â€šÃ„Ã´Sleeping Beautyâ€šÃ„Ã´ Is Pretty but Curious Hybrid | True | By Clive Barnes | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/sulamithishkishor-80-wrote-childrens-books.html | SULAMITH ISHâ€šÃ„Ã´KISHOR, 80, WROTE CHILDEN'S BOOKS | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/soybean-prices-advance-after-a-wide-swing-pork-bellies-climb-limit.html | Soybean Prices Advance After a Wide Swing, Pork Bellies Climb Limit | True | By Elizabeth M. Fowler | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/princeton-building-fusion-test-device-worlds-largest-such-unit-is.html | PRINCETON BUILDING FUSION TEST DEVICE | True | By Donald Janson Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/cajun-language-textbook-seen-as-helping-to-preserve-culture.html | Cajun Language Textbook Seen As Helping to Preserve Culture | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/chens-138-leads-in-japan.html | Chen's 138 Leads in Japan | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/article-7-no-title.html | Article 7 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/bergman-sons-replaced-in-posts-at-nursing-home-by-court-aide.html | Bergman Sons Replaced in Posts At Nursing Home by Court Aide | True | By Enna Evans Asbury | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/deaths.html | Deaths | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/a-boy-13-is-slain-after-refusing-delinquent-centers-sex-initiation.html | A Boy, 13, Is Slain After Refusing Delinquent Center's â€šÃ„Ã´Sex Initiationâ€šÃ„Ã´ | True | By Dena Kleiman | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/consumer-notes-safety-council-gives-vacationers-dos-and-donts-to.html | Consumer Notes | True | By Alfonso A. Narvaez | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/golfers-to-pay-tribute.html | Golfers to Pay Tribute | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dodgers-john-foil-seaver-32-dodgers-john-foils-reds-in-seaver-home.html | Dodgers, John Foil Seaver, 3â€šÃ„Ã´2 | True | By Joseph Durso Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/thornton-continues-assault-on-tigers.html | Thornton Continues Assault on Tigers | True | By Deane McGowen | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/market-gains-in-heavy-trading-dow-closes-at-92970-up-by-433-stocks.html | Market Gains in Heavy Trading; Dow Closes at 929.70, Up by 4.33 | True | By Alexander R. Hammer | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/fed-voted-to-nudge-funds-rates-higher-to-slow-money-rise-5-to-5.html | FED VOTED TO NUDGE FUNDS RATES HIGHER TO SLOW MONEY RISE | True | By John H. Allan | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/black-african-picked-as-lutheran-leader.html | BLACK AFRICAN PICKED AS LUTHERAN LEADER | True | By Kenneth A. Briggs | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/cbstv-plans-a-program-to-aid-reading-in-school.html | CBSâ€šÃ„Ã´TV PLANS A PROGRAM TO AID READING IN SCHOOL | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/egypt-says-that-links-with-soviet-are-still-strained.html | Egypt Says That Links With Soviet Are Still Strained | True | By Henry Tanner Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/women-learn-how-to-start-a-business.html | Women Learn How To Start a Business | True | By Nan Robertson | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/golf.html | Golf | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/ruling-by-high-court-protects-concerns-with-delaware-ties-issues-of.html | RULING BY HIGH COURT PROTECTS CONCERNS WITH DELAWARE TIES | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/corporation-affairs-scrn-opens-suit-against-xerox-charging-abuse-of.html | Corporation Affairs | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/the-imponderables-of-the-giant-california-redwoods.html | The Imponderables of the Giant California Redwoods | | By Gladwin Hill Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/indonesia-debates-how-long-its-oil-wealth-will-last.html | Indonesia Debates How Long Its Oil Wealth Will Last | | By David A. Andelman Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/us-custom-house-will-reopen-on-wednesday-as-an-arts-center.html | U.S. Custom House Will Reopen On Wednesday as an Arts Center | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/no-tribute-for-this-aid-bill.html | No Tribute for This Aid Bill | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/black-african-picked-as-lutheran-leader-bishop-from-tanzania-will.html | BLACK AFRICAN PICKED AS LUTHERAN LEADER | | By Kenneth A. Briggs | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/regents-act-to-curb-lax-college-courses-tighten-semesterhour.html | REGENTS ACT TO CURB LAX COLLEGE COURSES | | By Judith Cummings Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/albany-votes-propertytax-study-thus-putting-off-issue-until-1979.html | Albany Votes Property â€šÃ„Â"Tax Study, Thus Putting Off Issue Until 1979 | | By Alfonso A. Narvaez Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/cancercontrol-bill-assailed-in-senate-industry-opposes-plan-to.html | CANCERâ€šÃ„Â"CONTROL BILL ASSAILED IN SENATE | | By Martin Waldron Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/about-new-york-caps-and-gowns-at-ps109l.html | About New York | | By Francis X. Clines | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/weekly-news-quiz-answers-to-weekly-quiz.html | Weekly News Quiz | | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/newton-said-to-plan-return-to-us.html | Newton Said to Plan Return to U.S. | | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/an-instant-video-identifier-of-poisons.html | An Instant Video Identifier of Poisons | | By Stacy V. Jones | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/li-village-faces-federal-action-on-vile-smell-from-incinerator.html | L.I. Village Faces Federal Action On â€šÃ„Â'Vile Smellâ€šÃ„Â' From Incinerator | | By Ari L. Goldman Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/medicaid-recipients-win-stay-on-paying-a-part-of-drug-fees.html | Medicaid Recipients Win Stay on Paying A Part of Drug Fees | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/school-with-heart-graduates-40.html | School With Heart Graduates 40 | | By Eleanor Blau | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/yachting.html | Yachting | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/croatian-leaders-home-bombed.html | Croatian Leader's Home Bombed | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/congressmen-form-a-caucus-to-word-for-little-guy.html | Congressmen Form a Caucus to Work for â€šÃ„Â'Little Guyâ€šÃ„Â' | | By Martin Tolchin Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/chinas-new-heads-indicate-a-party-congress-this-year.html | China's New Heads Indicate A Party Congress This Year | | By Fox Butterfield Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/bp-share-offering-is-oversubscribed.html | B.P. Share Offering Is Oversubscribed | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/nhl-offers-plan-to-add-teams-from-wha-starting-next-season-nhl.html | N.H.L. Offers Plan to Add Teams From W.H.A., Starting Next Season | | By Robin Herman Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/charts-for-teaching-word-pronounciations-patents-video-device.html | Charts for Teaching Word Pronounciations | | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/princeton-building-fusion-test-device-new-york-contractors-to.html | PRINCETON BUILDING FUSION TEST DEVICE | | By Donald Janson Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/flags-honor-slain-homosexual.html | Flags Honor Slain Homosexual | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/foster-parents-defy-court-on-girl-3.html | Foster Parents Defy Court on Girl, 3 | | By Joseph B. Treaster | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/letter-on-city-parking-restrictions.html | Letter: On City Parking Restrictions | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/pope-warns-rebel-prelate-of-irreparable-break.html | Pope Warns Rebel Prelate of â€šÃ„Â'Irreparableâ€šÃ„Â' Break | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/thwarting-free-talk-from-pay-telephones.html | Thwarting Free Talk From Pay Telephones | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/cauthen-scores-twice-in-6-races-at-belmont.html | Cauthen Scores Twice In 6 Races at Belmont | | By Michael Strauss | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/jacksons-hit-in-11th-brings-65-victory-yanks-beat-red-sox-in-the.html | Jackson's Hit in 11th Brings 6â€šÃ„Â"5 Victory | | By Murray Chase | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/general-dynamics-and-beech-aircraft-say-they-have-held-preliminary.html | General Dynamics and Beech Aircraft Say They Have Held Preliminary Merger Talks | | By Gene Smith | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â" No Title | | SPECIAL TO THE NEW YORK TIMES | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dave-anderson-he-threeputted-in-48-countries.html | He Threeâ€šÃ„Â'Putted in 48 Countries | True | Dave Anderson | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/control-board-votes-to-approve-budget-for-new-york-city.html | CONTROL BOARD VOTES TO APPROVE BUDGET FOR NEW YORK CITY | | By Lee Dembart | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/lebanon-to-allow-the-formation-of-some-new-banks-official-says.html | Lebanon to Allow the Formation Of Some New Banks, Official Says | | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dollar-off-in-new-york-but-is-mixed-in-europe-advance-shown-by-gold.html | Dollar Off in New York But Is Mixed in Europe; Advance Shown by Gold | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/new-york-city-tax-base-declines.html | New York City Tax Base Declines | True | By Charles Kaiser | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/morakess-bat-helps-reaschel-to-no10-cubs-show-mets-their-skills-5.html | Morales's Bat Helps Reaschel to No.10 | True | By Parton Keese Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/sorcerer-action-movie-set-in-in-latin-america.html | â€šÃ„Â'Sorcerer,â€šÃ„Â' Action Movie Set in Latin America | True | By Vincent Canby | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/books-of-the-times-the-two-sides-of-slavery.html | Books of The Times | True | By Alden Whitman | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/accord-on-southwest-africa-seen.html | Accord on Southâ€šÃ„Â'West Africa Seen | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/citibank-raising-keogh-rate.html | Citibank Raising Keogh Rate | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/brewershipley-folk-duo-at-crossroads.html | Brewerâ€šÃ„Â'Shipley Folk Duo at Crossroads | True | Robert Palmer | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dispute-with-somalia.html | Dispute With Somalia | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/letters.html | Letters | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/senators-hear-pros-and-cons-of-otb-curbs-bill-to-curb-otbs-stirs.html | Senators Hear Pros and Cons Of OTB Curbs | True | By Edward C. Burks Special to The New York Times. | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/sports-today.html | Sports Today | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/watson-69-and-north-70-tie-for-western-open-lead-at-139.html | Watson (69) and North (70) Tie For Western Open Lead at 139 | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/belmont-racing-entries-results.html | Belmont Racing | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/junior-jumper-title-won-by-the-poet-at-middlesex.html | Junior Jumper Title Won By The Poet at Middlesex | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/bridge-3-schools-on-proper-handling-of-worthless-3card-holding.html | Bridg | True | By Alan Truscott | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/carter-begins-talks-on-tightening-budget-for-1979.html | Carter Begins Talks ion Tightening Budget for 1979 | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/bill-greeley-56-a-reporter-and-television-critic-at-variety.html | Bill Greeley , 56, a Reporter And Television Critic at Variety | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/a-smoky-fire-routs-trade-center-diners.html | A Smoky Fire Routs Trade Center Diners | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/the-parking-farce-contd-just-as-may-or-beame-planned-it-merchants.html | The Parking Farce, Contd. | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/yankees-records.html | Yankees' Records | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/swiss-credit-bank-suus-company-in-liechtenstein-for-680-million.html | Swiss Credit Bank Suus Company In Liechtenstein for $680 Million | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/strict-queens-principal-is-cheered-as-he-castigates-education-board.html | Strict Queens Principal Is Cheered As He Castigates Education Board | True | By Murray Schumach | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/kammerfeld-sworn-in.html | Kammerfeld Sworn In | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/television-morning-afternoon-evening.html | Television | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/mets-records.html | Mets' Records | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/all-new-york-city-highway-patrol-cars-to-get-radar.html | All New York City Highway Patrol Cars to Get Radar | True | By Leonard Buder | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/ke-sea-plunge-in-search-of-thrills-thousands-seeking-deepsea.html | ke Sea Plunge in Search of Thrills | True | By James P. Sterba Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/ke-sea-plunge-in-search-of-thrills.html | ke Sea Plunge in Search of Thrills | True | By James P. Sterba Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/kaiser-steel-names-new-chief.html | Kaiser Steel Names New Chief | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/correction-80319571.html | CORRECTION | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/house-unit-seeks-aid-of-new-york-officer-but-red-tape-delays.html | HOUSE UNIT SEEKS AID OF NEW YORK OFFICER | True | By Howard Blum | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/enew-york-executive-is-killed-in-knife-attack-in-west-indies.html | Exâ€šÃ„Â'New York Executive Is Killed in Knife Attack in West Indies | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/article-5-no-title.html | Article 5 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/industrial-nations-set-economic-goal-of-5-growth-in-78-vance-hails.html | INDUSTRIAL NATIONS SET ECONOMIC GOAL OF 5% GROWTH IN '78 | True | By Paul Lewis Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/spanish-marveling-at-ease-of-transition-to-freedom.html | Spanish Marveling at Ease Of Transition to Freedom | True | By Flora Lewis Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/atlantic-city-sets-casino-sites.html | Atlantic City Sets Casino Sites | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/vance-concedes-certain-strains-in-ties-to-soviet-russians-called.html | Vance Concedes Certain â€šÃ„Ã²Strainsâ€šÃ„Ã´ In Ties to Soviet | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/south-african-campaigns-in-us-against-black-rule.html | South African Campaigns in U.S. Against Black Rule | True | By Graham Hovey Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/house-funds-missile-puts-off-vote-on-b1.html | HOUSE FUNDS MISSILE, PUTS OFF VOTE ON Bâ€šÃ„Ã²1 | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/news-summary.html | News Summary | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/their-way-is-not-my-way.html | â€šÃ„Ã²Their Way Is Not My Wayâ€šÃ„Ã´ | True | By Carolyn Lewis | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/mcgovern-endorses-mrs-abzug.html | McGovern Endorses Mrs. Abzug | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/tennis.html | Tennis | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/four-are-guilty-in-1976-slayings-of-two-guards.html | Four Are Guilty in 1976 Slayings of Two Guards | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dr-beverly-pawson-wed-to-dr-arnold-liebman.html | Dr. Beverly Pawson Wed To Dr. Arnold Liebman | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/crime-unit-checks-report-mob-set-up-legislators-dates.html | Crime Unit Checks Report Mob Set Up Legislators' Dates | True | By Wendell Rawls Jr. Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/carters-gift-is-going-for-general-expenses.html | Carter's Gift Is Going For General Expenses | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/usac-loses-citicorp-pact-over-foyt.html | USAC Loses Citicorp Pact Over Foyt | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/wondering-why.html | Wondering Why | True | By Colleen O'Keeffe | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/canadian-party-leader-dies-as-car-falls-in-river.html | CANADIAN PARTY LEADER DIES AS CAR FALLS IN RIVER | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/obsession-wins-trysail-division.html | Obsession Wins Trysail Division | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dutchmen-fight-for-major-world-economic-role.html | Dutchmen Fight for Major World Economic Role | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/police-officer-dismissed-after-court-conviction.html | POLICE OFFICER DISMISSED. AFTER COURT CONVICTION | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/jazz-events.html | Jazz Events | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/world-news-briefs-moslem-separatist-group-sets-off-bomb-in-bangkok.html | World News Briefs | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/ethiopia-extends-curfew-in-capital.html | Ethiopia Extends Curfew in Capital | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/pope-warns-rebel-prelate-of-irreparable-break-pope-gives-prelate.html | Pope Warns Rebel Prelate of â€šÃ„Ã²Irreparableâ€šÃ„Ã´ Break | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/memorial-services.html | Memorial Services | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/father-of-krishna-member-loses-bid-to-have-guardian-for-his-son.html | Father of Krishna Member Loses did to Have Guardian for His Son | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/mrs-carner-leads-on-a-68.html | Mrs. Carner Leads on a 68 | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/all-new-york-city-highway-patrol-cars-to-get-radar-police-road.html | All New York City Highway Patrol Cars to Get Radar | True | By Leonard Buder | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/saul-cohen.html | SAUL COHEN | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/beirut-having-fun-again-but-troops-watch.html | Beirut Having Fun Again, but Troops Watch | True | By Marvine Howe Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/soccer.html | Soccer | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/dance-balanchine-adapts-waltz-viennese-classics-variations-rivet.html | Dance: Balanchine Adapts Waltz | True | By Anna Kisselgoff | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/radio-music-talk-eventssports.html | Radio | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/vance-concedes-certain-strains-in-ties-to-soviet.html | Vance Concedes Certain â€šÃ„Ã²Strainsâ€šÃ„Ã´ In Ties to Soviet | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/spoleto-opens-its-20th-festival.html | Spoleto Open Its 20th Festival | True | By Ina Selden Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/major-league-scores.html | Major League Scores | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/report-on-soviet-nuclear-strategy-says-moscow-emphasizes-victory.html | Report on Soviet Nuclear Strategy Says Moscow Emphasizes Victory | True | By Drew Middleton | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/bryan-ferry-sings-along-alone.html | Bryan Ferry Sings Along Alone | True | By John Rockwell | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/pleasant-tales-of-conspiracy.html | Pleasant Tales of Conspiracy | True | By C. L. Sulzberger | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/italian-communists-react.html | Italian Communists React | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/attack-by-moscow-viewed-as-attempt-to-split-spanish-communists.html | Attack by Moscow Viewed as Attempt to Split Spanish Communists | True | By James M. Markham Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/horse-shows.html | Horse Shows | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/carter-owes-no-us-tax-for-76-but-he-volunteers-to-pay-6000-carter.html | Carter Owes No U.S. Tax for '76 But He Volunteers to Pay $6,000 | True | By Charles Mohr Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/justices-broaden-power-of-states-to-give-aid-to-parochial-schools.html | Justices Broaden Power of States. To Give Aid to Parochial Schools | True | By Lesley Oelsner Special to The New York Times | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/correction.html | CORRECTION | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/bicycle-is-developed-with-variable-speeds.html | Bicycle Is Developed With Variable Speeds | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/unveilings.html | Unveilings | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/in-memoriam.html | In Memoriam | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/town-official-helps-rescue-pilot-in-lagoon.html | Town Official Helps Rescue Pilot in Lagoon | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-25 | 1977-06-25 | https://www.nytimes.com/1977/06/25/archives/us-said-to-seek-report-on-chilean-alternatives.html | U.S. SAID TO SEEK REPORT ON CHILEAN ALTERNATIVES | True | | 2005-12-19 0:00 | Re 925-848 | B 230-556 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/obituary-4-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/of-ruthless-baseball-and-candy-bars.html | Of Ruthless Baseball and Candy Bars | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-man-who-put-the-colors-into-finians-rainbow.html | The Man Who Put the Colors Into Finian's Rainbowâ€šÃ„Â´ | True | By DEENA ROSENBERG | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-york-gets-plan-on-sludge-disposal-us-tells-it-to-grind-up-old.html | NEW YORK GETS PLAN ON SLUDGE DISPOSAL | True | By Edward C. Burks;Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-airborne-wasps-on-a-new-target.html | Airborne WASPs On a New Target | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dr-joan-harvey-married-to-dr-michael-t-lotze.html | Dr. Joan Harvey Married To Dr. Michael T. Lotze | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/roosevelt-island-goes-colonial-on-2d-birthday.html | Roosevelt Island Goes â€šÃ„Â¨Colonialâ€šÃ„Â´ on 2d Birthday | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dori-toll-rochester-senior-engaged-to-stuart-a-tapper.html | Dori Toll, Rochester Senior, Engaged to Stuart A. Tapper | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/soviet-reports-oileating-bacteria.html | Soviet Reports Oilâ€šÃ„Â¨Eating Bacteria | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/eleanor-whiteside-mudge-is-wed-to-charles-cares.html | Eleanor Whiteside Mudge Is Wed to Charles Cares | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/cairo-to-execute-egyptian.html | Cairo to Execute Egyptian | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-newark-a-collectors-collection.html | Newark: A Collector's Collection | True | By David L Shirey | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-home-clinic-of-ladder-jacks-and-chair-backs.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dr-randall-zisler-weds-joan-rasna.html | Dr. Randall Zisler Weds Joan Rasna | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/art-view-black-art-or-merely-social-history.html | ART VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-bergen-police-story-11-months-as-an-underworld.html | Bergen Police Story: 11 Months as an Underworld Spy | True | By Robert Hanley | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/for-merrill-lynch-a-visa-to-banking.html | For Merrill Lynch, a Visa to Banking | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-king-arthurs-musical-camelot-still-survives.html | King Arthur's Musical Camelot Still Survives | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/book-ends-an-editorial-meeting.html | BOOK ENDS | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/points-of-view-capitalgains-tax-rise-hurts-everyone.html | POINTS OF VIEW | True | By Alvin Zises | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/torrez-subdues-red-sox-51-cubs-top-mets-54-on-4-in-9th-ends-boston.html | Torrez Subdues Red Sox, 5â€šÃ„Â¨1; Cubs Top Mets, 5â€šÃ„Â¨4, on 4 in 9th | True | BY Murray Chass | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/oria-douglashamilton-right-displays-one-of-the-beaded-designs.html | Oria Douglasâ€šÃ„Â¨Hamilton, right, displays one of the beaded designs | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-interview-upsalas-new-chief.html | INTERVIEW | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-gardening-a-real-beauty-blossoms-indoors.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/inquiry-casts-doubt-on-laetrile-figures-credentials-of-four-who.html | INQUIRY CASTS DOUBT ON LAETRILE FIGURES | True | By Richard D. Lyons | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/europe-and-the-congress.html | Europe And the Congress | True | By James Reston | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/robert-s-barnett-jr-weds-penelope-fox.html | Robert S. Barnett Jr. Weds Penelope Fox | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/notes-skytrain-may-changt-travel-habits-notes-about-travel-notes.html | Notes: Skytrain May Change Travel Habits | True | By Robert J. Dunphy | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/vietnam-to-aid-or-not-to-aid.html | Vietnam: To Aid or Not to Aid? | True | By Clyde Farnsworth | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/what-now-for-lincoln-center.html | What Now for Lincoln Center? | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/home-style-of-the-home-as-tv-star.html | Home StyleÃ¢Ã‚Â® | True | By Ruth Rejnis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/frances-socialists-and-communists-just-arent-getting-along.html | France's Socialists and Communists Just Aren't Getting Along | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-art-centers-call-for-action.html | Art CentersÃ¢Ã‚Â®Call for Action | True | By Ruthann Willianis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/begin-gets-support-among-jews-in-us-as-his-visit-nears-begin.html | Begin Gets Support Among Jews in U.S. As His Visit Nears | True | By James Feron | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/letters-357139292.html | Letters | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/obsession-wins-morris-trophy.html | Obsession Wins Morris Trophy | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/soviet-crime-and-punishment-soviet.html | Soviet Crime and Punishment | True | BY Harold J. Berman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-nuclear-drive-is-on-but-its-long-and-tortuous.html | The Nuclear Drive Is On, But It's Long And Tortuous | True | By Richard Severo | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/fairfield-and-middlesex-resolve-conflict-in-dates-horse-show.html | Fairfield and Middlesex Resolve Conflict in Dates.. | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mary-la-b-stockman-is-bride-of-mark-livingston-wainwright.html | Mary La B. Stockman Is Bride Of Mark Livingston Wainwright | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/ideas-trends-in-summary-saccharin-and-cancer-human-link-is-found.html | Ideas &Trends | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-york-troubles-new-york.html | New York Troubles | True | By John Kenneth Galbraith | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-the-air-is-fine-but-the-wind-is-ill-politics.html | The Air Is Fine but the Wind Is III | True | By Lawrence Fellows | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/syria-says-us-is-trying-to-keep-arabs-divided.html | SYRIA SAYS U.S. IS TRYING TO KEEP ARABS DIVIDED | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-showdown-seems-near.html | The Showdown Seems Near | True | By James M. Naughton | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-big-blues-are-standoffish.html | Big Blues Are Standoffish | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/stage-view-why-have-they-spoiled-this-theater-with-scenery.html | STAGE VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/garment-workers-name-first-woman-to-manage-a-local-in-new-york-city.html | Garment Workers Name First Woman to Manage A Local in New York City | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/with-benefit-of-clergy.html | With Benefit of Clergy | True | By Gerda Lerner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-surprises-in-the-kitchen-a-talent-for-the.html | Surprises in the Kitchen | True | BY Florence Fabricant | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/at-the-trust-company-a-question-of-profits.html | At the Trust Company, a Question of Profits | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/women-in-buffalo-struggle-to-enter-labors-top-ranks.html | Women in Buffalo Struggle To Enter Labor's Top Ranks | True | By A. H Raskin | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-speaking-personally-visit-to-another-world.html | SPEAKING PERSONALLY | True | By Carol Rabasca | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/10000-carter-share-in-peanut-device-in-1970-is-now-north-130000.html | $10,000 Carter Share In Peanut Device in 1970 Is Now Worth $130,000 | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/turner-aglow-as-early-trials-end.html | Turner Aglow as Early Trials End | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-interview-a-day-in-42-he-cant-forget.html | INTERVIEW | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/patricia-mercedes-fox-bride-of-michael-healey.html | Patricia Mercedes Fox Bride of Michael Healey | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/diane-amy-lee-is-married.html | Diane Amy Lee Is Married | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-dining-out-a-solid-if-not-fancy-berth.html | DINING OUT | True | By Jeri Laber | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/rebecca-reading-married-to-john-taylor-howell-3d.html | Rebecca Reading Married To John Taylor Howell 3d | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/four-reeds-strings-percussion-and-rugs.html | Four Reeds, Strings, Percussion and Ã¢Ã‚Â?RugsÃ¢Ã‚Â·' | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/paperback-best-sellers.html | Paperback Best Sellers | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/bringing-in-the-wheat-bumper-crop-raises-issues-for-farms-and.html | Bringing in the Wheat | True | By John M. Lee | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/judge-bars-accord-in-trial-of-2-indians-held-in-74-slaying.html | Judge Bars Accord In Trial of 2 Indians Held in Ã¢Ã‚Â?74 Slaying | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-fishing-blues-starting-to-head-north.html | FISHING | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/us-and-canada-divided-on-fishing-may-seek-arbiter.html | U. S. and Canada, Divided on Fishing, May Seek Arbiter | True | By Robert E. Tomasson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area-senate.html | Votes in Congress | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/wood-field-and-stream-pickerel-anglers-quarry.html | Wood, Field and Stream: Pickerel Angler's Quarry | True | BY Nelson Bryant | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/superagent-strikes-again-the-superagent.html | Superâ€¦Â°Agent Strikes Again | True | By Edeen Ross Lipson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dr-eduard-d-muehsam.html | DR. EDUARD D. MUEHSAM | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/nonfiction-brief.html | NONFICTION IN BRIEF | True | By Alix Nelson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-things-to-do-july-4-weekend-places-to-go-july-4.html | Things to Do July 4 Weekend | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/early-earlier-and-earliest-man.html | Early, Earlier and Earliest Man | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/immaculatas-new-coach-has-a-habit-of-winning.html | Immaculata's New Coach Has a Habit of Winning | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-they-interview-for-history-history-preserved.html | They Interview for History | True | By Murray Illson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/traffic-inspector-in-south-africa-leaves-parking-ticket-on-own-car.html | Traffic Inspector in South Africa Leaves Parking Ticket on Own Car. | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/soviet-medicine-mixes-inconsistency-with-diversity-soviet-medicine.html | Soviet Medicine Mixes Inconsistency With Diversity | True | By David K Shipler | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-speaking-personally-sailing-the-sound-for-61.html | SPEAKING PERSONALLY | True | By Arthur Knapp | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/film-view-t-is-the-season-to-be-silly.html | FILM VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/bruce-chapin-weds-lydia-marie-murray.html | Bruce Chapin Weds Lydia Marie Murray | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/experts-call-for-new-research-on-how-plants-grow.html | Experts Call for New Research on How Plants Grow | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/lois-cassatt-thayer.html | LOIS CASSATT THAYER | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/cairo-gets-arms-aid-from-peking-link-is-seen-to-feud-with-moscow.html | Cairo Gets Arms Aid From Peking; Link Is Seen to Feud With Moscow | True | By Henry Tanner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-speaking-personally-the-joys-of-cleaning-a-closet.html | SPEAKING PERSONALLY | True | By Christine Britton | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-state-gets-thick-slice-of-federal-aid.html | State Gets Thick | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/obituary-5-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/goodman-criticizes-school-bus-payment-mayoral-candidate-says-city.html | GOODMAN CRITICIZES SCHOOL BUS PAYMENT | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/bruce-n-stewart-is-fiance-of-stavriani-papadopoulos.html | Bruce N. Stewart Is Fiance Of Stavriani Papadopoulos | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/theres-a-long-way-to-go-but-general-videla-opposes-an-elitist.html | There's a Long Way to Go, but General Videla Opposes an Elitist Regime | True | By Juan de Onis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/federal-workers-right-to-dissent-is-backed-by-chief-of-civil.html | Federal Workersâ€¦Â' Right to Dissent Is Backed by Chief of. Civil Service | True | By Ben A. Franklin | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/auditor-visits-at-3-state-hospitals-find-22-night-employees-asleep.html | Auditor Visits at 3 State Hospitals Find 22 Night Employees Asleep | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-posttito-yugoslavia-is-worrying-nato.html | A Post â€¦Â°Tito Yugoslavia Is Worrying NATO | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/governor-of-alaska-aims-for-reelection-hammond-takes-austerity.html | GOVERNOR OF ALASKA AIMS FOR REâ€¦Â°ELECTION | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-legislature-gets-mixed-marks.html | Legislature Gets Mixed Marks | True | By Marc Caplan and BRUCE BALLENGER | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/painters-pondering-corruption-charges-new-york-council-of-union.html | PAINTERS PONDERING CORRUPTION CHARGES | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-gardening-seeds-of-summer-the-time-has-come.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/health-straight-from-the-source.html | Health | True | By Louis Botto | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/miss-burnstine-wed-to-louis-g-hecht-jr.html | Miss Burnstine Wed To Louis G. Hecht Jr. | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/this-week-in-sports.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/man-slain-in-hotel-room.html | Man Slain in Hotel Room | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/timothy-jones-marries-constance-stuart-peters.html | Timothy Jones Marries Constance Stuart Peters | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/changes-east-and-west.html | Changes: East and West | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/values-in-danbury-area-taking-off-values-in-danbury-area-taking-off.html | Values in Danbury Area Taking Off | True | By Ernest Dickinson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/tv-view-public-affairs-programming-bust-amid-boom.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/greeks-try-to-ease-impact-of-tourism-rehabilitation-projects-for.html | GREEKS TRY TO EASE IMPACT OF TOURISM | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/naacp-parley-is-expected-to-focus-on-internal-disputes.html | N. A. A. C. P. Parley Is Expected to Focus On Internal Disputes | True | By Thomas A. Johnson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/drottningholm-a-200yearold-theatrical-jewel-a-200yearold-jewel.html | Drottningholm€3Ã‚,Â®A 200€3Ã‚,Â°Year€3Ã‚,Â°Old Theatrical Jewel | True | By George Gelles | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/tobey-golden-retriever-is-best-at-midhudson.html | Tobey, Golden Retriever, Is Best at Mid€3Ã‚,Â°Hudson | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/2-editors-dismissed-in-articles-dispute-michigan-papers-refused.html | 2 EDITORS DISMISSED IN ARTICLES DISPUTE | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mcenroe-18-reaches-quarterfinals-at-wimbledon-mrs-kind-triumphs.html | McEnroe,18, Reaches Quarterfinals At Wimbledon | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-economic-scene-some-pleasant-surprises.html | THE ECONOMIC .SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/eyes-on-tito-yugoslavia-squelches-its-own-dissidents.html | Eyes on Tito | True | By Paul Hofmann | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/while-children-wait.html | While Children Wait | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/letters-357141652.html | Letters | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/roland-a-gallimore-partner-in-philadelphia-concern-53.html | Roland A Gallimore, Partner In Philadelphia Concern, 53 | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/letters.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/in-defense-of-tax-loopholes.html | In Defense of Tax Loopholes | True | By Murray L. Weidenbaum | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-a-design-contest-spurned-southold-no-to-a.html | A Design Contest Spurned | True | By Andrea Aurichio | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-westchesterthis-week-theater-music-and-dance-art.html | Westchester/This Week | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/around-the-garden-this-week.html | Around The Garden | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/harold-marston-morse-dies-at-85-served-with-einstein-at-princeton.html | Harold Marston Morse Dies at 85; Served With Einstein at Princeton | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-the-art-of-drinking.html | The Art of Drinking | True | By Anne Anable | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/katherine-belk-is-married-to-charles-walker-morris.html | Katherine Belk Is Married To Charles Walker Morris | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/larger-question-of-deployment-of-bigotry-police-forces-is-also.html | Larger Question of Deployment of Big€3Ã‚,Â°City Police Forces Is Also Raised | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/groucho-marx-back-in-hospital-after-1-day.html | Groucho Marx Back In Hospital After I Day | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sunday-observer-role-models.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-outdoor-concerts-a-guide.html | Outdoor Concerts: A Guide | True | By Charles H. Kaufman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-prefeminist-entrepreneurs-if-you-dont-do-a-job.html | Pre€3Ã‚,Â°Feminist Entrepreneurs | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mercedes-de-guevara-littlejohn-is-wed-on-li-to-william-scot-dorson.html | Mercedes de Guevara Littlejohn Is Wed On L.I. to William Scot Dorson, a Banker | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/california-has-learned-to-sidestep-the-system.html | California Has Learned To Sidestep the System | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/roundup-opposing-the-arab-boycott-of-israel-but-.html | ROUNDUP | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-a-look-at-the-budget.html | A Look at the Budget | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/article-2-no-title.html | Article 2 â€3Ã‚,Â°â€3Ã‚,Â° No Title | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/buffalo-group-dances-coretta.html | Buffalo Group Dances Toretta€3Ã‚,Â´ | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-nothing-sacred-newspaperman-nothing.html | A Nothing Sacred Newspaperman | True | By Joel Sayre | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-place-where-barren-land-blossomed-a-place-where-barren-land.html | A Place Where Barren Land Blossomed | True | By Jill Adelman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-promise-broken-or-political-reality.html | A Promise Broken or Political Reality? | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-region-in-summary-police-protest-patrol-cars-but-mildly.html | The Region | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/health-chief-sought-by-beame-and-carey-but-mayor-and-governor-are.html | HEALTH CHIEF SOUGHT BY BERME AND CAREY | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/home-shelving-systems-fit-almost-anywhere.html | Home Shelving Systems Fit Almost Anywhere | True | BY Bernard Gladstone | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mandel-trial-hears-divorce-pact-terms-first-wife-agreed-in-1973-to.html | MANDEL TRIAL HEARS DIVORCE PACT TERMS | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-back-seat-for-air-travelers.html | A Back Seat for Air Travelers | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/fleetwood-mac-finds-the-combination-fleetwood-mac.html | Fleetwood Mac Finds the Combination | True | By John Rockwell | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/fe-sheehan-jr-weds-kim-greene.html | F. E. Sheehan Jr. Weds Kim Greene | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-the-innocents-10-years-later.html | The â€šÃ„Â´Innocents,â€šÃ„Â´ 10 Years Later | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/black-boy-black-man-black-man.html | Black Boy, Black Man; AMERICAN SAGER; Black Man | True | By Irving Bowe | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-and-the-panorama-isnt-all.html | And the Panorama Isn't All | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-celebrating-the-4th-bach-to-cherry-bombs.html | Celebrating the 4th: Bach to Cherry Bombs | True | By Joan Potter | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/drive-for-red-unity-seems-under-way-moscow-attack-on-spanish-leader.html | DRIVE FOR RED UNITY SEEMS UNDER WAY | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-score-on-music-camps-and-schools.html | The Score on Music Camps and Schools | True | By Jean D. Peale | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/norman-ogden-whitehouse.html | NORMAN OGDEN WHITEHOUSE | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-prosecutor-seems-to-have-taken-over.html | The Prosecutor Seems To Have Taken Over | True | By Marvin E. Frankel and Gary P. Naftalis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/constance-bosworth-married.html | Constance Bosworth Married | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited By Ann Barry | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-help-for-the-stayhome-mother.html | Help for the Stay â€šÃ„Â°Home Mother | True | By Josephine Bonomo | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/antiabortion-forces-gain.html | Antiâ€šÃ„Â°Abortion Forces Gain | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/decorating-thank-you-for-the-weekend.html | Decorating | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | True | By Ray Walters | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/obituary-3-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/linda-diane-cohen-is-bride.html | Linda Diane Cohen Is Bride | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-death-of-a-laetrile-patient.html | The Death of a Laetrile Patient | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-a-contest-for-the-conservatives-politics.html | A Contest for the Conservatives | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-world-in-summary-mr-begin-now-officially-in-but-he-needs-help.html | The World | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/pacesetting-aztecs-will-battle-cosmos.html | Pacesetting Aztecs Will Battle Cosmos | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/wiretaps-made-issue-in-new-haven-race-e-xpolice-chief-now-a.html | WIRETAPS MADE ISSUE IN NEW HAVEN RACE | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/anne-clark-heads-judges-at-the-garden.html | Anne Clark Heads Judges at the Garden | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/tonry-loses-primary-faces-trial.html | Tonry Loses Primary, Faces Trial | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/connecticut-yankee-in-business-in-india.html | Connecticut Yankee In Business in India | True | By William Borders | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/hull-a-battle-ground-in-canadian-conflict-rundown-french-city.html | HULL A BATTLEGROUND IN CANADIAN CONFLICT | True | BY Henry Giniger | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/birth-notice-1-no-title.html | Births | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-grand-jury-under-examination-it-has-fallen-on-hard-times.html | The Grand Jury Under Examination | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/gail-h-gordon-joseph-mccale-lawyers-wed.html | Gail H. Gordon, Joseph McCale, Lawyers, Wed | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/man-is-charged-with-burn-murder-of-his-3189monthold-son.html | Man Is Charged With Burn Murder Of His 3Â·Ã¢â‚¬Â‚Â¬Month â€šÃ„Â°Old Son | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/confessions-of-a-soapopera-addict.html | Confessions of a Soapâ€šÃ„Â°Opera Addict | True | By Roger Copeland | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-father-and-son-find-that-the-game-of-baseball-as-more-than-just-a.html | A Father and Son Find That, the Game Of Baseball Is More Than just a Game | True | By Roger Kahn | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-under-the-spreading-maple-tree.html | Under the Spreading Maple Tree | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/film-view-tis-the-season-to-be-silly.html | FILM VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/marianna-brenengen-becomes-the-bride-of-harold-clausen.html | Marianna Brenengen Becomes the Bride Of Harold Clausen | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/seaver-gets-redcarpet-treatment-red-carpet-rolled-out-for-seaver.html | Seaver Gets Redâ€šÃ„Â°Carpet Treatment | True | By Joseph Durso Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-about-long-island-to-still-a-mockingbird.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/letters-peking-an-honest-evaluation-requires-time-of-carter-the-b1.html | Letters | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/john-s-martin-76-exmanaging-editor-of-time-magazine.html | John S.Martin, 76, ExⒶⒶ,Ⓐ°Managing Editor Of Time Magazine | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-shop-talk-now-you-see-it-now-you-dont.html | SHOP TALK | True | By Muriel Fischer | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/most-state-u-students-will-pay-new-health-fee.html | MOST STATE U. STUDENTS WILL PAY NEW HEALTH FEE | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-marine-theft-bureau-is-considered.html | A Marine Theft Bureau Is Considered | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/american-dancer-awarded-medal-in-moscow-contest.html | American Dancer Awarded Medal In Moscow Contest | True | By Christopher S. Wren | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/italy-past-and-future.html | Italy, Past and Future | True | By Jose Yglesias | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-square-deal-at-the-round-table-theater.html | Square Deal at the Round Table | True | By Haskel Frankel | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/one-critics-fiction-the-exile-who-lost-his-tongue.html | ONE CRITICS FICTION | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-connecticutthis-week-art-music-and-dance.html | Connecticut /This Week | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/lisa-balboni-is-married.html | Lisa Balboni Is Married | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/selection.html | SELECTION | True | By Richard Wright | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-nation-in-summary-of-clubs-rico-congress-and-busy-mr-park.html | The Nation | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-politics-of-health-care.html | The Politics of Health Care | True | By David W. Gordon | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-under-the-spreading-maple-tree.html | Under the Spreading Maple Tree | True | By Joan Lee Faust | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-letter-from-washington.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/monmouth.html | Monmouth | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/shelley-smith-to-be-bride-of-roy-warner-in-hall.html | Shelley Smith to Be Bride Of Roy Warner in Fall | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/ann-landis-morfogen-betrothed-to-student.html | Ann Landis Morfogen Betrothed to Student | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/virginia-peterson-is-bride.html | Virginia Peterson Is Bride | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/architecture-view-personal-landmarks-along-the-highway.html | ARCHITECTURE VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/visit-with-al-rowse-rowse.html | Visit With A. L. Rowse | True | By Auberon Waugh | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-speaking-personally-dreamland-express.html | SPEAKING PERSONALLY | True | By Lois Alcosser | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-minstrel-wins-sweeps-race.html | The Minstrel Wins Sweeps Race | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/queens-youth-grows-into-wimbledon-attraction.html | Queens Youth Grows Into Wimbledon Attraction | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/headliners-bishop-appointed.html | Headliners | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/borg-miss-evert-head-wtt-stars.html | Borg, Miss Evert Head W.T.T. Stars | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/30-companies-fight-move-to-oust-them-contend-action-by-nyu-violates.html | 30 COMPANIES FIGHT MOVE TO OUST THEM | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/jehovahs-witnesses-elect-new-leader-83.html | JEHOVAH'S WITNESSES ELECT NEW LEADER, 83 | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/crime.html | CRIME | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/helen-devore-alexander.html | HELEN DeVORE ALEXANDER | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-domestication-of-the-poolball-the-taming-of-the-poolball.html | The Domestication Of the Poolball | True | By Lena Williams | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/us-men-lead-on-west-german-track.html | U.S. Men Lead on West German Track | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/after-papp-what-next-for-lincoln-center.html | After Papp, What Next for Lincoln Center? | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-a-taste-of-japan-in-larchmont.html | A Taste of Japan in Larchmont | True | By Guy Henle | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-home-clinic-of-ladder-jacks-and-chair-backs.html | HONE CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/science-fiction.html | SCIENCE FICTION | True | By Gerald Jonas | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sports-editors-mailbox-beaver-trade-revisited.html | Sports Editor's Mailbox Seaver Trade Revisited | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/anniversaries.html | Anniversaries | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dr-hugh-h-smythe-world-with-dubois-collaborated-on-first-major.html | DR. HUGH H. SMYTHE, WORKED WITH DUBOIS | True | By George Goodman Jr. | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-of-ladder-jacks-and-chair-backs-neater-joints.html | Of Ladder Tacks and Chair Backs | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-fathers-day-is-every-day-or-red-cougar-meets-red.html | Father's Day Is Every Day, Or Red Cougar Meets Red Hawk | True | By Brian Smith | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/spotlight-the-man-who-built-alyeska.html | SPOTLIGHT | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sports-briefs-jr-welterweight-title-regined-by-pambele-dejesus.html | Sports Briefs | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/racing-families-reunited-at-pocono.html | Racing. Families Reunited at Pocono | True | By Phil Pash | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-liberals-take-a-new-twist.html | The Liberals Take A New Twist | True | By Thomas P. Ronan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/housing-sales-boom-across-us.html | Housing Sales Boom Across U.S | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dh-lawrence-was-ok-for-words.html | D. H. Lawrence Was O.K. for Words | True | By Julian Moynahan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/war-by-one-who-waged-it-war.html | War by One Who Waged It | True | By Anatole Shub | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/for-the-moment-the-financial-wrongdoing-seems-to-be-over-nursing.html | For the Moment, the Financial Wrongdoing Seems to Be Over | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/judge-advocates-tv-arraignments.html | Judge Advocates TV Arraignments, | True | By Arl L Goldman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-twicefongotten-glimpses-on-a-road-to-fame.html | TwiceâêˆÃ„Â°Forgotten Glimpses on a Road to Fame | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/kimberly-hornung-is-wed-to-tw-marcy.html | Kimberly Hornung Is Wed to T. W. Marcy | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/ethiopia-set-for-drive-on-rebels-parades-new-80000man-militia.html | Ethiopia, Set for Drive on Rebels, Parades New 80,000âêˆÃ„Â°Man Militia | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/patricia-m-flood-bride-of-ronald-charles-stanko.html | Patricia M. Flood Bride Of Ronald Charles Stanko | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/clippers-monuments-vie-in-doubleheader-tonight.html | Clippers, Monuments Vie In Doubleheader Tonight | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/auto-fantasies.html | AUTO FANTASIES | True | By Gilbert Millstein | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/meetings-scheduled-by-council-this-week.html | Meetings Scheduled By Council This Week | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/its-a-bird-its-a-plane-its-a-movie.html | It's a Bird! It's a Plane! It's a Movie! | True | By Susan Heller Anderson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-preview-of-a-starspangled-day-a-guide-to.html | Preview of a StarâêˆÃ„Â°Spangled Day | True | By Eleanor Charles | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/bridge-comparative-loser.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-plan-is-offered-by-gop-in-albany-in-nofault-impasse.html | New Plan Is Offered By G.O .P . in Albany In NoâêˆÃ„Â°Fault Impasse | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-feminist-food-for-thought-this-must-be-a-place.html | Feminist Food for Thought | True | By Irene Backalenick | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-impetus-to-sell-more-arms-remains-very-strong.html | The Impetus To Sell More Arms Remains Very Strong | True | By Bernard Weinraub | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sex-motive-is-denied-in-slaying-of-inmate-institutions.html | SEX MOTIVE IS DENIED IN SLAYING OF INMATE | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-gym-suit-requirement-for-girls-successfully-challenged-as-biased.html | A Gym Suit Requirement for Girls Successfully Challenged as Biased | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/beames-scenario-how-to-beat-bella.html | BEAME'S SCENARIO: HOW TO BEAT BELLA | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/big-problems-down-on-the-farm.html | Big Problems Down on the Farm | True | By Susan Sechler | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/chasing-crooks-in-the-futures-pits.html | Chasing Crooks in the Futures Pits | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/carter-favors-new-arms-deal-for-the-israelis-aides-deny-president.html | Carter Favors New Arms Deal For the Israelis, | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-state-is-recycling-sludge.html | State Is Recycling Sludge | True | By William G. Tucker | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/around-the-nation-promoting-sex-education-is-proposed-by-califano.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/looting-old-buildings-of-valuable-bricabrac-urban-sport.html | Looting Old Buildings of Valuable BricâêˆÃ„Â°âêˆÃ„Â°Brac: A New Urban Sport Called âêˆÃ„Â°Shopping'âêˆÃ„Â° | True | By Janice Maruca | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/auction-of-an-abortion-criticized-in-louisiana.html | Auction of an Abortion Criticized in Louisiana | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/front-page-1-no-title.html | Front Page 1 âêˆÃ„Â°âêˆÃ„Â°Â° No Title | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-disappearing-farm-can-anything-be-done.html | The Disappearing Farm: Can Anything Be Done? | True | By David F. White | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/britains-adventurous-patron-of-modern-dance-britains-dance-patron.html | Britain's Adventurous Patron of Modern Dance | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/collision-leads-to-loss-outfield-collision-helps-cubs-defeat-mets.html | Collision Leads to Loss | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/women-at-utah-meeting-oppose-rights-proposal.html | WOMEN AT UTAH MEETING OPPOSE RIGHTS PROPOSAL | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/whats-doing-in-providence-ri.html | What's Doing in PROVIDENCE, R. | True | By Jay Walz | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/revolution-at-45-wall-st-the-revolution-at-45-wall-street.html | Revolution at 45 Wall St. | True | By Robert A. Bennett | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/fleet-victress-sets-belmont-turf-mark-92-fleet-victress-betters.html | Fleet Victress Sets Belmont Turf Mark | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/fresh-air-children-off-to-country.html | Fresh Air Children Off to Country | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-dining-out-french-food-at-the-shore.html | DINING OUT | True | BY Eileen and Fred Ferretti | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/human-drama-in-a-small-cage.html | HUMAN DRAMA IN A SMALL CAGE | True | By Anne Roiphe | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/obituary-1-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-its-pops-time-in-princeton.html | It's Pops Time in Princeton | True | By Nan Robertson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/rising-prices-squeezing-firsttime-home-buyers-soaring-home-prices.html | Rising Prices Squeezing Firstâ€šÃ„Â¹Time Home Buyers | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/carter-said-to-see-no-immediate-gains-in-ties-with-soviet-moscows.html | CARTER SAID TO SEE NO IMMEDIATE GAINS IN TIES WITH SOVIET | True | By David Binder | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/edith-la-croix-knowles-a-bride.html | Edith La Croix Knowles a Bride | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/vietnam-gruntseye-view.html | Vietnam, Gruntâ€šÃ„Â¹Eye View | True | By Ivan Gold | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/radio-today-leading-events.html | Radio | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/3-share-golf-lead-with-214s.html | 3 Share Golf Lead With 214's | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/hilary-walker-is-married-to-peter-j-gilmore.html | Hilary Walker Is Married to Peter J. Gilmore | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-boat-theft-a-1-billion-business.html | Boat Theft: A $1 Billion Business | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-musics-backup-star.html | Music's Backup Star | True | By Jim Farber | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/thracian-clues-to-our-barbarian-heritage-thracian-clues.html | Thracian Clues To Our ´Barbarianâ€šÃ„Â´ Heritage | True | By Rosanne Klass | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/barbara-mumford-bride-of-john-hand.html | Barbara Mumford Bride of John Hand | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/controversy-over-drafting-of-women-pits-israels-military-needs.html | Controversy Over Drafting of Women Pits Israel's Military Needs Against Orthodox Religious Beliefs | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-reorganization-a-good-start.html | Reorganization: a Good Start | True | By Robert H. Franklin | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/audrey-b-fleming-wed.html | Audrey B. Fleming Wed | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/behind-the-best-sellers-victor-lasky.html | Behind the Best Sellers: Victor Lasky | True | By Judy Klevlesrud | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/obituary-6-no-title.html | CEMETERIES | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/richard-the-lionhearted-slept-here-chateau.html | RICHARD THE LIONâ€šÃ„Â¹HEARTED SLEPT HERE | True | By Thomas Thompson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/food-the-egg-and-us-ramekins.html | Food | True | By Crag Claiborne with Pierre Franey | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-end-of-the-road-for-a-neighborhood-the-end.html | The End of the Road For a Neighborhood | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/swedish-expert-says-joblessness-could-increase-suicides-by-youths.html | Swedish Expert Says Joblessness Could Increase Suicides by Youths | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-best-baseball-town.html | The Best Baseball Town | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-class-of-77-alls-quiet-at-scarsdale-high-scarsdale.html | THE CLASS OF â€šÃ„Â¹'77; ALL'S QUIET AT SCARSDALE HIGH | True | By James Feron | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-a-smashing-player-courts-the-big-time.html | A Smashing Player Courts the Big Time | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-new-light-on-electronic-tubes.html | New Light on Electronic Tubes | True | By Richard Haitch | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/epilogue-the-last-word-on-some-major-stories.html | Epilogue | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/shippingmails.html | ShippingMails | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/realty-news-new-stores.html | Realty News. | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/investing-tax-exempt-bond-funds-good-grades-so-far.html | INVESTING | True | By John H. Allan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/stage-view-a-theater-spoiled-by-scenery.html | STAGE VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/miss-van-der-hyden-wins-in-fairfield-county-show.html | Miss Van der Hyden Wins In Fairfield County Show | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-diplomas-for-nassaus-finest-from-the-academy-to.html | Diplomas for Nassau's Finest | True | By Roy R. Silver | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-taking-a-vegetable-stand-in-hartsdale.html | Taking a (Vegetable) Stand in Hartsdale | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/was-this-pipeline-necessary.html | Was This Pipeline Necessary? | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/numismatics-it-had-a-short-existence.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-women-and-jobs-a-catch22.html | Women and Jobs: A Catchâ€šÃ„Â¹22 | True | By Barbara Bernstein and KATHERINE LEVITAN | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-literary-view-about-businessmen-literary-view.html | THE LITERARY VIEW | True | By John Leonard | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/ethiopia-is-said-to-use-dynamite-in-executions.html | ETHIOPIA IS SAID TO USE DYNAMITE IN EXECUTIONS | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/in-america-the-prince-of-plains.html | IN AMERICA | True | By Joseph Lelyveld | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-meatandpotatoes-japanese.html | The Meatâ€šÃ„Â¹andâ€šÃ„Â¹Potatoes Japanese | True | By Barbara Kantrowitz | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/british-unemployment-rated-62-close-to-peak-since-world-war-ii.html | British Unemployment Rated 6.2% Close to Peak Since World War | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-the-now-people-now.html | The NOW People Now | True | By Gonnie Mcc Lung Siegel | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/bigtime-sports-at-rutgers-as-the-cost-worthwhile.html | Bigâ€šÃ„Â¹Time Sports at Rutgers: Is the Cost Worthwhile? | True | By Barry Kibrick | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/hughess-death-laid-to-massive-drug-use-illegally-obtained-medicines.html | HUGHES'S DEATH LAID TO MASSIVE DRUG USE | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/torborg-indians-pilot-runs-afoul-of-the-bird.html | Torborg, Indiansâ€šÃ„Â¹ Pilot, Runs Afoul of The Bird | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/correction.html | Correction | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/peter-briggs-weds-tally-smith-mary-hicks-is-married.html | Peter Briggs Weds Tally Smith | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/stamps-welcome-to-summer.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/miss-rusack-wed-on-coast-7-attend-her.html | Miss Rusack Wed on Coast; 7 Attend Her | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/diane-f-stone-bride-of-samuel-cardonsky.html | Diane F. Stone Bride Of Samuel Cardonsky | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/religion-not-politics-may-be-likuds-problem.html | Religion, Not Politics, May Be Likud's Problem | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-irving-kendall-courts-for-the-people.html | Irving Kendall: Courts for the People | True | By James Feron | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/diana-price-is-bride-of-jeffrey-dupuis-hill.html | Diana Price Is Bride Of Jeffrey Dupuis Hill | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/tour-earnings.html | Tour Earnings | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mckinney-in-the-washington-maelstrom.html | McKinney in the Washington Maelstrom | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/rug-concert-offers-a-suite-by-weill.html | Rug Concert Offers a Suite by Weill | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/lu-eldridge-seiler-bride-of-david-a-fahrland.html | Lu Eldridge Seiler Bride Of David A. Fahrland | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-for-waterloo-a-music-festival.html | For Waterloo, A Music Festival | True | By Alfonso A. Narvaez | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/israel-turns-to-milton-friedman.html | Israel Turns to Milton Friedman | True | By William Farrell | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/los-angeles-hopes-to-get-84-olympics.html | Los Angeles Hopes to Get â€šÃ„Â¹84 Olympics | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/miss-wright-mrs-carner-lead-at-138.html | Miss Wright, Mrs. Carner Lead at 138 | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/ballet-sleeping-beauty-debuts.html | Ballet: â€šÃ„Â¹Sleeping Beautyâ€šÃ„Â´ Debuts | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/miss-vickery-is-wed-to-vw-halsey-2d.html | Miss Vickery Is Wed To W. W. Halsey 2d | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/judith-schneid-wed-to-james-m-lewis.html | Judith Schneid Wed To James M. Lewis | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-labor-lost-most-issues.html | Labor Lost Most Issues | True | By John J. Driscoll | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-a-weary-voice-shouts-against-the-noise-of-man-why.html | A Weary Voice Shouts Against the Noise of Man; 'Why can't there be silence? What's wrong with quiet?â€šÃ„Â¹ | True | By Barbara Scott Jordan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/3-buffalo-policemen-fail-to-appear-for-lineup-after-fatal-beating.html | 3 Buffalo Policemen Fail to Appear for Lineup/ After Fatal Beating | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/some-tips-before-you-go.html | Some Tips Before You Go | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/if-it-sounds-good-play-it-play-it.html | If It Sounds Good, Play It | True | By Jack Sullivan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/police-battle-the-inmates-of-a-prison-who-travel-to-diamond-on-west.html | Police Battle the Inmates of a Prison Who Travel To Diamond on West Side | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-experiments-with-memory-and-contrast.html | Experiments With Memory and Contrast | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/driver-killed-in-france.html | Driver Killed in France | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-politics-carters-state-role.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-resignations-peril-healthcare-plan.html | Resignations Peril Healthâ€šÃ„Â¿Care Plan | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-article-5-no-title.html | UP TO More Efficient! Friedrich SM10 Room Air Conditioner | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/cumberland-presbyterians-reject-proposals-on-3-controversies.html | Cumberland Presbyterians Reject Proposals on 3 Controversies | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-continuing-saga-of-idi-amin.html | The Continuing Saga of Idi Amin | True | By Brad Holland | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sarah-cleland-married.html | Sarah Cleland Married | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/make-way-for-the-goldman-band-the-goldman-band.html | Make Way for. the Goldman Band | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/world-news-briefs-rebels-reported-killed-by-burmese-forces-pakistan.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/chinaglia-a-troubled-character-chinaglia-of-cosmos-uncoachable.html | Chinaglia: A Troubled Character | True | By Tony Kornheiser | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/miss-geyelin-william-hoar-bankers-wed.html | Miss Geyelin, William Hoar, Bankers, Wed | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/white-house-plans-to-end-office-that-sets-communications-policy.html | White House Plans to End Office That Sets Communications Policy | True | By David Burnham | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/childrens-books.html | CHILDREN'S BOOKS | True | By Natalie Babbitt | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/exercising-a-demon-along-the-colorado-interlude-along-the-colorado.html | Exercising a Demon Along the Colorado | True | By David Lavender | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-method-in-his-madness-method.html | A â€šÃ„Â¨Methodâ€šÃ„Â¨ in His Madness | True | By Andrew Sarris | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mr-eilbergs-bill-calls-for-reform-in-the-federal-practice.html | Mr. Eilberg's Bill Calls for Reform in the Federal Practice | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/huey-newton-arrested-on-arrival-in-toronto-was-on-way-back-to-us.html | Huey Newton Arrested On Arrival in Toronto; Was on Way Back to U.S. | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/isabel-shattuck-singer-is-bride.html | Isabel Shattuck, Singer, Is Bride | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-slashing-defense-against-muggers.html | A Slashing Defense Against Muggers | True | By Roy Meador | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/ottawa-proposes-a-bill-to-expand-federal-role-in-aid-plans-for.html | Ottawa Proposes a Bill To Expand federal Role In Aid Plans for Needy | True | By Robert Trumbull | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/music-roundup-howard-alan-cohen-flutist-in-debut-lana-wolkonsky.html | Music Roundup | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/a-busy-day-at-yonkers-horse-sale.html | A Busy Day At Yonkers: Horse Sale | True | By Deane McGowen Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/michael-h-pearson-weds-cathy-jane-bonis-on-l.i.html | Michael H. Pearson Weds Cathy Jane Bonis on L.I. | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/rainbow-country.html | Rainbow Country | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-about-new-jersey-crystal-balls-glow-in-atlantic.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/pamela-wiggin-jon-barry-wed.html | Pamela Wiggin, Jon Barry Wed | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dance-view-leadership-and-the-royal-ballet-dance-view.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-a-whale-of-a-party.html | A Whale of a Party | True | By Jenifer MacKby | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/music-view-man-with-a-mission-at-the-met.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-old-and-new-for-the-4th.html | Old and New For the 4th | True | By Barbara Delatiner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sue-kaufman-50-author-of-five-novels-dealing-with-stress-of-urban.html | Sue Kaufman, 50, Author Of Five Novels Dealing With Stress of Urban Life | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/wimbledon-mobs-are-a-problem.html | Wimbledon Mobs Are A Problem | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-a-giant-among-midgets.html | A Giant Among Midgets | True | By Lisbeth Miner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/letters-the-games-some-couples-play.html | Letters: The Games Some Couples Play | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/melissa-leach-bride-of-george-f-dickson.html | Melissa Leach Bride Of George F. Dickson | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/menace-on-the-right-south-africas-secret-but-powerful-brotherhood.html | Menace on the Right | True | By John F. Burns | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/head-of-tennessee-college-put-on-probation-in-academic-dispute.html | â€šÃ„Â¨Head of Tennessee College Put on Probation in Academic Disputeâ€šÃ„Â¨ | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/british-take-rowing-trophy-with-us-4th.html | British Take Rowing Trophy, With U.S. 4th | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/after-joseph-papp-what-next-for-lincoln-center.html | After Joseph Papp,What Next for Lincoln Center? | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/marriage-announcement-2-no-title.html | Weddings | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/best-sellers.html | Best Sellers | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-bowling-clinic-how-to-make-the-310-aim-at-missing-6-pin.html | The Bowling Clinic | True | By Jerry Levine | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/helen-marie-mcnally-bride-of-richard-tufaro-lawyer.html | Helen Marie McNally Bride Of Richard Tufaro. Lawyer | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/because-payoffs-are-a-way-of-life-in-korea-seoul-thought-theyd-work.html | Because Payoffs Are a Way of Life in Korea, Seoul Thought They'd Work in Washington, | True | By Richard Halloran | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-with-polkas-and-pride.html | With Polkas And Pride | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/20-adults-are-graduated-from-high-school-in-plan-noting-basic.html | 20 Adults Are Graduated From High School in Plan Noting Basic Competency | True | By Ronald Smothers;Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-he-aids-student-aid.html | He Aids Student Aid | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/diane-wolff-is-married-to-wallace-gorell.html | Diane Wolff Is Married to Wallace Gorell | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/crime-increase-reported-in-federal-parks-by-gao.html | CRIME INCREASE REPORTED IN FEDERAL PARKS BY G.A.O. | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/chess-a-comedy-of-errors.html | CHESS | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/little-ebronco-fails-in-retirement-pay-bid.html | Little, Exâ€šÃ¬Â''Bronco, Fails In Retirement Pay Bid | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/help-wanted-at-the-met-who-will-fill-director-thomas-hovings-shoes.html | HELP WANTED AT THE MET | True | By Leah Shanks Gordon | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/johnson-skin-cancer-is-reported-but-widow-and-physician-deny-it.html | Johnson Skin Cancer Is Reported, But Widow and Physician Deny It | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-of-ladder-jacks-and-chair-backs-neater-joints.html | Of Ladder Jacks and Chair Backs | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/plans-for-france.html | Plans for France | True | By Flora Lewis | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-music-mountain-a-heavenly-clime-music.html | Music Mountain: A Heavenly Clime | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mexican-pickers-helping-growers-buy-a-little-more-time.html | Mexican Pickers Helping Growers Buy a Little More Time | True | By John M. CREWDSON | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-semester-in-the-sun-letter-from-stony-brook.html | Semester In the Sun | True | By David Gilman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-flourish-of-flutists-brightens-brewster.html | Flourish of Flutists Brightens Brewster | True | By Max Lowenthal | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mr-carter-was-exasperated-the-cabinet-was-surprised-much-more-than.html | Mr. Carter Was Exasperated, the Cabinet Was Surprised | True | By David E. Rosenbaum | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sarah-vaughan-terry-gillespie-join-in-sassy-dramatic-evening.html | Sarah Vaughan, Terry, Gillespie Join in Sassy, Dramatic Evening | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-letters-to-the-westchester-editor-taxpayers-are.html | LETTERS TO THE WESTCHESTER EDITOR | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-lyndhurst-prepares-for-its-night-season-music.html | Lyndhurst Prepares for Its Night Season | True | By Robert Sherman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/koreas-mark-anniversary-of-war.html | Koreas Mark Anniversary of War | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/fashion-buys-for-the-basics.html | Fashion | True | By Andrea Skinner | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-opinion-long-island-this-week-art-music-and-danc.html | Long Island, This Week | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/picture-credits.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/yes-but-is-it-art-art.html | Yes, but Is It Art? | True | By Barbara Rose | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/the-pitfalls-of-pet-travel-and-how-to-avoid-them-a-guide-for-owners.html | The Pitfalls of Pet Travel and How to Avoid Them | True | By Michael Norman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/followup-on-the-news-ostracizing-crime-victim-threat-to.html | Followâ€šÃ¬Â''Up on the News | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/camera-view-use-with-discretion.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/article-3-no-title.html | Article 3 â€šÃ¬Â¶â€šÃ¬Â'' No Title | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sports-figures-extol-corcoran-at-services.html | SPORTS FIGURES EXTOL CORCORAN AT SERVICES. | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/book-about-lactrile-to-carry-a-warning.html | Book About Lactrile To Carry a Warning | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-opinion-nets-cast-for-boat-pirates-a-gangplank-for-boat.html | Nets Cast for Boat Pirates | True | By David F. White | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-article-6-no-title.html | Article 6 â€šÃ¬Â¶â€šÃ¬Â'' No Title | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/severe-water-shortage-in-jidda.html | Severe Water Shortage in Jidda | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/rev-moons-church-held-not-christian-national-council-report-calls.html | REV. MOON'S CHURCH HELD NOT CHRISTIAN | True | By George Dugan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/sharon-sides-wed-to-peter-suydam.html | Sharon Sides Wed To Peter Suydam | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/new-jersey-weekly-game-operators-fear-casinos-game-operators-fear.html | Game Operators Fear Casinos | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/mrs-ibarruri-rebukes-soviet.html | Mrs. Ibarruri Rebukes Soviet | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/long-island-weekly-at-budget-time-voters-go-for-quality.html | At Budget Time, Voters Go for Quality | True | By Richard T. Olcott | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/beame-panel-warns-city-not-to-return-to-higher-spending-fiscal.html | BEAME PANEL WARNS CITY NOT TO RETURN TO HIGHER SPENDING | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/marriage-announcement-1-no-title.html | Engagements | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/italys-rival-parties-cooperate-but-crisis-continues.html | Italy's Rival Parties Cooperate, but Crisis Continues | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/australian-air-strike-ends.html | Australian Air Strike Ends | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/hard-drugs-and-simple-solutions.html | Hard Drugs and Simple Solutions | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/if-you-go.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/tracking-xenophon-in-western-turkey-on-the-track-of-xenophon.html | Tracking Xenophon In Western Turkey | True | By David M. Alpern | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/tanis-and-hyde-advance-to-jersey-tennis-final.html | Tanis and Hyde Advance To Jersey Tennis Final | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/article-1-no-title.html | Yesterday's Records | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/lawyers-who-sue-lawyers-malpractice-suits-against-lawyers-have.html | LAWYERS WHO SUE LAWYERS | True | By Lael Scott | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/where-is-cheese-traded-green-bay.html | Where Is Cheese Traded? Green Bay | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/madlen-heine-goldstine-bride-of-marc-simon.html | Madlen Heine Goldstine Bride of Marc Simon | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/in-search-of-the-perfect-beach-campsite-cape-hatteras-throw-down-a.html | In Search of the Perfect Beach Campsite | True | By John O. Lindell | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/northcarolina-wets-foiled-in-bid-to-pass-liquor-bill.html | North Carolina â€šÃ„Ã²Wetsâ€šÃ„Ã´ Foiled in Bid to Pass Liquor Bill | True | By Wayne King | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/of-special-interest.html | Of Special Interest | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/home-for-retarded-is-opened-in-queens-after-a-bitter-fight.html | Home for Retarded Is Opened in Queens After a Bitter Fight | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/byrd-urges-caution-on-b1-work-citing-many-unmet-public-needs.html | Byrd Urges Caution on Bâ€šÃ„Ã²1 Work, Citing â€šÃ„Ã²Many Unmet Public Needsâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/miss-melohado-plans-nuptials.html | Miss Melhado Plans Nuptials | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/susan-hewitt-jl-fischer-jr-marry-upstate.html | Susan Hewitt, J. L. Fischer Jr. Marry Upstate | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/dr-susan-h-forster-dr-richard-gusberg-to-wed-next-month.html | Dr. Susan H. Forster, Dr. Richard Gusberg To Wed Next Month | True | | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/obituary-2-no-title.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/markets-in-review-window-dressers-at-work.html | MARKETS IN REVIEW | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-26 | 1977-06-26 | https://www.nytimes.com/1977/06/26/archives/canadas-stratford-festival-is-looking-pretty-good-stratford.html | Canada's Stratford Festival Is Looking Pretty Good | True | By Richard Eder | 2005-12-29 0:00 | RE 925-849 | B 230-558 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/diplomatic-realignment-in-africa-makes-americans-welcome-in-sudan.html | Diplomatic Realignment in Africa Makes Americans Welcome in Sudan | True | BY John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/shortage-of-unleaded-gasoline-is-expected-unleaded-gasoline-seen-in.html | Shortage of Unleaded Gasoline Is Expected | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/walter-kennedy-64-of-nba-is-dead-walter-kennedy-of-nba-is-dead.html | Walter Kennedy , 64, Of N.B.A. Is Dead | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/lirr-workers-vote-to-strike-saturday.html | L.I.R.R. Workers Vote To Strike Saturday | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/india-alters-its-course-in-key-areas-of-foreign-policy.html | India Alters Its Course in Key Areas of Foreign Policy | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/world-news-briefs-lefebvre-ignores-warning-and-ordains-priest-siege.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/57191-see-pele-score-3-goals-as-cosmos-win-57191-see-cosmos-triumph.html | 57,191 See Pele Score 3 Goals as Cosmos Win. | True | By Alex Yannis Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/commodities-elusive-profits-in-cotton-futures.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/american-crews-prosper-at-nottingham.html | American Crews Prosper at Nottingham | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/a-good-way-to-hold-down-electric-bills.html | A Good Way To Hold Down Electric Bills | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/one-district-20-schools-and-32-principals-20school-region-has-32.html | One District, 20 Schools and 32 Principals | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/state-town-meeting-is-held-in-trenton.html | State Town Meeting Is Held in Trenton | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/spains-communists-rebuff-soviet-and-vow-to-maintain-independence.html | Spain's Communists Rebuff Soviet And Vow to Maintain Independence | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/ballet-stars-take-bows-on-stage-and-at-alpine-reception.html | Ballet Stars Take Bows on Stage and at Alpine Reception | True | By James F. Lynch Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/3000-in-manchester-nh-hold-a-counterally-for-nuclear-plant.html | 3,000 in Manchester, N.H., Hold A Counterâ€šÃ„Â¥Rally for Nuclear Plant | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/auto-racing.html | Auto Racing | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/body-of-slain-us-yachtsman-to-be-buried-in-caribbean-sea.html | Body of Slain U.S. Yachtsman To Be Buried in Caribbean Sea | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/breidenbach-captures-2d-canam-race.html | Breidenbach Captures 2d Canâ€šÃ„Â¥Am Race | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/when-zealotry-is-king.html | When Zealotry Is King | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/killing-of-2d-cabbie-in-3-days-brings-protection-demand.html | Killing of 2d Cabbie in 3 Days Brings Protection Demand | True | By F. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/heart-patient-is-drained-of-blood-for-37-minutes.html | HEART PATIENT IS DRAINED OF BLOOD FOR 37 MINUTES | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/david-schultz-retired-executive-for-several-electronics-concerns.html | David Schultz, Retired Executive For Several Electronics Concerns | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/around-the-nation-forest-fire-is-contained-in-southern-california.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/carew-lifts-average-to-403-as-twins-rout-white-sox-with-18-hits.html | Carew Lifts Average to 403 as Twins Rout White Sox With 18 Hits | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/men-offer-main-wimbledon-drama-as-top-women-advance-more.html | Men Offer Main Wimbledon Drama as Top Women Advance More Predictably | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/bronx-students-focus-cameras-close-to-home.html | Bronx Students Focus Cameras Close to Home | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/plans-flow-in-for-the-beaumont-national-network-under-discussion.html | Plans Flow In for the Beaumont | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/carter-attends-baptist-service.html | Carter Attends Baptist Service | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/books-of-the-times-zionist-terror.html | Books of The Times | True | By Terence Smith | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/scm-v-xerox-paper-blizzard-for-18-billion-scm-v-xerox-case-of-18.html | SCM v. Xerox Paper Blizzard For $1.8 Billion | True | By Robert J. Cole | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/fight-urged-on-computer-crime.html | Fight Urged on Computer Crime | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/george-s-engle.html | GEORGE S. ENGLE | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/elska-hasek-becomes-bride.html | Elska Hasek Becomes Bride | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/a-commuter-and-his-shadow.html | A Commuter and His Shadow | True | By Tom MacKin | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/reports-of-end-of-pricing-split-in-opec-confirmed-in-kuwait.html | Reports of End of Pricing Split in OPEC Confirmed in Kuwait | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â¥Counter Listings | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/taxexempt.html | TAXâ€šÃ„Â¥EXEMPT | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/catha-maslow-is-married-to-pd-horton-teacher.html | Catha Maslow Is Married To P. D. Horton, Teacher | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/judith-tell-is-married-to-dr-david-j-feldman.html | Judith Tell Is Married to Dr. David J. Feldman | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/tennessee-jail-fire-kills-42-including-lockedup-prisoners-keys-are.html | TENNESSEE JAIL FIRE KILLS 42, INCLUDING LOCKEDâ€šÃ„Â¥UP PRISONERS | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/bridge-postmortem-often-discovers-overlooked-road-to-victory.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/the-threat-of-terror-in-italy.html | The Threat of Terror in Italy | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/feeling-fine.html | Feeling Fine | True | By David E. Rogers and Robert J. Blendon | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/new-books.html | New Books | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/machine-tool-orders-rose-by-53-for-may.html | Machine Tool Orders Rose by 5.3% for May | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/mets-box-score.html | Mets' Box Score | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/chesapeake-crab-crop-making-a-comeback.html | Chesapeake Crab Crop Making a Comeback | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/debbie-austin-sets-mark-in-indiana-golf-with-a-207.html | Debbie Austin Sets Mark In Indiana Golf With a 207 | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/chess-spassky-hung-by-his-pawns-till-hort-ran-out-of-time.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/shift-by-legislators-charged-by-naacp-rights-group-asserts.html | SHIFT BY LEGISLATORS CHARGED BY N.A.A.C.P. | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/homosexuals-march-for-equal-rights-thousands-parade-in-new-york-and.html | HOMOSEXUALS MARCH FOR EQUAL RIGHTS | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/an-unlikely-setting-for-a-violent-crime.html | An Unlikely Setting for a Violent Crime | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/harrah-gambling-on-idahos-future-harrah-gambles-on-idaho-future.html | Harrah Gambling on Idaho's Future | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/customs-service-studies-company-cash-transfers-customs-service.html | Customs Service Studies Company Cash Transfers | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/leather-boat-arrives-in-canada-after-a-voyage-across-atlantic.html | Leather Boat Arrives in Canada After a Voyage Across Atlantic | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/us-men-beat-west-germans-but-women-bow.html | U.S. Men Beat West Germans, but Women Bow | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/moynihan-criticizes-federal-bias.html | Moynihan Criticizes Federal â€šÃ„Ã'Biasâ€šÃ„Ã' | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/a-childrens-opera-opens-caramoor-festival.html | A Children's Opera Opens Caramoor Festival | True | By John Rockwell Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/philadelphians-honor-a-new-saint-in-outdoor-mass.html | Philadelphians Honor a New Saint in Outdoor Mass | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/dance-nyu-nancy-meehan-introduces-appealing-ptarmigan-wall.html | Dance: N.Y.U. | True | Don McDonagh | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/albany-studies-insurance-charges-for-drivers-involved-in-accidents.html | Albany Studies Insurance Charges For Drivers Involved in Accidents | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/cubs-beat-mets-5-to-2-for-sweep-cubs-top-mets-5-to-2-for-sweep.html | Cubs Beat Mets, 5 to 2, for Sweep | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/letters-on-the-soviet-constitution.html | Letters: On the Soviet Constitution | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/23-million-graham-fund-disclosed.html | $23 Million Graham Fund Disclosed | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/camden-suit-assails-census-bureau-test-charges-gross-undercount-in.html | CAMDEN SUIT ASSAILS CENSUS BUREAU TEST | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/article-3-no-title.html | Article 3 â€šÃ„Ã'â€šÃ„Ã" No Title | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/lebanon-rebuilding-its-shattered-army-progress-is-slowed-by.html | LEBANON REBUILDING ITS SHATTERED ARMY | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/watson-wins-western-open-watsons-69283-wins-western-open.html | Watson Wins Western Open | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/irish-setter-is-judged-best-in-show-at-staten-island.html | Irish Setter Is Judged Best in Show at Staten Island | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/offer-of-bp-stock-draws-many-bids.html | Offer of B.P. Stock Draws Many Bids | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/the-bergen-youth-orchestra-is-off-to-washington-for-the-first.html | The Bergen Youth Orchestra Is Off to Washington for the First American Festival | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/leonard-silk-laborbusiness-cooperation-economic-scene-carters-need.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/publicity-called-spur-to-suicides.html | Publicity Called Spur to Suicides | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/one-district-20-schools-and-32-principals.html | One District, 20 Schools and 32 Principals | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/backers-of-coal-slurry-pipelines-expect-a-victory.html | Backers of Coal Slurry Pipelines Expect a Victory | True | By James P. Sterba Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/angolan-nationalist-group-says-it-will-accept-help-from-south.html | Angolan Nationalist Group Says It Will Accept Help From South Africa to Aid Fight Against Government | True | By Michael T. Kaufman Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/soloists-grow-apace-at-rug-concert.html | Soloists Grow Apace at Rug Concert | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/jody-cohen-becomes-the-bride-of-peter-robbins-cornell-74.html | Jody Cohen Becomes The Bride Of Peter Robbins, Cornell '74 | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/lady-badenpowell-88-girl-scouts-chief-guide.html | LADY BADENâ€šÃ„Â¯POWELL, 88, GIRL SCOUTS' CHIEF GUIDE | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/its-the-locker-room-look.html | It's the Locker Room Look | True | BY Enid Nemy | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/a-tiny-french-territory-becomes-the-troubled-republic-of-djibouti.html | A Tiny French Territory Becomes The Troubled Republic of Djibouti | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/mideast-peace-plan-attacked-by-javits-senator-asserts-carter-is.html | MIDEAST PEACE PLAN ATTACKED BY JAVITS | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/audit-shows-eagles-violated-bank-loan.html | Audit Shows Eagles Violated Bank Loan | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/hyde-overcomes-tanis-for-jersey-tennis-title.html | Hyde Overcomes Tanis For Jersey Tennis Title | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/yugoslavs-back-spanish-party.html | Yugoslavs Back Spanish Party | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/track-and-field.html | Track and Field | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/trade-agreements-are-signed-by-us-and-east-germany.html | Trade Agreements Are Signed by U.S. And East Germany | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/carol-thalia-flaxman-bride-of-louis-richter.html | Carol Thalia Flaxman Bride of Louis Richter | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/defeated-candidate-to-challenge-result-of-miners-election.html | Defeated Candidate To Challenge Result Of Miners' Election | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/tom-sneva-triumphs-in-500-at-pocono-tom-sneva-500-winner-at-pocono.html | Tom Sneva Triumphs in 500 at Pocono | True | By Gerald Eskenz?? Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/40000-join-peaceful-march-for-homosexual-rights-in-san-francisco.html | 40,000 Join Peaceful March for Homosexual Rights in San Francisco | True | By Les Ledbetter Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/koreagate-needs-carter.html | Koreagate Needs Carter | True | By William Safire | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/oh-smacks-735th-homer.html | Oh Smacks 735th Homer | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/architects-unstable-deigns-relieve-monotony.html | Architect's Unstable Designs Relieve Monotony | True | By Paul Goldberger Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/religious-tax-case-starts-dispute.html | Religious Tax Case Starts Dispute | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/market-place-a-company-past-its-profit-peak.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/a-grand-decision-for-grand-central.html | A Grand Decision for Grand Central | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/memorial-services.html | Memorial Services | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/israeli-leader-thanks-carter-on-arms-decision.html | ISRAELI LEADER THANKS CARTER ON ARMS DECISION | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/2-debuts-highlight-city-ballet.html | 2 Debuts Highlight City Ballet | True | By Anna Kisselgoef | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/doctor-insists-despite-denial-johnson-had-skin-cancer-operation.html | Doctor Insists, Despite Denial, Johnson Had Skin Cancer Operation | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/major-league-box-scores.html | Major League Box Scores | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/newtons-attorney-asserts-us-approved-a-stopover-in-canada.html | Newton's Attorney Asserts U.S. Approved a Stopover in Canada | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/architects-unstable-designs-relieve-monotony.html | Architect's Unstable Designs Relieve Monotony | True | By Paul Goldberger Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/bringing-up-ralph-nader-a-mothers-food-for-thought.html | Bringing Up Ralph Nader: A Mother's Food for Thought | True | By Barbara Gamarekian Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/soap-abcs-explicit-comedy-has-critics-in-lather.html | â€šÃ„Â´Soapâ€šÃ„Â´ ABC's Explicit Comedy, Has Critics in Lather | | By Les Brown | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/supreme-court-ruling-sparks-moves-to-halt-medicaid-abortions.html | Supreme Court Ruling Sparks Moves to Halt Medicaid Abortions | True | By Georgia Dullea | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/homosexuals-march-for-equal-rights.html | HOMOSEXUALS MARCH FOR EQUAL RIGHTS | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/us-and-soviet-testing-time-carter-and-brezhnev-are-redefining.html | U.S. and Soviet: Testing Time | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/credit-market-price-gains-seen-on-slower-money-supply-growth.html | Credit Market Price Gains Seen On Slower Moneyâ€šÃ„Â´Supply Growth | True | By John H. Allan | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/golf.html | Golf | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/advertising-venturing-into-the-yogurt-market.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/albany-legislators-move-to-open-more-state-files-but-not-theirs.html | Albany Legislators Move to Open More State Filesâ€šÃ„Â´but Not Theirs | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/mideast-peace-plan-attacked-by-javits.html | MIDEAST PEACE PLAN ATTACKED BY JAVITS | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/one-policeman-held-2-are-listed-as-suspects-in-buffalo-slaying.html | One Policeman Held, 2 Are Listed as Suspects in Buffalo Slaying | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/walter-kennedy-64-of-nba-is-dead.html | Walter Kennedy, 64, Of N.B.A. Is Dead | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/stephen-huff-financial-editor-of-the-paterson-nj-news.html | Stephen Huff, Financial Editor Of The Paterson (N.J.) News | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/most-street-parking-banned-in-midtown.html | Most Street Parking Banned in Midtown | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/4-cycle-titles-won-in-europe.html | 4 Cycle Titles Won in Europe | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/federal-food-grading-systems-outmoded-senate-panel-told.html | Federal Food Grading Systems Outmoded, Senate Panel Told | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/muncey-is-hydroplane-winner.html | Muncey Is Hydroplane Winner | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/glenaris-1020-takes-113100-coast-race.html | Glenaris, $10.20, Takes $113,100 Coast Race | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/air-travelers-found-annoyed-more-by-infants-than-by-smoking.html | Air Travelers Found Annoyed More by Infants Than by Smoking | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/dissident-actor-in-east-germany-follows-his-star-to-west-berlin.html | Dissident Actor in East Germany Follows His Star to West Berlin | True | By Ellen Lentz Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/golfer-is-killed-by-lightning.html | Golfer Is Killed by Lightning | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/66-vietnamese-reach-haven-with-israelis.html | 66 Vietnamese Reach Haven With Israelis | True | By Moshe Brilliant Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/jazz-rivbea-studio-presents-musicians-with-two-new-groups.html | Jazz: Rivbea | True | Robert Palmer | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/robert-j-astoreca.html | ROBERT J. ASTORECA | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/commodities-ailing-cotton.html | Commodities: Ailing Cotton | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/tennessee-jail-fire-kills-42-including-lockeeup-prisoners-keys-are.html | TENNESSEE JAIL FIRE KILLS 42, INCLUDING LOCKEDâ€šÃ„Â´UP PRISONERS | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/nina-simone-a-noshow.html | Nina Simone a Noâ€šÃ„Â´Show | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/sweetness-and-light-in-the-bronx.html | Sweetness and Light in the Bronx | True | Red Smith | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/barry-m-mitnick-marries-margery-s-manesberg.html | Barry M. Mitnick Marries Margery S. Manesberg | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/agency-is-criticized-on-drug-monitoring-assemblyman-says-addiction.html | AGENCY IS CRITICIZED ON DRUG MONITORING | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/albany-is-criticized-on-food-stamp-plan-more-than-one-million-in.html | ALBANY IS CRITICIZED ON FOOD STAMP PLAN | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/karen-lederer-bride-of-michael-s-scher.html | Karen Lederer Bride Of Michael S. Scher | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/44caliber-killer-wounds-two-in-car-parked-on-queens-street.html | â€šÃ„Â´.44â€šÃ„Â´Caliber Killerâ€šÃ„Â´ Wounds Two In Car Parked on Queens Street | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/hispanic-parents-sue-li-school-district-dismissal-of-18-bilingual.html | HISPANIC PARENTS SUE L.I. SCHOOL DISTRICT | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/superb-singing-by-betty-carter-overshadows-3-jones-brothers.html | Superb. Singing by Betty Carter Overshadows 3 Jones Brothers | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/debra-edith-goldberg-is-married-to-isaac-a-saufer.html | Debra Edith Goldberg Is Married to Isaac A. Saufer | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/camden-suit-says-census-bureau-made-gross-undercount-in-city.html | Camden Suit Says Census Bureau Made â€šÃ„Â´Gross Undercountâ€šÃ„Â´ in City | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/tonry-who-quit-congress-beaten-in-louisiana-vote.html | Tonry, Who Quit Congress, Beaten In Louisiana Vote | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/race-in-separate-800s-ovett-takes-mile-in-35469.html | Race in Separate 800'sâ€¦ â€®Ovett Takes Mile in 3:54.69 | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/slow-retail-sales-in-june-may-blunt-quarters-earnings-nondurable.html | SLOW RETAIL SALES IN JUNE MAY BLUNT QUARTER'S EARNINGS | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/modern-thebes-finds-heritage-a-headache-historic-preservation.html | MODERN THEBES FINDS HERITAGE A HEADACHE | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/rl-saunders-weds-nancystuart-martin.html | R. L. Saunders Weds Nancyâ€¦ â€®Stuart Martin | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/study-of-desert-bean-for-oil-is-paying-off-shrub-is-cultivated-in.html | STUDY OF DESERT BEAN FOR OIL IS PAYING OFF | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/herman-n-finkelstein-served-as-legal-counsel-to-law-firm.html | Herman N. Finkelstein, Served As Legal Counsel to Law Firm | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/yankees-records.html | Yankees' Records | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/william-c-browning.html | WILLIAM C. BROWNING | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/fiesta-de-san-juan-draws-11000-to-mass-in-the-park.html | Fiesta de San Juan Draws 11,000 to Mass in the Park | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/state-approves-montclairs-schoolintegration-plan.html | State Approves Montclair's Schoolâ€¦ â€®Integration Plan | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/2-killed-as-search-plane-crashes.html | 2 Killed as Search Plane Crashes | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/obituary-1-no-title.html | Obituary 1 â€¦ â€®â€¦ â€® No Title | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/soccer.html | Soccer | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/capitol-awaits-the-final-gavel.html | Capitol Awaits The Final Gavel | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/young-uses-a-recorder-in-talk-with-reporters.html | Young Uses a Recorder In Talk With Reporters | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/taxable.html | TAXABLE | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/yanks-conquer-red-sox-54-for-3-in-row-trail-by-2-games-yanks-beat.html | Yanks Conquer Red Sox, 5â€¦ â€®4, For 3 in Row, Trail by 2 Games | True | By Paul L Montgomery | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/orthodox-and-reform-rabbis-at-parleys-note-growing-demand-for.html | Orthodox and Reform Rabbis at Parley's Note Growing Demand for Traditionalism | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/capitol-awaits-the-final-gavel-legislators-at-capitol-in-albany-are.html | Capitol Awaits The Final Gavel | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/66-vietnamese-reach-haven-with-israelis-66-vietnam-refugees-reach.html | 66 Vietnamese Reach Haven With Israelis | True | By Moshe Brilliant Special to The New York Times | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-27 | 1977-06-27 | https://www.nytimes.com/1977/06/27/archives/taiwan-cautiously-easing-its-curbs-on-dissenters.html | Taiwan Cautiously Easing Its Curbs on Dissenters | True | | 2005-12-29 0:00 | RE 925-852 | B 232-401 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/dance-austrian-ballets-are-linked-in-celebration.html | Dance: Austrian Ballets Are Linked in Celebration | True | Don McDonagh | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/article-1-no-title.html | TUESDAY, JUNE 28, 1977 | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/cauthen-wins-524th-in-finale-as-apprentice-cauthen-ends-his.html | Cauthen Wins 524th in Finale As Apprentice | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/aides-say-beame-never-intended-to-carry-out-all-of-parking-bans.html | Aides Say Beame Never Intended To Carry Out All of Parking Bans | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/cyanide-gas-blamed-in-deaths-in-jail-fire-fumes-from-cells-padding.html | CYANIDE GAS BLAMED IN DEATHS IN JAIL FIRE | True | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/copper-futures-fall-280-cents-soybeans-and-wheat-up-sharply.html | Copper Futures Fall 2.80 Cents; Soybeans and Wheat Up Sharply | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/saudi-iceberg-plan-will-it-hold-water.html | Saudi Iceberg Plan: Will It Hold Water? | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/thomas-e-mullaney-the-huge-trade-deficit-how-serious.html | Thomas E. Mullaney | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/troys-perjury-trial-starts-in-jamaica-courtroom.html | Troy's Perjury Trial Starts in Jamaica Courtroom | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/japans-top-party-facing-a-new-test-one-more-setback-for-the-ruling.html | JAPAN'S TOP PARTY FACING A NEW TEST | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/threat-to-close-alaska-pipeline-termed-a-bluff-threat-on-pipeline.html | Threat to Close Alaska Pipeline Termed a Bluff | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/khalid-wants-to-resign-arab-businessmen-report.html | KHALID WANTS TO RESIGN, ARAB BUSINESSMEN REPORT | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/miss-evert-crushes-mrs-king-by-61-62-miss-evert-crushes-mrs-kind.html | Miss Evert Crushes Mrs. King by 6â€3Â‚Â¹1, 6â€3Â‚Â²2 | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/senate-votes-to-let-courts-name-special-prosecutors-for-high-level.html | Senate Votes to Let Courts Name Special Prosecutors For High Level Inquiries | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/kitchentable-justice.html | Kitchenâ€3Â‚Â²Table Justice | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/the-editorial-notebook-the-infection-of-terrorism.html | The Editorial Notebook | True | Walter Goodman | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/events-today-theater.html | Events Today | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/rhodesians-report-31-are-killed-in-day-no-details-are-given-on.html | RHODESIANS REPORT 31 ARE KILLED IN DAY | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/court-rules-lawyer-may-advertise-fee-for-routine-service.html | Court Rules Lawyer May Advertise Fee For Routine Service | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/assembly-democrats-in-trenton-pass-bill-creating-energy-office.html | Assembly Democrats in Trenton Pass Bill Creating Energy Office | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/policeman-on-bicycles-arrest-five-in-a-girl-gang-linked-to-terror.html | Policeman on Bicycles Arrest Five In a Girl Gang Linked to Terror | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/eskimos-united-by-alaska-meeting-to-press-claims | Eskimos, â€3Â‚Â²Unitedâ€3Â‚Â´ by Alaska Meeting to Press Claims | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/article-5-no-title.html | TUESDAY, JUNE 28, 1977 | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/pope-installing-5-as-cardinals-again-warns-rebellious-prelate.html | Pope, Installing 5 as Cardinals, Again Warns Rebellious Prelate | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/america-to-get-20-of-bp-shares.html | America to Get 20% of B.P. Shares | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/rangers-pick-billy-hunter-as-4th-manager-in-a-week.html | Rangers Pick Billy Hunter as 4th Manager in a Week | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/market-place.html | Market Place | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/supreme-court-activities.html | Supreme Court Activities | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/nina-simones-concerts-canceled.html | Nina Simone's Concerts Canceled | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/lenora-walker-holloway.html | LENORA WALKER HOLLOWAY | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/french-politicians-fanning-antigerman-sentiment.html | French Politicians Fanning Antiâ€3Â‚Â²German Sentiment | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/article-3-no-title.html | Article 3 â€3Â‚Â²â€3Â‚Â² No Title | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/wtt-goes-european.html | W.T.T. Goes European | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/banque-arabe-adds-to-stake-in-reynolds.html | Banque Arabe Adds To Stake in Reynolds | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/rep-jordan-warns-of-shift-to-the-right.html | Rep. Jordan Warns of â€3Â‚Â²Shift to the Rightâ€3Â‚Â´ | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/taxes-accounting-a-hard-look-by-irs-on-fringe-benefits-taxes.html | Taxes & Accounting | True | By Deborah Rankin | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/buffalo-policeman-denies-killing-youth-pleads-not-guilty-in-fatal.html | BUFFALO POLICEMAN DENIES KILLING YOUTH | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/prosecutor-says-michigan-nurses-did-not-aim-to-kill.html | Prosecutor Says Michigan Nurses Did Not Aim to Kill | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/new-york-will-allow-doctors-to-advertise.html | New York Will Allow Doctors to Advertise | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/people-in-sports-monzon-is-injured-title-fight-postponed.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/fifth-death-linked-to-vinyl-chloride.html | Fifth Death Linked to Vinyl Chloride | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/ron-einstoss.html | RON EINSTOSS | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/mel-torme-and-gerry-mulligan-bring-jazz-into-sharp-focus.html | Mel Torme and Gerry Mulligan Bring Jazz Into Sharp Focus | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/passion-for-sea-persists-but-positions-become-scarce.html | Passion for Sea Persists, but Positions Become Scarce | True | By Howard Crook | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/capital-hotel-chef-honored-by-french-but-his-patrons-cant-sample.html | Capital Hotel Chef Honored by French, But His Patrons Can't Sample the Fare | | By Linda Charlton Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/groucho-marx-reported-gaining.html | Groucho Marx Reported Gaining | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/yields-on-treasury-bills-decline.html | Yields on Treasury Bills Decline | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/cyanide-gas-blamed-in-deaths-in-jail-fire.html | CYANIDE GAS BLAMED IN DEATHS IN JAIL FIRE | | By William Robbins Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/corporation-affairs-sotheby-of-london-to-sell-35-of-its-stock.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/ban-on-use-of-saccharin-even-by-diabetics-studied.html | BAN ON USE OF SACCHARIN EVEN BY DIABETICS STUDIED | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/around-the-nation-detroit-man-who-killed-wife-in-class-gets-life.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/carter-names-panel-on-military-pay-and-pensions.html | Carter Names Panel on Military Pay and Pensions | | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/news-summary.html | News Summary | | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/house-votes-restrictions-on-federal-legal-agency-that-assists-poor.html | House Votes Restrictions On Federal Legal Agency That Assists Poor People | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/court-rules-lawyer-may-advertise-fee-for-routine-service-court-says.html | Court Rules Lawyer May Advertise Fee For Routine Service | | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/world-news-briefs-radicals-in-china-lose-one-of-last-strongholds.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/supreme-court-to-review-rulings-on-interstate-gas.html | SUPREME COURT TO REVIEW RULINGS ON INTERSTATE GAS | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/baby-brokers-reaping-huge-fees.html | Baby Brokers Reaping Huge Fees | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/books-of-the-times-revered-in-celebrity-land.html | Books of The Times | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/arthur-w-perdue-91-founder-of-poultry-concern-in-maryland.html | Arthur W. Perdue, 91, Founder Of Poultry Concern in Maryland | | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/naacp-aide-says-carter-disappoints-blacks.html | N.A.A.C.P. Aide Says Carter Disappoints Blacks | | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/state-orders-edison-landfill-shut.html | State Orders Edison Landfill Shut | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/lawsuit-charging-nassau-kickbacks-made-class-action.html | Lawsuit Charging Nassau Kickbacks Made Class Action | | By Max H. Seigel | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/blue-jays-halt-bid-in-9th-after-2-score-blue-jays-stop-yankee-bid.html | Blue Jays Halt Bid in 9th After 2 Score | | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶â€šÃ„Â® No Title | | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/birth-rate-slowing-in-indonesian-areas-experts-surprised-at-results.html | BIRTH RATE SLOWING IN INDONESIAN AREAS | | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/aclu-unit-scores-anita-bryant.html | A.C.L.U. Unit Scores Anita Bryant | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/state-bill-is-threat-to-sunday-openings.html | State Bill Is Threat To Sunday Openings | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/article-6-no-title.html | TUESDAY, JUNE 28, 1977 | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/severe-overcrowding-cited.html | Severe Overcrowding Cited | True | By E. J. Dionne Jr. | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/louis-sattler.html | LOUIS SATTLER | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/carey-wont-sidestep-bill-on-curbing-dogs.html | Carey Won't Sidestep Bill on Curbing Dogs | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/radio-music-talk-eventssports.html | Radio | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/zuccotti-exbeame-aide-to-help-javits-and-moynihan-with-city.html | Zuccotti, Exâ€šÃ„Ã¶â€šÃ„Â®Beame Aide, to Help Javits and Moynihan With City | | By Peter Kihss | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/yankees-box-score.html | Yankees' Box Score | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/medicaid-is-banned-in-some-abortions-judge-allows-jersey-law-to-bar.html | MEDICAID IS BANNED IN SOME ABORTIONS | | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/filling-humanities-post-is-an-art-search-sparks-carters-interest.html | Filling Humanities Post Is an Art; Search Sparks Carter's Interest | | By Grace Glueck | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/dollar-slips-against-japanese-yen.html | Dollar Slips Against Japanese Yen | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/major-steel-issues-lead-the-decline-as-dow-falls-560.html | Major Steel Issues Lead the Decline as Dow Falls 5.60 | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/black-family-to-keep-its-farm-in-alabama-settlement-is-reached-with.html | Black Family to Keep Its Farm in Alabama; Settlement Is Reached With Judge's Estate | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/metroliner-fire-delays-11-trains.html | Metroliner Fire Delays 11 Trains | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/swiss-voters-to-decide-on-allowing-abortions.html | SWISS VOTERS TO DECIDE ON ALLOWING ABORTIONS | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/controversial-art-exhibit-in-moscow-is-postponed.html | Controversial Art Exhibit in Moscow Is Postponed | True | By Cristopher S. Wren Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/cominco-cuts-zinc-output-30.html | Cominco Cuts Zinc Output 30% | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/kennedy-plans-hearings-to-study-antitrust-practices-in-medicine.html | Kennedy Plans Hearings to Study Antitrust Practices in Medicine | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/tvâ€‹Ââ€‹equipped-tractors-lighten-the-long-hours-tvequipped-tractors-ease.html | TVâ€‹Ââ€‹Equipped Tractors Lighten the Long Hours | True | By Ralph Blumenthal Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/dealing-with-fidel.html | Dealing With Fidel | True | By Roger Fontaine | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/velma-johnston-65-wild-horses-friend-her-crusades-led-to-passage-by.html | VELMA JOHNSTON, 65; WILD HORSES' FRIEND | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/leinsdorf-ends-rug-concerts-with-three-symphonic-staples.html | Leinsdorf Ends â€‹â€‹Ââ€‹Rugâ€‹â€‹Ââ€‹ Concerts With Three Symphonic Staples | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/steelmakers-gloomy-as-output-slumps-for-4th-week-steelmakers-grim.html | Steelmakers Gloomy as Output Slumps for 4th Week | True | By Gene Smith | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/market-place-a-speculative-cancerresearch-stock.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/senate-unit-upholds-clinch-river-breeder.html | Senate Unit Upholds Clinch River Breeder | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/advertising-selling-new-york-as-the-place-to-be.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/town-auction-ends-tourist-site-dream.html | Town Auction Ends Tourist Site Dream | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/panel-votes-to-delay-bill-on-coal-pipeline-fought-by-railroads.html | Panel Votes to Delay Bill on Coal Pipeline Fought by Railroads | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/oil-tanker-explodes-in-french-port.html | Oil Tanker Explodes in French Port | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/us-statement-on-the-middle-east.html | U.S. Statement on the Middle East | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/spains-leading-red-sees-soviet-threat-carrillo-suggests-that-moscow.html | SPAIN'S LEADING RED SEES SOVIET THREAT | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/new-jersey-briefs-5-interviewed-for-us-attorney-stay-denied-in.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/court-will-rule-on-girls-suit-against-standing-for-pledge.html | Court Will Rule on Girl's Suit Against Standing for Pledge | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/newton-plans-to-resume-control-of-black-panthers.html | Newton Plans to Resume Control of Black Panthers | True | By Robert Trumbull Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/yonkers-police-pact-questioned-by-state-control-board-head-asserts.html | YONKERS POLICE PACT QUESTIONED BY STATE | True | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/legislature-adopts-careys-plan-for-a-750-million-bond-issue.html | Legislature Adopts Carey's Plan For a $750 Million Bond Issue | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/some-rules-of-epa-called-ineffective-study-finds-pollution-control.html | SOME RULES OF E.P.A. CALLED INEFFECTIVE | True | By ' Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/driver-of-a-runaway-car-that-killed-3-in-brooklyn-is-charged-with.html | Driver of a Runaway Car That Killed 3 in Brooklyn Is Charged With Homicide | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/youth-charged-in-fire-said-he-wanted-to-run-again.html | Youth Charged in Fire Said He Wanted to â€‹â€‹Ââ€‹Run Againâ€‹â€‹Ââ€‹ | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/anker-says-12-extra-principals-in-east-harlem-may-be-excessive.html | Anker Says 12 Extra Principals In East Harlem May Be â€‹â€‹Ââ€‹Excessiveâ€‹â€‹Ââ€‹ | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/struggling-with-school-desegregation.html | Struggling With School Desegregation | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/saigon-chief-says-collectivization-will-be-completed-in-south-by.html | Saigon Chief Says Collectivization Will Be Completed in South by 1979 | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/lockwood-tagged-with-42-loss-phillies-score-twice-in-9th-and-turn.html | Lockwood Tagged With 4â€‹â€‹Ââ€‹2 Loss | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/major-losses-cited-in-hughes-operations-131-million-decline.html | MAJOR LOSSES CITED IN HUGHES OPERATIONS | True | By Wallace Turner | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/citing-quackery-carey-plans-vetoes-on-2-laetrile-bills.html | Citing â€‹â€‹Ââ€‹Quackery,â€‹â€‹Ââ€‹ Carey Plans Vetoes On 2 Laetrile Bills | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/mary-c-salisbury.html | MARY C. SALISBURY | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/drawbridge-is-stuck-7-trains-are-delayed.html | Drawbridge Is Stuck, 7 Trains Are Delayed | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/bridge-repairs-scheduled.html | Bridge Repairs Scheduled | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/jazz-events.html | Jazz Events | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/carey-planning-to-sign-state-ban-on-topless-entertainment-in-bars.html | Carey Planning to Sign State Ban On Topless Entertainment in Bars | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/a-kennedy-mass-is-scheduled-at-stamford-church-thursday.html | A Kennedy Mass Is Scheduled At Stamford Church Thursday | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/us-aide-in-brazil-attacked.html | U.S. Aide in Brazil Attacked | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/john-berly.html | JOHN BERLY | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/treasury-plans-sale-of-15-billion-bonds-15year-issue-is-expected-to.html | TREASURY PLANS SALE OF $1.5 BILLION BONDS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/court-rules-heightweight-requirement-for-job-may-discriminate.html | Court Rules Heightâ€Â¦â€Â¦Weight Requirement for Job May Discriminate Against Women | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/rejected-students-win-in-city-college-suit.html | Rejected Students Win in City College Suit | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/the-cia-cuba-and-terrorism.html | The C.I.A., Cuba and Terrorism | True | By John Marks | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/albert-edison-miller-88-a-technical-oil-expert.html | ALBERT EDISON MILLER, 88, A TECHNICAL OIL EXPERT | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/political-battling-renewed-in-hawaii-honolulu-may-or-tells-governor.html | POLITICAL BATTLING RENEWED IN HAWAII | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/for-ambitious-women-a-survival-guide-to-the-land-of-bosses.html | For Ambitious Women, a Survival Guide to the Land of Bosses | True | By Nan Robertson | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/pope-installing-5-as-cardinals-again-warns-rebellious-prelate.html | Pope, Installing 5 as Cardinals, Again Warns Rebellious Prelate | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/major-league-scores.html | Major League Scores | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/bridge-heart-distribution-helps-blumenthal-in-cup-contest.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/cairo-newspaper-editor-killed.html | Cairo Newspaper Editor Killed | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/baby-brokers-reaping-huge-fees-baby-brokers-are-reaping-huge-fees.html | Baby Brokers Reaping Huge Fees | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/2-witnesses-describe-man-fleeing-scene-of-shooting-as-police-press.html | 2 Witnesses Describe Man Fleeing Scene of Shooting As Police Press Efforts to Find the â€šÃ‚Â¥ .â€šÃ‚Â§â€šÃ‚Â¥â€ÂŚaliber Killerâ€šÃ‚Â¥ | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/tvequipped-tractors-lighten-the-long-hours.html | TVâ€šÃ‚Â¥â€Âžâ€Â¢Equipped Tractors Lighten the Long Hours | True | By Ralph Blumenthal Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/about-new-york-tv-finds-no-kojak-or-columbo-at-109th-precinct.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/italy-closing-its-universities-to-foreign-students.html | Italy Closing Its Universities to Foreign Students | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/trade-deficit-of-12-billion-in-may-smallest-for-1977-reduced.html | Trade Deficit of $1.2 Billion In May Smallest for 1977 | True | By Clyde H. Farnsworth Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/article-2-no-title.html | Article 2 â€šÃ‚Â¥â€šÃ‚Â¥â€šÃ‚Â¥ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/chancellor-seeking-a-new-nbc-pact-reportedly-wooed-by-cbs.html | Chancellor, Seeking a New NBC Pact, Reportedly Wooed by CBS | True | By Les Brown | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/high-on-the-hog.html | High on the Hog | True | By Russell Baker | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/fbi-bars-use-of-technicalities-to-deny-pleas-to-get-information.html | F.B.I. Bars Use of Technicalities To Deny Pleas to Get Information | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/dave-anderson-the-cosmos-phenomenon.html | Dave Anderson | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/avco-income-climbs-61-in-may-quarter-but-earnings-for-the-half-year.html | AVCO INCOME CLIMBS 6.1% IN MAY QUARTER | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/250000-rembrandt-recovered-in-an-fbi-fence-operation-a-stolen.html | $250,000 Rembrandt Recovered In an F.B.I. â€šÃ‚Â¥â€ÂŚFenceâ€šÃ‚Â¥â€šÃ‚Â¥ Operation | True | By Frank J. Prial Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/options-halted-merger-of-big-board-and-amex-merger-of-big-board-and.html | Options Halted Merger Of Big Board and Amex | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/effects-of-ruling-on-lawyers.html | Effects of Ruling on Lawyers | True | By Tom Goldstein | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/justices-back-orders-on-remedial-classes-as-aid-in-integration.html | JUSTICES BACK ORDERS ON REMEDIAL CLASSES AS AID IN INTEGRATION | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/gold-price-up-sharply-dollar-is-off-abroad-british-pound-tops-172.html | GOLD PRICE UP SHARPLY; DOLLAR IS OFF ABROAD | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/shakespeare-in-the-park-opens-without-the-bard-of-avon.html | Shakespeare in the Park Opens Without the Bard of Avon | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/profiles-of-psychopaths-victims-donna-lauria-jody-valenti-carl.html | Profiles of Psychopath's Victims | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/no-love-lost-at-wimbledon.html | No Love Lost at Wimbledon | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/miss-evert-crushes-mrs-king-by-61-62-miss-evert-crushes-mrs-king.html | Miss Evert Crushes Mrs. King by 6â€š\Â°1, 6â€š\Â°2 | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/colorado-papers-price-cut.html | Colorado Paper's Price Cut | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/250000-rembrandt-recovered-in-an-fbi-fence-operation.html | $250,000 Rembrandt Recovered In an F.B.I. â€š\Â°Fenceâ€š\Â° Operation | True | By Frank J. Prial Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/readers-digest-says-it-didnt-check-cancer-story-with-the-johnsons.html | Reader's Digest Says It Didn't Check Cancer Story With the Johnsons | True | By Lawrence K. Altman | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/presses-stop-in-dispute-at-the-new-york-post.html | PRESSES STOP IN DISPUTE AT THE NEW YORK POST | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/william-d-richardson.html | WILLIAM D. RICHARDSON | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/its-cozy-comfy-and-au-courant.html | It's Cozy, Comfy And au Courant | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/working-on-plan-for-settlement.html | Working on Plan for Settlement | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/nhls-presidentelect-scores-points-with-his-takecharge-attitude.html | N.H.L.'s Presidentâ€š\Â°Elect Scores Points With His Takeâ€š\Â°Charge Attitude | True | By Robin Herman | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/importation-of-green-sea-turtle-outlawed-by-veto-by-gov-brown.html | Importation of Green Sea Turtle Outlawed By Veto By Gov. Brown | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/girl-16-sues-jersey-on-flagpledge-law-argues-that-mandate-to-stand.html | GIRL, 16, SUES JERSEY ON FLAGâ€š\Â°PLEDGE LAW | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/thieves-take-a-mare-in-foal-to-secretariat.html | Thieves Take a Mare In Foal to Secretariat | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/assembly-in-albany-approves-weakened-bill-to-decriminalize.html | Assembly in Albany Approves Weakened Bill to Decriminalize Possession of Small Amounts of Marijuana | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/3-companies-name-women-as-directors.html | 3 Companies Name Women as Directors | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/two-jazz-groups-are-electrifying.html | Two Jazz Groups Are Electrifying | True | Robert Palmer | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/panamanians-protest-us-presence.html | Panamanians Protest U.S. Presence | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/us-calls-on-israel-to-quit-some-lands-in-all-the-sectors.html | U.S. CALLS ON ISRAEL TO QUIT SOME LANDS IN ALL THE SECTORS | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/joseph-p-mlaughlin.html | JOSEPH P. M'LAUGHLIN | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/committee-upholds-gasoline-tax-action-again-approves-deduction.html | COMMITTEE UPHOLDS GASOLINE TAX ACTION | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/moscow-still-beaming-microwaves-us-says.html | MOSCOW STILL BEAMING MICROWAVES, U.S. SAYS | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/cubs-beat-expos-refuse-to-buckle.html | Cubs Beat Expos, Refuse to Buckle | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/spains-leading-red-sees-soviet-threat.html | SPAIN'S LEADING RED SEES SOVIET THREAT | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/credits-due-55000-in-pricefixing-case-claimants-to-share-in-4.html | CREDITS DUE 55,000 IN PRICEâ€š\Â°FIXING CASE | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/jordan-named-chief-of-bbdo-unit-in-us.html | Jordan Named Chief Of BBDO Unit in U.S. | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/metropolitan-briefs-helicopter-removal-six-trains-delayed-free.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/gordon-v-adams-at-72-headed-canadian-firms-new-york-office.html | Gordon V. Adams at 72, Headed Canadian Firm's New York Office | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/wood-field-and-stream-new-books-on-hunting-fishing-and-bird-dogs.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-28 | 1977-06-28 | https://www.nytimes.com/1977/06/28/archives/lawyers-in-hanafi-case-reported-upset-at-judge.html | LAWYERS IN HANAFI CASE REPORTED UPSET AT JUDGE | True | | 2005-12-29 0:00 | RE 925-847 | B 230-555 | | |
| 1977-06-29 | 1977-06-28 | https://www.nytimes.com/1977/06/29/archives/metropolitan-briefs-appeal-in-custody-fight-holdup-suspect-killed.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/bomb-goes-off-early-two-men-are-seized.html | Bomb Goes Off Early | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/comptrollers-rejection-of-state-aid-plan-draws-attack-by-yonkers.html | Comptroller's Rejection Of State Aid Plan Draws Attack by Yonkers Aides | | By Ronald Smothers Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/when-the-menu-misleads-you-when-restaurant-menus-mislead-you.html | When the Menu Misleads You | | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/li-man-is-accused-of-kidnapping-2-boys-to-obtain-a-confession.html | L. I. Man Is Accused Of Kidnapping 2 Boys To Obtain a Confession | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/classic-eubie-blake.html | â€šÃ„Ã²Classicâ€šÃ„Ã´ Eubie Blake | | John S. Wilson | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/kissinger-warns-of-economic-crisis-kissinger-sees-signs-of-economic.html | Kissinger Warns Of Economic Crisis | True | By Leonard Silk Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/icc-slashes-alaska-oil-pipeline-rates-90-vote-on-planned-costs.html | I.C.C. Slashes Alaska Oil Pipeline Rates | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/jello-the-story-of-a-just-dessert.html | Jâ€šÃ„Ã²Eâ€šÃ„Ã²Lâ€šÃ„Ã²Lâ€šÃ„Ã²O: The Story of a Just Dessert | | By B. H. Fussell | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/60minute-gourmet.html | 60â€šÃ„Ã´Minute Gourmet | | By Pierre Franey | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/tv-subtle-godoturuesettling-passport.html | TV: Subtle â€šÃ„Ã²Godot,â€šÃ„Ã² Unsettling â€šÃ„Ã²Passportâ€šÃ„Ã² | | By John J. O'Connor | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/discoveries.html | DISCOVERIES | | Enid Nemy | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/collapses-at-reception.html | Collapses at Reception | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/pop-jazzrock-by-dixie-dregs.html | Pop: Jazzâ€šÃ„Ã²Rock by Dixie Dregs | True | John Rockwell | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/corporation-affairs-sas-and-kuwait-airways-place-290-million-order.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/irvine-picks-kremer-as-its-new-president-coast-developer-says.html | IRVINE PICKS KREMER AS ITS NEW PRESIDENT | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/black-art-label-disputed-by-curator.html | â€šÃ„Ã²Black Artâ€šÃ„Ã² Label Disputed by Curator | | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/index-of-helpwanted-advertising-gained-in-may-for-51-newspapers.html | Index of Helpâ€šÃ„Ã²Wanted Advertising Gained in May for 51 Newspapers | | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/naacp-official-asserts-labor-is-an-enemy-of-minority-workers.html | N.A.A.C.P. Official Asserts Labor Is an Enemy of Minority Workers | True | By Paul Delaney Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/reuschel-posts-11th-victory-as-cubs-win.html | Reuschel Posts 11th Victory as Cubs Win | | By Deane McGowen | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/mary-hotchkiss.html | MARY HOTCHKISS | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/new-yorkers-etc.html | New Yorkers, etc. | | John Corry | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/pollution-leads-to-closing-of-5-fire-island-beaches.html | Pollution Leads to Closing of 5 Fire Island Beaches | True | By Ari L. Goldman Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/carter-nominates-gerard-c-smith-as-delegate-to-vienna-atomic-un.html | Carter Nominates Gerard C. Smith As Delegate to Vienna Atomic Un | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/metropolitan-diary.html | Metropolitan Diary | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/carey-names-three-to-financial-board-nyu-president-circle-line-head.html | CAREY NAMES THREE TO FINANCIAL BOARD | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/house-denies-itself-costofliving-raise-vote-on-63-increase-regarded.html | HOUSE DENIES ITSELF COSTâ€šÃ„Ã²OFâ€šÃ„Ã²LIVING RAISE | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/technology-from-revolution-to-evolution.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/lawyers-for-two-nurses-conclude-with-attack-on-prosecution-tactics.html | Lawyers for Two Nurses Conclude With Attack on Prosecution Tactics | | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/80-doctors-on-list-in-medicaid-fraud-official-says-more-are-known.html | 80 DOCTORS ON LIST IN MEDICAID FRAUD | | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/palafoxs-tips-help-protege-stun-wimbledon.html | Palafox's Tips Help Protege Stun Wimbledon | | By Charles Friedman | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/chess-miss-gaprindashvili-strikes-a-blow-for-womens-equality.html | Chess | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/us-acts-to-curb-leaks-on-economic-reports-labor-unit-to-issue-some.html | U.S. Acts to Curb Leaks On Economic Reports | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/burton-h-white-77-partner-in-burlingham-admiralty-law-firm.html | Burton H. White, 77, Partner In Burlingham Admiralty Law Firm | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/personal-health.html | Personal Health | True | Jane E. Brody | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/beame-asserts-sst-will-fail-noise-test-tells-port-authority-thats.html | BEAME ASSERTS SST WILL FAIL NOISE TEST | True | By Richard Within | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/task-force-seeks-power-to-study-theft-of-drugs-at-makers-level.html | Task Force Seeks Power to Study Theft of Drugs at Makers' Level | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/about-real-estate-uplift-for-blighted-queens-project.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/a-whoopdedo-at-the-bronx-zoo.html | A Whoopâ€šÃ„Â"Deâ€šÃ„Â"Do At the Bronx Zoo | True | By Enid Nemy | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/yankees-win-in-11th-51-after-85-loss-yankees-win-in-11th-51-after.html | Yankees Win in 11th, 5â€šÃ„Â*1, After 8â€šÃ„Â*5 Loss | True | By Murray Chass Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/the-stalking-of-random-victims-has-terrified-public-over-years.html | The Stalking of Random Victims Has Terrified Public Over Years | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/dollar-is-irregular-gold-stabilizes.html | Dollar Is Irregular; Gold Stabilizes | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/jacob-i-migden.html | JACOB I. MIGDEN | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/us-creating-maximum-security-prison-for-women.html | U.S. Creating Maximum Security, Prison for Women | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/smith-on-graffiti-wins-aachen-jumping-event.html | Smith, on Graffiti, Wins Aachen Jumping Event | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/b1-the-unneeded-weapon.html | Bâ€šÃ„Â*1: The Unneeded Weapon | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/israelis-are-irked-by-us-statement.html | ISRAELIS ARE IRKED BY U.S. STATEMENT | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/belmont-racing.html | Belmont Racing | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/sheriff-in-mobile-and-8-aides-indicted-in-plot-to-kill-fleeing.html | Sheriff in Mobile and 8 Aides Indicted in Plot to Kill Fleeing Prisoner | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/how-the-assembly-voted-on-marijuana.html | How the Assembly Voted on Marijuana | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/a-fenceâ€šÃ„Â*Mending-operation-by-two-new-union-chiefs-labor-scene-a.html | A Fenceâ€šÃ„Â*Mending Operation By Two New Union Chiefs | True | A. H. Raskin | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/market-stages-a-sharp-retreat-dow-closes-at-91562-down-848-dow-off.html | Market Stages a Sharp Retreat; Dow Closes at 915.62, Down 8.48 | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/trenton-topics-8-named-to-nofault-study-panel.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/beame-cites-record-of-getting-job-done-tells-100-executives-how-he.html | BEAME CITES RECORD OF GETTING JOB DONE | True | By Maurice Carroll | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/mobile-sheriff-and-8-are-indicted-in-a-plot-to-kill-fleeing.html | Mobile Sheriff and 8 Are Indicted In a Plot to Kill Fleeing Prisoner | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/all-about-sunglasses-functional-and-fashionable.html | All About: Sunglasses, Functional and Fashionable | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/oppenheimer-opposed-on-bid-for-havatampa.html | Oppenheimer Opposed On Bid for Havatampa | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/head-of-auto-union-urges-carter-to-aid-labor-law-reform.html | Head of Auto Union Urges Carter to Aid Labor Law Reform | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/carter-seeking-to-meet-brezhnev-informal-talks-in-alaska-possible.html | Carter Seeking to Meet Brezhnev; Informal Talks in Alaska Possible | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/israelis-are-irked-by-us-statement-spokesman-denies-preconditions.html | ISRAELIS ARE IRKED BY U.S. STATEMENT | True | By William E. Farrell Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/japan-color-tv-exports-off-in-may.html | Japan Color TV Exports Off in May | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/bridge-intervention-can-be-upsetting-to-conventional-responses.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/high-court-upholds-us-control-over-papers-and-tapes-of-nixon-72.html | High Court Upholds U.S. Control Over Papers and Tapes of Nixon | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/tips-to-put-you-in-the-shade.html | Tips to Put You In the Shade | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/ballet-sign-of-better-times.html | Ballet: Sign Of Better Times | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/ehrlichman-novel-to-open-abc-season.html | Ehrlichman Novel to Open ABC Season | True | By Les Brown | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/north-sea-oil-output-at-record.html | North Sea Oil Output at Record | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/petrofunds-signs-agreement-to-halt-its-alleged-fraud.html | Petrofunds Signs Agreement to Halt Its Alleged Fraud | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/country-music-queens-hears-kitty-wells.html | Country Music: Queens Hears Kitty Wells | True | By John Rockwell | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/carters-global-challenge-to-soviet-is-questioned-by-some.html | Carter's Global Challenge to Soviet Is Questioned by Some | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/new-jersey-briefs-release-of-zicardli-and-napoli-blocked-9-held-in.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/mcenroe-in-semifinals-on-5set-victory-gerulaitis-connors-and-borg.html | McEnroe in Semifinals on 5â€šÃ„Ã´Set Victory | True | By Neil Amdur Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/south-africa-seizes-3-in-hunt-for-guerrillas.html | South Africa Seizes 3 in Hunt for Guerrillas | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/sports-festival-proposed-by-kane.html | Sports â€šÃ„Ã´Festival'â€šÃ„Ã´ Proposed by Kane | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/2-rye-yachtsmen-win-25mile-race.html | 2 Rye Yachtsmen Win 25â€šÃ„Ã´Mile Race | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/treasury-bond-sale-on-new-notes-heavy-activity-in-15-billion-of.html | TREASURY BOND SALE ON NEW NOTES HEAVY | True | By John H. Allan | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/payments-overseas-disclosed-by-grolier.html | Payments Overseas Disclosed by Grolier | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/quarries-201-best-of-season-at-200-meters-in-oslo-track.html | Quarrie's 20.1 Best of Season at 200 Meters in Oslo Track | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/the-editorial-notebook-president-carters-first-middle-east-vision.html | The Editorial Notebook | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/reports-of-soviet-buying-lift-grains-and-soybeans.html | Reports of Soviet Buying Lift Grains and Soybeans | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/court-clears-way-for-cannonball-tv-suit.html | Court Clears Way for â€šÃ„Ã´Cannonball'â€šÃ„Ã´ TV Suit | True | By Warren Weaver Jr. | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/british-fleet-pays-tribute-to-queen-over-180-warships-scrubbed-and.html | BRITISH FLEET PAYS TRIBUTE TO QUEEN | True | By R. W. Apple Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/games-people-play-at-night-games-people-play-at-night.html | Games People Play At Night | True | By Eric Pace | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/childs-world-set-up-a-vivarium.html | Child's World | True | Olive Evans | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/mrs-philip-k-wrigley-was-75.html | Mrs. Philip K. Wrigley; Was 75 | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/the-city-is-running-hard-for-84-olympics.html | The City Is Running Hard For '84 Olympics | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/south-african-trial-of-12-points-up-growing-concern-with-terrorism.html | South African Trial of 12 Points Up Growing Concern With Terrorism | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/careers-political-scientists-in-business-roles.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/saban-enters-clinic.html | Saban Enters Clinic | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/mozambique-asks-un-for-arms-for-defense-against-rhodesians.html | Mozambique Asks U.N. for Arms For Defense Against Rhodesians | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/around-the-nation-hew-dismisses-action-against-detroit-schools.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/about-education-colleges-hail-ruling-in-tuition-refund-suit.html | About Education | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/chinaglia-told-hell-play-hits-the-road-with-cosmos.html | Chinaglia, Told He'll Play, Hits the Road With Cosmos | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/ailey-citing-costs-drops-lincoln-center-season.html | Ailey, Citing Costs, Drops Lincoln Center Season | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/for-the-fourth-a-salmon-celebration-for-the-fourth-a.html | For the Fourth, A Salmon Celebration | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/puc-acts-to-find-winter-gas-supply-jacobson-to-consult-with.html | P.U.C. ACTS TO FIND WINTER GAS SUPPLY | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/tax-fraud-inquiry-on-general-motors-is-ordered-to-go-on-but-us.html | TAX FRAUD INQUIRY ON GENERAL MOTORS IS ORDERED TO GO ON | True | By William K. Stevens Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/hospital-workers-win-pay-increase-38-private-nonprofit-facilities.html | HOSPITAL WORKERS WIN PAY INCREASE | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/mets-box-scores.html | Mets' Box Scores | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/books-of-the-times.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/council-stays-queensboro-project.html | Council Stays Queensboro Project | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/house-votes-to-build-b1-bomber-as-carter-decision-on-plane-nears.html | House Votes to Build Bâ€šÃ„Ã´1 Bomber As Carter Decision on Plane Nears | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/pop-tipica-73-bigband-salsa.html | Pop: Tipica '73, Bigâ€šÃ„Ã´Band Salsa | True | John Rockwell | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/tough-deathpenalty-bill-passed-by-big-margin-in-albany-assembly.html | Tough Death‑Penalty Bill Passed By Big Margin in Albany Assembly | True | By David Bird Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/roosevelt.html | Roosevelt | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/us-defers-two-loans-to-chile-citing-humanrights-situation.html | U.S. Defers Two Loans to Chile, Citing Human‑Rights Situation | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/2d-policeman-in-buffalo-held-in-youths-killing.html | 2D POLICEMAN IN BUFFALO HELD IN YOUTH'S KILLING | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/cauthen-takes-first-day-of-regularjockey-status-in-stride-wins-3.html | Cauthen Takes First Day Of Regular Jockey Status In Stride, Wins 3 Races | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/qa.html | Q&A | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/how-senate-voted.html | How Senate Voted | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/house-votes-243178-to-build-b6-plane-carter-action-near-funds.html | HOUSE VOTES 243‑178 TO BUILD B‑6 PLANE; CARTER ACTION NEAR | True | By Bernard Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/japan-makes-sato-envoy-to-peking.html | Japan Makes Sato Envoy to Peking | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/noah-six-years-later.html | Noah: Six Years Later | True | Josh Greenfeld | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/technology.html | Technology | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/scientist-who-predicted-penicillinresistant-gonorrhea-is-tracking.html | Scientist Who Predicted Penicillin‑Resistant Gonorrhea Is Tracking Its Cause | True | By Harold M. Schmeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/norton-simon-shareholders-suit-on-chairmans-pay-to-be-settled.html | Norton Simon Shareholders' Suit On Chairman's Pay to Be Settled | True | By Michael C. Jensen | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/largest-land-snail-in-captivity-is-dead.html | 'Largest' Land Snail In Captivity Is Dead | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/newport-jazz-art-pepper.html | Newport Jazz: Art Pepper | True | By Robert Palmer | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/letters-75674910.html | Letters | True | Jessica Dragonette | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/house-panel-in-a-reversal-bars-tax-on-home-users-of-heating-oil.html | House Panel, in a Reversal, Bars Tax on Home Users of Heating Oil | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/an-alliance-that-never-was.html | An Alliance That Never Was | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/carter-planning-to-invite-byrne-to-the-white-house.html | Carter Planning to Invite Byrne to the White House | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/son-of-sam-investigators-trying-to-trace-all-44bulldog-pistols.html | 'Son of Sam' Investigators Trying To Trace All .44 Bulldog Pistols | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/compromise-version-of-marijuana-bill-approved-in-albany-governor-is.html | COMPROMISE VERSION OF MARIJUANA BILL APPROVED IN ALBANY | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/give-vision-a-chance-in-the-middle-east.html | Give Vision a Chance in the Middle East | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/books-brothers-in-blood.html | Books: Brothers in Blood | True | By Richard R. Lingeman | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/world-news-briefs-urban-affairs-agreement-signed-by-us-and-canada.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/jazz-from-the-hendersons-20s-bands.html | Jazz: From the Hendersons' 20's Bands | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/carey-rebuffed-on-peyser-position-by-gopruled-senate-committee.html | Carey Rebuffed on Peyser Position By G.O.P.‑Ruled Senate Committee | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/high-court-upholds-us-control-over-papers-and-tapes-of-nixon.html | High Court Upholds U.S. Control Over Papers and Tapes of Nixon | True | By Lesley Oelsner Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/house-panel-in-a-reversal-bars-tax-on-home-users-of-heating-oil.html | House Panel, in a Reversal, Bars Tax on Home Users of Heating Oil | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/white-opposition-in-south-africa-to-regroup-and-try-to-broaden.html | White Opposition in South Africa To Regroup and Try to Broaden | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/sidney-ritter.html | SIDNEY RITTER | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/energy-offices-powers-proposed-agency-would-control-construction.html | Energy Office's Powers | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/dance-nureyevs-romeo-and-juliet.html | Dance: Nureyev's â€šÃ„Â'Romeo and Julietâ€šÃ„Â' | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/china-rebuffs-us-bid-to-widen-scholarly-and-scientific-visits.html | China Rebuffs U.S. Bid to Widen Scholarly and Scientific Visits | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/people-in-sports-leafs-replace-ailing-kelly-with-minor-league-coach.html | People in Sports | True | Al Harvin | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/soviet-questions-motives-of-us-in-prodding-israel.html | SOVIET QUESTIONS MOTIVES OF U.S. IN PRODDING ISRAEL | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/rival-palestinians-battle-again-in-lebanon.html | Rival Palestinians Battle Again in Lebanon | True | | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/market-place-phases-for-the-regional-bank-stocks.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |
| 1977-06-29 | 1977-06-29 | https://www.nytimes.com/1977/06/29/archives/nassau-prosecutor-announces-a-curb-on-plea-bargains.html | Nassau Prosecutor Announces a Curb On Plea Bargains | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-851 | B 232-399 | | |